**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001063 | OLP-077-000001063 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001068 | OLP-077-000001068 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001075 | OLP-077-000001075 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001080 | OLP-077-000001082 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001099 | OLP-077-000001100 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001111 | OLP-077-000001111 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001126 | OLP-077-000001126 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001144 | OLP-077-000001144 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001147 | OLP-077-000001147 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001151 | OLP-077-000001151 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001158 | OLP-077-000001158 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001161 | OLP-077-000001161 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001167 | OLP-077-000001167 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001169 | OLP-077-000001169 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001192 | OLP-077-000001193 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001197 | OLP-077-000001197 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001204 | OLP-077-000001204 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001208 | OLP-077-000001208 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001218 | OLP-077-000001218 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001225 | OLP-077-000001225 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001251 | OLP-077-000001251 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001261 | OLP-077-000001261 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001268 | OLP-077-000001268 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001285 | OLP-077-000001285 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001293 | OLP-077-000001293 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001298 | OLP-077-000001298 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001310 | OLP-077-000001310 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001319 | OLP-077-000001319 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001323 | OLP-077-000001323 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001328 | OLP-077-000001329 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001355 | OLP-077-000001356 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001390 | OLP-077-000001390 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001394 | OLP-077-000001394 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001403 | OLP-077-000001404 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001412 | OLP-077-000001412 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001418 | OLP-077-000001418 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001424 | OLP-077-000001424 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001453 | OLP-077-000001454 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001474 | OLP-077-000001476 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001480 | OLP-077-000001480 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001484 | OLP-077-000001484 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001490 | OLP-077-000001490 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001499 | OLP-077-000001500 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001507 | OLP-077-000001509 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001511 | OLP-077-000001511 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001514 | OLP-077-000001514 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001520 | OLP-077-000001520 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001524 | OLP-077-000001524 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001532 | OLP-077-000001532 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001538 | OLP-077-000001538 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001543 | OLP-077-000001543 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001549 | OLP-077-000001550 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001559 | OLP-077-000001559 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001607 | OLP-077-000001607 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001615 | OLP-077-000001615 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001629 | OLP-077-000001629 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001652 | OLP-077-000001654 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001662 | OLP-077-000001662 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001672 | OLP-077-000001672 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001702 | OLP-077-000001702 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001707 | OLP-077-000001707 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001715 | OLP-077-000001715 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001726 | OLP-077-000001727 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001735 | OLP-077-000001735 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001738 | OLP-077-000001738 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001743 | OLP-077-000001743 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001746 | OLP-077-000001746 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001748 | OLP-077-000001748 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001753 | OLP-077-000001753 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001761 | OLP-077-000001762 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001764 | OLP-077-000001764 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001767 | OLP-077-000001767 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001778 | OLP-077-000001779 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001787 | OLP-077-000001787 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001792 | OLP-077-000001792 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001796 | OLP-077-000001797 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001804 | OLP-077-000001804 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001810 | OLP-077-000001810 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001813 | OLP-077-000001813 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001820 | OLP-077-000001820 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001830 | OLP-077-000001830 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001832 | OLP-077-000001834 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001844 | OLP-077-000001844 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001846 | OLP-077-000001846 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001851 | OLP-077-000001851 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001854 | OLP-077-000001854 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001862 | OLP-077-000001862 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001876 | OLP-077-000001877 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001921 | OLP-077-000001921 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001927 | OLP-077-000001928 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001953 | OLP-077-000001953 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001957 | OLP-077-000001958 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002060 | OLP-077-000002060 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002092 | OLP-077-000002092 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002121 | OLP-077-000002121 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002143 | OLP-077-000002143 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002174 | OLP-077-000002174 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002179 | OLP-077-000002179 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002188 | OLP-077-000002188 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000002207 | OLP-077-000002207 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002221 | OLP-077-000002221 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002268 | OLP-077-000002268 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002270 | OLP-077-000002271 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002275 | OLP-077-000002277 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002332 | OLP-077-000002333 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002349 | OLP-077-000002349 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002351 | OLP-077-000002351 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002356 | OLP-077-000002356 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000002359 | OLP-077-000002361 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002372 | OLP-077-000002372 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002440 | OLP-077-000002440 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002450 | OLP-077-000002450 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002459 | OLP-077-000002460 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002481 | OLP-077-000002481 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002513 | OLP-077-000002513 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002573 | OLP-077-000002574 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002577 | OLP-077-000002579 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000002604 | OLP-077-000002606 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002629 | OLP-077-000002631 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002635 | OLP-077-000002635 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002811 | OLP-077-000002813 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002817 | OLP-077-000002817 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002825 | OLP-077-000002825 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002827 | OLP-077-000002827 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002842 | OLP-077-000002842 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003055 | OLP-077-000003056 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003140 | OLP-077-000003140 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003147 | OLP-077-000003147 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003212 | OLP-077-000003212 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003214 | OLP-077-000003214 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003222 | OLP-077-000003222 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003316 | OLP-077-000003316 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003350 | OLP-077-000003352 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003356 | OLP-077-000003356 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003359 | OLP-077-000003359 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003362 | OLP-077-000003364 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003373 | OLP-077-000003376 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003400 | OLP-077-000003423 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003427 | OLP-077-000003428 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003432 | OLP-077-000003433 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003437 | OLP-077-000003437 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003442 | OLP-077-000003442 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003449 | OLP-077-000003449 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003456 | OLP-077-000003456 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003458 | OLP-077-000003458 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003466 | OLP-077-000003466 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003474 | OLP-077-000003475 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003481 | OLP-077-000003481 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003487 | OLP-077-000003490 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003498 | OLP-077-000003498 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003508 | OLP-077-000003508 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003517 | OLP-077-000003518 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003523 | OLP-077-000003525 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003529 | OLP-077-000003529 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003536 | OLP-077-000003537 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003543 | OLP-077-000003543 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003550 | OLP-077-000003550 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003554 | OLP-077-000003554 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003560 | OLP-077-000003560 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003565 | OLP-077-000003565 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003570 | OLP-077-000003570 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003578 | OLP-077-000003578 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003583 | OLP-077-000003583 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003588 | OLP-077-000003589 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003593 | OLP-077-000003593 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003597 | OLP-077-000003597 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003602 | OLP-077-000003602 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003605 | OLP-077-000003605 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003607 | OLP-077-000003607 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003615 | OLP-077-000003615 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003617 | OLP-077-000003617 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003620 | OLP-077-000003620 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003624 | OLP-077-000003624 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003629 | OLP-077-000003629 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003641 | OLP-077-000003641 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003659 | OLP-077-000003659 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003671 | OLP-077-000003671 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003674 | OLP-077-000003674 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003685 | OLP-077-000003685 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003720 | OLP-077-000003721 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003733 | OLP-077-000003733 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003774 | OLP-077-000003774 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003778 | OLP-077-000003778 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003933 | OLP-077-000003933 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003956 | OLP-077-000003956 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004040 | OLP-077-000004040 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004186 | OLP-077-000004186 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004208 | OLP-077-000004208 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004287 | OLP-077-000004297 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000004348 | OLP-077-000004348 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004370 | OLP-077-000004370 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004386 | OLP-077-000004386 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004395 | OLP-077-000004395 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004401 | OLP-077-000004401 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004428 | OLP-077-000004428 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004436 | OLP-077-000004436 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004469 | OLP-077-000004469 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004475 | OLP-077-000004476 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000004479 | OLP-077-000004480 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004482 | OLP-077-000004482 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004485 | OLP-077-000004485 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004490 | OLP-077-000004491 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004500 | OLP-077-000004500 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004507 | OLP-077-000004507 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004513 | OLP-077-000004513 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004521 | OLP-077-000004521 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004530 | OLP-077-000004530 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000004545 | OLP-077-000004545 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004550 | OLP-077-000004550 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004556 | OLP-077-000004558 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004567 | OLP-077-000004567 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004570 | OLP-077-000004570 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004572 | OLP-077-000004572 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004582 | OLP-077-000004582 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004591 | OLP-077-000004591 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004596 | OLP-077-000004597 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000004599 | OLP-077-000004600 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004624 | OLP-077-000004624 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004631 | OLP-077-000004637 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004640 | OLP-077-000004642 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004681 | OLP-077-000004681 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004695 | OLP-077-000004696 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004698 | OLP-077-000004698 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004702 | OLP-077-000004702 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004707 | OLP-077-000004708 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000004746 | OLP-077-000004746 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004758 | OLP-077-000004758 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004760 | OLP-077-000004760 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004768 | OLP-077-000004768 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004771 | OLP-077-000004772 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004774 | OLP-077-000004774 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004815 | OLP-077-000004815 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004838 | OLP-077-000004838 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004854 | OLP-077-000004854 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000004856 | OLP-077-000004857 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004860 | OLP-077-000004860 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004862 | OLP-077-000004862 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004867 | OLP-077-000004867 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004871 | OLP-077-000004871 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004881 | OLP-077-000004881 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004888 | OLP-077-000004888 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004903 | OLP-077-000004903 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004943 | OLP-077-000004943 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000004949 | OLP-077-000004949 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004972 | OLP-077-000004972 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004992 | OLP-077-000004992 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005004 | OLP-077-000005004 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005012 | OLP-077-000005012 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005022 | OLP-077-000005022 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005027 | OLP-077-000005027 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005046 | OLP-077-000005046 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005091 | OLP-077-000005091 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005094 | OLP-077-000005094 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005102 | OLP-077-000005102 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005121 | OLP-077-000005121 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005128 | OLP-077-000005128 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005132 | OLP-077-000005134 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005136 | OLP-077-000005136 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005140 | OLP-077-000005140 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005142 | OLP-077-000005142 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005153 | OLP-077-000005153 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005157 | OLP-077-000005157 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005162 | OLP-077-000005162 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005166 | OLP-077-000005167 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005172 | OLP-077-000005172 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005180 | OLP-077-000005181 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005189 | OLP-077-000005194 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005198 | OLP-077-000005208 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005220 | OLP-077-000005220 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005246 | OLP-077-000005246 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005249 | OLP-077-000005249 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005252 | OLP-077-000005252 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005255 | OLP-077-000005255 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005260 | OLP-077-000005260 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005262 | OLP-077-000005262 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005266 | OLP-077-000005266 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005314 | OLP-077-000005315 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005317 | OLP-077-000005317 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005322 | OLP-077-000005324 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005326 | OLP-077-000005327 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005333 | OLP-077-000005334 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005340 | OLP-077-000005340 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005344 | OLP-077-000005344 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005349 | OLP-077-000005352 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005354 | OLP-077-000005357 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005360 | OLP-077-000005360 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005362 | OLP-077-000005362 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005364 | OLP-077-000005366 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005368 | OLP-077-000005368 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005372 | OLP-077-000005372 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005380 | OLP-077-000005380 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005382 | OLP-077-000005384 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005390 | OLP-077-000005390 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005394 | OLP-077-000005394 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005400 | OLP-077-000005400 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005404 | OLP-077-000005404 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005407 | OLP-077-000005407 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005412 | OLP-077-000005413 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005416 | OLP-077-000005416 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005426 | OLP-077-000005426 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005430 | OLP-077-000005430 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005435 | OLP-077-000005435 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005438 | OLP-077-000005439 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005442 | OLP-077-000005443 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005446 | OLP-077-000005446 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005450 | OLP-077-000005451 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005453 | OLP-077-000005453 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005456 | OLP-077-000005456 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005459 | OLP-077-000005461 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005465 | OLP-077-000005468 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005470 | OLP-077-000005470 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005472 | OLP-077-000005473 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005476 | OLP-077-000005479 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005481 | OLP-077-000005482 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005488 | OLP-077-000005489 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005492 | OLP-077-000005493 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005497 | OLP-077-000005500 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005502 | OLP-077-000005506 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005508 | OLP-077-000005509 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005511 | OLP-077-000005511 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005517 | OLP-077-000005517 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005519 | OLP-077-000005521 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005523 | OLP-077-000005525 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005527 | OLP-077-000005530 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005532 | OLP-077-000005532 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005538 | OLP-077-000005550 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005554 | OLP-077-000005554 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005560 | OLP-077-000005560 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005563 | OLP-077-000005563 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005566 | OLP-077-000005567 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005569 | OLP-077-000005571 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005573 | OLP-077-000005573 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005575 | OLP-077-000005580 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005583 | OLP-077-000005584 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005586 | OLP-077-000005586 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005588 | OLP-077-000005589 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005593 | OLP-077-000005594 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005600 | OLP-077-000005602 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005604 | OLP-077-000005604 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005607 | OLP-077-000005608 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005611 | OLP-077-000005611 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005613 | OLP-077-000005614 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005617 | OLP-077-000005619 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005623 | OLP-077-000005623 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005625 | OLP-077-000005627 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005631 | OLP-077-000005632 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005635 | OLP-077-000005635 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005639 | OLP-077-000005639 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005642 | OLP-077-000005642 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005644 | OLP-077-000005645 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005647 | OLP-077-000005650 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005652 | OLP-077-000005653 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005655 | OLP-077-000005656 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005667 | OLP-077-000005667 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005686 | OLP-077-000005686 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005688 | OLP-077-000005689 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005696 | OLP-077-000005696 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005698 | OLP-077-000005700 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005703 | OLP-077-000005706 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005720 | OLP-077-000005720 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005726 | OLP-077-000005726 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005734 | OLP-077-000005736 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005790 | OLP-077-000005790 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005796 | OLP-077-000005798 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005800 | OLP-077-000005800 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005802 | OLP-077-000005802 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005806 | OLP-077-000005806 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005910 | OLP-077-000005911 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005915 | OLP-077-000005915 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005923 | OLP-077-000005923 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005925 | OLP-077-000005925 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005937 | OLP-077-000005937 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006092 | OLP-077-000006092 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006144 | OLP-077-000006144 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006151 | OLP-077-000006151 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006222 | OLP-077-000006223 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006238 | OLP-077-000006238 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006254 | OLP-077-000006254 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000006258 | OLP-077-000006258 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006261 | OLP-077-000006261 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006267 | OLP-077-000006267 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006283 | OLP-077-000006283 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006307 | OLP-077-000006307 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006311 | OLP-077-000006311 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006377 | OLP-077-000006377 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006493 | OLP-077-000006493 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006518 | OLP-077-000006519 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000006533 | OLP-077-000006535 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006545 | OLP-077-000006545 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006575 | OLP-077-000006575 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006601 | OLP-077-000006601 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006616 | OLP-077-000006616 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006618 | OLP-077-000006618 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006621 | OLP-077-000006622 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006630 | OLP-077-000006630 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006636 | OLP-077-000006636 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000006659 | OLP-077-000006659 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006667 | OLP-077-000006667 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006676 | OLP-077-000006676 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006679 | OLP-077-000006679 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006686 | OLP-077-000006687 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006700 | OLP-077-000006700 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006755 | OLP-077-000006755 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006761 | OLP-077-000006761 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006771 | OLP-077-000006771 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000006774 | OLP-077-000006774 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006777 | OLP-077-000006777 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006786 | OLP-077-000006786 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006795 | OLP-077-000006795 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006818 | OLP-077-000006818 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006827 | OLP-077-000006828 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006866 | OLP-077-000006866 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006895 | OLP-077-000006895 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006898 | OLP-077-000006898 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000006901 | OLP-077-000006901 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006932 | OLP-077-000006932 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006944 | OLP-077-000006944 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006946 | OLP-077-000006946 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006952 | OLP-077-000006952 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006955 | OLP-077-000006955 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006976 | OLP-077-000006976 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007001 | OLP-077-000007001 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007030 | OLP-077-000007030 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007040 | OLP-077-000007040 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007051 | OLP-077-000007051 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007068 | OLP-077-000007068 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007071 | OLP-077-000007072 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007083 | OLP-077-000007083 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007089 | OLP-077-000007089 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007091 | OLP-077-000007093 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007099 | OLP-077-000007099 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007102 | OLP-077-000007102 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007104 | OLP-077-000007104 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007114 | OLP-077-000007114 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007116 | OLP-077-000007116 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007135 | OLP-077-000007135 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007199 | OLP-077-000007199 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007204 | OLP-077-000007204 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007207 | OLP-077-000007207 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007209 | OLP-077-000007209 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007212 | OLP-077-000007212 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007225 | OLP-077-000007225 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007287 | OLP-077-000007287 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007349 | OLP-077-000007349 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007390 | OLP-077-000007390 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007447 | OLP-077-000007447 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007468 | OLP-077-000007468 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007488 | OLP-077-000007488 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007519 | OLP-077-000007519 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007523 | OLP-077-000007523 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007530 | OLP-077-000007530 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007578 | OLP-077-000007578 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007591 | OLP-077-000007591 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007632 | OLP-077-000007633 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007643 | OLP-077-000007643 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007703 | OLP-077-000007703 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007717 | OLP-077-000007717 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007745 | OLP-077-000007746 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007754 | OLP-077-000007754 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007825 | OLP-077-000007825 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007860 | OLP-077-000007860 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007903 | OLP-077-000007903 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007909 | OLP-077-000007909 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007912 | OLP-077-000007912 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007949 | OLP-077-000007949 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007990 | OLP-077-000007990 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008024 | OLP-077-000008024 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008068 | OLP-077-000008068 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008151 | OLP-077-000008151 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008198 | OLP-077-000008198 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008204 | OLP-077-000008204 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008216 | OLP-077-000008216 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008230 | OLP-077-000008230 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008288 | OLP-077-000008288 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008349 | OLP-077-000008349 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008351 | OLP-077-000008351 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008363 | OLP-077-000008363 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008366 | OLP-077-000008366 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008377 | OLP-077-000008377 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008387 | OLP-077-000008388 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008408 | OLP-077-000008409 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008420 | OLP-077-000008420 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008446 | OLP-077-000008446 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008470 | OLP-077-000008470 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008488 | OLP-077-000008488 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008492 | OLP-077-000008492 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008536 | OLP-077-000008536 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008540 | OLP-077-000008540 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008549 | OLP-077-000008549 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008554 | OLP-077-000008554 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008557 | OLP-077-000008557 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008562 | OLP-077-000008562 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008564 | OLP-077-000008564 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008575 | OLP-077-000008575 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008584 | OLP-077-000008584 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008587 | OLP-077-000008587 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008598 | OLP-077-000008598 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008643 | OLP-077-000008643 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008648 | OLP-077-000008648 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008661 | OLP-077-000008662 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008665 | OLP-077-000008665 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008669 | OLP-077-000008669 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008681 | OLP-077-000008681 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008688 | OLP-077-000008688 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008696 | OLP-077-000008696 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008711 | OLP-077-000008711 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008718 | OLP-077-000008718 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008727 | OLP-077-000008727 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008752 | OLP-077-000008752 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008758 | OLP-077-000008758 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008770 | OLP-077-000008772 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008802 | OLP-077-000008802 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008810 | OLP-077-000008810 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008812 | OLP-077-000008813 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008824 | OLP-077-000008825 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008846 | OLP-077-000008846 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008848 | OLP-077-000008848 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008857 | OLP-077-000008857 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008882 | OLP-077-000008882 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008890 | OLP-077-000008890 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008911 | OLP-077-000008911 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008966 | OLP-077-000008966 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008968 | OLP-077-000008969 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008973 | OLP-077-000008973 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009014 | OLP-077-000009014 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009050 | OLP-077-000009050 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009059 | OLP-077-000009060 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009067 | OLP-077-000009067 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009097 | OLP-077-000009097 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009099 | OLP-077-000009099 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009126 | OLP-077-000009126 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009131 | OLP-077-000009132 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009140 | OLP-077-000009141 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009154 | OLP-077-000009155 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009179 | OLP-077-000009179 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009184 | OLP-077-000009185 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009194 | OLP-077-000009194 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009206 | OLP-077-000009209 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009216 | OLP-077-000009216 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009230 | OLP-077-000009230 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009234 | OLP-077-000009234 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009251 | OLP-077-000009251 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009268 | OLP-077-000009268 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009278 | OLP-077-000009278 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009292 | OLP-077-000009293 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009297 | OLP-077-000009297 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009299 | OLP-077-000009299 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009308 | OLP-077-000009308 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009312 | OLP-077-000009312 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009318 | OLP-077-000009318 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009320 | OLP-077-000009320 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009323 | OLP-077-000009324 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009344 | OLP-077-000009344 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009349 | OLP-077-000009349 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009355 | OLP-077-000009357 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009369 | OLP-077-000009369 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009378 | OLP-077-000009379 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009392 | OLP-077-000009392 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009409 | OLP-077-000009409 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009446 | OLP-077-000009446 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009452 | OLP-077-000009453 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009480 | OLP-077-000009480 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009506 | OLP-077-000009506 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009515 | OLP-077-000009516 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009518 | OLP-077-000009518 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009528 | OLP-077-000009528 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009530 | OLP-077-000009531 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009533 | OLP-077-000009533 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009537 | OLP-077-000009537 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009564 | OLP-077-000009565 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009568 | OLP-077-000009568 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009571 | OLP-077-000009573 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009588 | OLP-077-000009588 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009680 | OLP-077-000009680 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009734 | OLP-077-000009734 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009757 | OLP-077-000009757 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009759 | OLP-077-000009759 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009831 | OLP-077-000009831 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009836 | OLP-077-000009836 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009859 | OLP-077-000009859 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009899 | OLP-077-000009899 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009903 | OLP-077-000009904 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010003 | OLP-077-000010003 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010012 | OLP-077-000010012 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010019 | OLP-077-000010020 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010028 | OLP-077-000010028 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010049 | OLP-077-000010049 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010067 | OLP-077-000010067 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010070 | OLP-077-000010070 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010094 | OLP-077-000010094 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010148 | OLP-077-000010148 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010155 | OLP-077-000010155 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010158 | OLP-077-000010158 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010184 | OLP-077-000010184 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010197 | OLP-077-000010197 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010201 | OLP-077-000010201 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010203 | OLP-077-000010204 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010206 | OLP-077-000010206 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010208 | OLP-077-000010208 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010214 | OLP-077-000010214 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010217 | OLP-077-000010217 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010255 | OLP-077-000010255 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010259 | OLP-077-000010259 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010265 | OLP-077-000010265 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010268 | OLP-077-000010268 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010278 | OLP-077-000010278 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010281 | OLP-077-000010281 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010293 | OLP-077-000010293 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010317 | OLP-077-000010318 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010381 | OLP-077-000010381 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010383 | OLP-077-000010383 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010391 | OLP-077-000010392 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010395 | OLP-077-000010397 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010410 | OLP-077-000010410 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010467 | OLP-077-000010467 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010477 | OLP-077-000010477 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010489 | OLP-077-000010490 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010495 | OLP-077-000010495 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010507 | OLP-077-000010511 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010516 | OLP-077-000010516 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010518 | OLP-077-000010519 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010555 | OLP-077-000010575 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010602 | OLP-077-000010605 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010673 | OLP-077-000010673 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010690 | OLP-077-000010698 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010710 | OLP-077-000010710 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010753 | OLP-077-000010753 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010758 | OLP-077-000010759 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010826 | OLP-077-000010826 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010836 | OLP-077-000010836 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010840 | OLP-077-000010840 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010884 | OLP-077-000010884 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010898 | OLP-077-000010899 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010910 | OLP-077-000010910 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010922 | OLP-077-000010923 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010990 | OLP-077-000010991 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011008 | OLP-077-000011009 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011027 | OLP-077-000011028 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011045 | OLP-077-000011045 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011049 | OLP-077-000011049 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011064 | OLP-077-000011067 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011069 | OLP-077-000011069 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011088 | OLP-077-000011089 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011093 | OLP-077-000011093 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011095 | OLP-077-000011101 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011105 | OLP-077-000011106 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011117 | OLP-077-000011119 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011122 | OLP-077-000011123 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011133 | OLP-077-000011133 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011151 | OLP-077-000011152 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011175 | OLP-077-000011175 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011196 | OLP-077-000011198 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011226 | OLP-077-000011226 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011264 | OLP-077-000011265 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011276 | OLP-077-000011276 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011278 | OLP-077-000011278 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011282 | OLP-077-000011282 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011290 | OLP-077-000011290 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011293 | OLP-077-000011294 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011319 | OLP-077-000011319 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011324 | OLP-077-000011325 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011403 | OLP-077-000011403 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011530 | OLP-077-000011532 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011541 | OLP-077-000011541 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011553 | OLP-077-000011553 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011555 | OLP-077-000011558 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011568 | OLP-077-000011568 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011573 | OLP-077-000011573 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011579 | OLP-077-000011579 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011586 | OLP-077-000011588 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011599 | OLP-077-000011599 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011601 | OLP-077-000011601 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011637 | OLP-077-000011638 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011640 | OLP-077-000011640 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011646 | OLP-077-000011646 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011661 | OLP-077-000011662 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011685 | OLP-077-000011685 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011708 | OLP-077-000011712 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011716 | OLP-077-000011716 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011727 | OLP-077-000011727 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011735 | OLP-077-000011736 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011741 | OLP-077-000011741 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011745 | OLP-077-000011746 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011749 | OLP-077-000011750 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011752 | OLP-077-000011752 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011754 | OLP-077-000011754 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011757 | OLP-077-000011758 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011767 | OLP-077-000011768 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011774 | OLP-077-000011774 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011777 | OLP-077-000011777 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011780 | OLP-077-000011781 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011789 | OLP-077-000011789 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011845 | OLP-077-000011846 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011871 | OLP-077-000011871 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011888 | OLP-077-000011890 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011921 | OLP-077-000011921 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011923 | OLP-077-000011923 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011938 | OLP-077-000011938 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011940 | OLP-077-000011941 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011954 | OLP-077-000011973 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011984 | OLP-077-000011984 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012056 | OLP-077-000012058 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012065 | OLP-077-000012065 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012071 | OLP-077-000012071 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012101 | OLP-077-000012101 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012104 | OLP-077-000012106 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012111 | OLP-077-000012111 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012122 | OLP-077-000012122 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012143 | OLP-077-000012144 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012165 | OLP-077-000012165 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012183 | OLP-077-000012185 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012205 | OLP-077-000012206 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012243 | OLP-077-000012243 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012250 | OLP-077-000012250 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012253 | OLP-077-000012281 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012293 | OLP-077-000012293 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012313 | OLP-077-000012315 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012335 | OLP-077-000012335 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012337 | OLP-077-000012338 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012345 | OLP-077-000012345 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012394 | OLP-077-000012409 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012411 | OLP-077-000012413 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012416 | OLP-077-000012418 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012429 | OLP-077-000012429 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012432 | OLP-077-000012433 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012451 | OLP-077-000012452 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012491 | OLP-077-000012491 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012493 | OLP-077-000012500 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012509 | OLP-077-000012509 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012516 | OLP-077-000012516 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012569 | OLP-077-000012570 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012596 | OLP-077-000012597 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012678 | OLP-077-000012680 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012718 | OLP-077-000012720 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012722 | OLP-077-000012723 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012755 | OLP-077-000012760 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012763 | OLP-077-000012763 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012785 | OLP-077-000012787 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012789 | OLP-077-000012789 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012800 | OLP-077-000012800 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012805 | OLP-077-000012805 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012816 | OLP-077-000012816 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012818 | OLP-077-000012819 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012828 | OLP-077-000012828 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012830 | OLP-077-000012831 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012833 | OLP-077-000012833 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012836 | OLP-077-000012844 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012850 | OLP-077-000012854 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012880 | OLP-077-000012882 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012884 | OLP-077-000012884 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012888 | OLP-077-000012890 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012946 | OLP-077-000012950 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012954 | OLP-077-000012964 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012975 | OLP-077-000012976 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013039 | OLP-077-000013039 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013042 | OLP-077-000013043 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013052 | OLP-077-000013052 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013055 | OLP-077-000013055 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013057 | OLP-077-000013058 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013060 | OLP-077-000013060 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013062 | OLP-077-000013062 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013072 | OLP-077-000013072 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013076 | OLP-077-000013076 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013079 | OLP-077-000013079 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013107 | OLP-077-000013109 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013121 | OLP-077-000013121 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013157 | OLP-077-000013157 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013162 | OLP-077-000013162 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013165 | OLP-077-000013165 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013213 | OLP-077-000013213 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013219 | OLP-077-000013219 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013243 | OLP-077-000013243 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013274 | OLP-077-000013276 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013295 | OLP-077-000013295 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013307 | OLP-077-000013309 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013311 | OLP-077-000013312 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013315 | OLP-077-000013315 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013333 | OLP-077-000013333 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013364 | OLP-077-000013364 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013374 | OLP-077-000013374 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013392 | OLP-077-000013392 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013414 | OLP-077-000013414 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013442 | OLP-077-000013444 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013468 | OLP-077-000013468 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013503 | OLP-077-000013503 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013522 | OLP-077-000013522 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013524 | OLP-077-000013525 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013528 | OLP-077-000013528 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013535 | OLP-077-000013535 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013537 | OLP-077-000013538 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013546 | OLP-077-000013546 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013560 | OLP-077-000013560 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013566 | OLP-077-000013573 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013598 | OLP-077-000013604 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013607 | OLP-077-000013607 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013617 | OLP-077-000013617 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013628 | OLP-077-000013628 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013649 | OLP-077-000013664 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013671 | OLP-077-000013672 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013674 | OLP-077-000013675 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013689 | OLP-077-000013689 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013691 | OLP-077-000013691 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013694 | OLP-077-000013694 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013710 | OLP-077-000013710 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013719 | OLP-077-000013725 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013754 | OLP-077-000013756 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013791 | OLP-077-000013791 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013815 | OLP-077-000013815 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013826 | OLP-077-000013827 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013912 | OLP-077-000013912 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013914 | OLP-077-000013915 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013942 | OLP-077-000013943 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013967 | OLP-077-000013968 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013979 | OLP-077-000013980 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013989 | OLP-077-000013989 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013995 | OLP-077-000013997 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014060 | OLP-077-000014060 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014111 | OLP-077-000014113 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014117 | OLP-077-000014117 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014119 | OLP-077-000014119 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014146 | OLP-077-000014146 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014150 | OLP-077-000014153 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014161 | OLP-077-000014162 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014165 | OLP-077-000014166 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014174 | OLP-077-000014174 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014176 | OLP-077-000014176 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014179 | OLP-077-000014179 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014182 | OLP-077-000014183 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014186 | OLP-077-000014186 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014194 | OLP-077-000014198 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014202 | OLP-077-000014203 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014220 | OLP-077-000014220 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014237 | OLP-077-000014242 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014244 | OLP-077-000014245 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014260 | OLP-077-000014260 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014283 | OLP-077-000014285 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014288 | OLP-077-000014290 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014311 | OLP-077-000014311 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014316 | OLP-077-000014318 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014321 | OLP-077-000014321 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014345 | OLP-077-000014347 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014349 | OLP-077-000014349 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014355 | OLP-077-000014355 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014360 | OLP-077-000014362 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014366 | OLP-077-000014366 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014369 | OLP-077-000014371 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014387 | OLP-077-000014388 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014428 | OLP-077-000014430 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014456 | OLP-077-000014458 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014490 | OLP-077-000014490 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014519 | OLP-077-000014520 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014523 | OLP-077-000014523 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014529 | OLP-077-000014530 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014532 | OLP-077-000014532 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014546 | OLP-077-000014546 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014549 | OLP-077-000014549 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014551 | OLP-077-000014553 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014555 | OLP-077-000014555 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014591 | OLP-077-000014591 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014593 | OLP-077-000014594 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014601 | OLP-077-000014611 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014624 | OLP-077-000014624 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014626 | OLP-077-000014626 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014628 | OLP-077-000014629 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014657 | OLP-077-000014657 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014663 | OLP-077-000014674 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014677 | OLP-077-000014685 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014697 | OLP-077-000014697 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014705 | OLP-077-000014705 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014717 | OLP-077-000014719 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014722 | OLP-077-000014738 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014761 | OLP-077-000014763 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014768 | OLP-077-000014772 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014794 | OLP-077-000014799 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014801 | OLP-077-000014806 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014813 | OLP-077-000014815 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014826 | OLP-077-000014826 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014828 | OLP-077-000014828 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014830 | OLP-077-000014835 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014851 | OLP-077-000014855 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014857 | OLP-077-000014858 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014884 | OLP-077-000014884 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014886 | OLP-077-000014886 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014894 | OLP-077-000014901 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014903 | OLP-077-000014915 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014917 | OLP-077-000014917 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014919 | OLP-077-000014926 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014928 | OLP-077-000014928 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014953 | OLP-077-000014968 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014970 | OLP-077-000014974 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014976 | OLP-077-000014977 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014979 | OLP-077-000014979 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014981 | OLP-077-000014981 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014984 | OLP-077-000014987 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014993 | OLP-077-000014995 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015002 | OLP-077-000015002 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015004 | OLP-077-000015004 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015018 | OLP-077-000015031 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015047 | OLP-077-000015047 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015052 | OLP-077-000015054 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015058 | OLP-077-000015059 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015075 | OLP-077-000015075 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015077 | OLP-077-000015078 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015113 | OLP-077-000015113 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015120 | OLP-077-000015120 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015123 | OLP-077-000015123 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015127 | OLP-077-000015130 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015136 | OLP-077-000015138 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015140 | OLP-077-000015140 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015143 | OLP-077-000015143 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015145 | OLP-077-000015145 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015166 | OLP-077-000015167 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015169 | OLP-077-000015171 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015174 | OLP-077-000015174 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015176 | OLP-077-000015179 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015181 | OLP-077-000015182 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015184 | OLP-077-000015184 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015186 | OLP-077-000015186 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015189 | OLP-077-000015197 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015201 | OLP-077-000015202 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015204 | OLP-077-000015213 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015215 | OLP-077-000015215 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015217 | OLP-077-000015217 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015219 | OLP-077-000015225 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015229 | OLP-077-000015229 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015239 | OLP-077-000015243 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015250 | OLP-077-000015250 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015252 | OLP-077-000015256 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015283 | OLP-077-000015283 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015291 | OLP-077-000015292 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015295 | OLP-077-000015299 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015306 | OLP-077-000015309 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015312 | OLP-077-000015314 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015316 | OLP-077-000015321 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015326 | OLP-077-000015326 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015332 | OLP-077-000015333 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015341 | OLP-077-000015341 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015353 | OLP-077-000015353 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015365 | OLP-077-000015365 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015371 | OLP-077-000015373 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015393 | OLP-077-000015393 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015419 | OLP-077-000015419 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015447 | OLP-077-000015448 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015452 | OLP-077-000015453 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015455 | OLP-077-000015461 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015471 | OLP-077-000015471 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015485 | OLP-077-000015491 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015493 | OLP-077-000015496 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015521 | OLP-077-000015528 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015535 | OLP-077-000015535 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015539 | OLP-077-000015539 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015546 | OLP-077-000015547 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015565 | OLP-077-000015565 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015569 | OLP-077-000015569 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015579 | OLP-077-000015579 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015594 | OLP-077-000015594 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015607 | OLP-077-000015607 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015612 | OLP-077-000015612 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015615 | OLP-077-000015617 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015628 | OLP-077-000015628 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015634 | OLP-077-000015634 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015637 | OLP-077-000015637 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015665 | OLP-077-000015667 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015679 | OLP-077-000015679 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015684 | OLP-077-000015685 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015706 | OLP-077-000015709 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015717 | OLP-077-000015722 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015752 | OLP-077-000015752 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015776 | OLP-077-000015776 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015778 | OLP-077-000015779 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015781 | OLP-077-000015781 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015783 | OLP-077-000015793 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015795 | OLP-077-000015796 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015798 | OLP-077-000015806 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015808 | OLP-077-000015810 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015843 | OLP-077-000015843 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015852 | OLP-077-000015853 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015946 | OLP-077-000015946 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015949 | OLP-077-000015951 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015969 | OLP-077-000015970 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015997 | OLP-077-000015997 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016046 | OLP-077-000016046 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016091 | OLP-077-000016091 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016105 | OLP-077-000016105 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016116 | OLP-077-000016116 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016127 | OLP-077-000016127 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016129 | OLP-077-000016129 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016131 | OLP-077-000016131 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016136 | OLP-077-000016136 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016154 | OLP-077-000016154 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016162 | OLP-077-000016162 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016178 | OLP-077-000016178 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016180 | OLP-077-000016183 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016186 | OLP-077-000016189 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016194 | OLP-077-000016198 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016205 | OLP-077-000016205 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016211 | OLP-077-000016212 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016220 | OLP-077-000016220 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016222 | OLP-077-000016222 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016225 | OLP-077-000016225 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016227 | OLP-077-000016228 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016246 | OLP-077-000016246 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016249 | OLP-077-000016249 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016272 | OLP-077-000016272 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016280 | OLP-077-000016280 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016283 | OLP-077-000016283 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016286 | OLP-077-000016286 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016288 | OLP-077-000016288 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016296 | OLP-077-000016296 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016298 | OLP-077-000016301 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016309 | OLP-077-000016309 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016312 | OLP-077-000016312 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016315 | OLP-077-000016315 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016317 | OLP-077-000016317 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016325 | OLP-077-000016325 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016329 | OLP-077-000016332 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016340 | OLP-077-000016340 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016342 | OLP-077-000016342 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016346 | OLP-077-000016347 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016349 | OLP-077-000016349 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016352 | OLP-077-000016354 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016370 | OLP-077-000016372 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016384 | OLP-077-000016385 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016387 | OLP-077-000016387 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016396 | OLP-077-000016396 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016398 | OLP-077-000016398 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016404 | OLP-077-000016404 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016426 | OLP-077-000016426 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016430 | OLP-077-000016432 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016436 | OLP-077-000016436 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016459 | OLP-077-000016459 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016461 | OLP-077-000016462 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016472 | OLP-077-000016473 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016479 | OLP-077-000016479 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016508 | OLP-077-000016508 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016513 | OLP-077-000016514 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016517 | OLP-077-000016517 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016529 | OLP-077-000016529 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016536 | OLP-077-000016538 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016541 | OLP-077-000016544 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016560 | OLP-077-000016560 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016564 | OLP-077-000016564 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016569 | OLP-077-000016569 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016571 | OLP-077-000016571 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016577 | OLP-077-000016577 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016580 | OLP-077-000016580 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016582 | OLP-077-000016583 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016585 | OLP-077-000016588 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016628 | OLP-077-000016628 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016640 | OLP-077-000016640 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016643 | OLP-077-000016643 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016651 | OLP-077-000016652 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016667 | OLP-077-000016667 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016670 | OLP-077-000016670 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016680 | OLP-077-000016680 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016703 | OLP-077-000016707 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016731 | OLP-077-000016732 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016751 | OLP-077-000016751 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016756 | OLP-077-000016756 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016762 | OLP-077-000016762 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016768 | OLP-077-000016769 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016773 | OLP-077-000016773 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016776 | OLP-077-000016776 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016784 | OLP-077-000016784 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016787 | OLP-077-000016788 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016799 | OLP-077-000016799 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016838 | OLP-077-000016838 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016903 | OLP-077-000016904 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016906 | OLP-077-000016906 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016922 | OLP-077-000016922 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016928 | OLP-077-000016928 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016937 | OLP-077-000016937 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016949 | OLP-077-000016961 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016963 | OLP-077-000016963 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016965 | OLP-077-000016965 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016967 | OLP-077-000016967 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016969 | OLP-077-000016969 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016994 | OLP-077-000016994 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017015 | OLP-077-000017015 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017023 | OLP-077-000017023 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017025 | OLP-077-000017025 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017034 | OLP-077-000017036 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017046 | OLP-077-000017046 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017048 | OLP-077-000017050 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017053 | OLP-077-000017053 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017057 | OLP-077-000017057 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017085 | OLP-077-000017088 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017101 | OLP-077-000017101 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017110 | OLP-077-000017111 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017114 | OLP-077-000017116 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017127 | OLP-077-000017127 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017139 | OLP-077-000017141 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017143 | OLP-077-000017143 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017162 | OLP-077-000017163 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017165 | OLP-077-000017165 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017167 | OLP-077-000017167 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017169 | OLP-077-000017169 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017172 | OLP-077-000017172 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017174 | OLP-077-000017174 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017179 | OLP-077-000017179 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017205 | OLP-077-000017207 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017210 | OLP-077-000017210 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017216 | OLP-077-000017216 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017219 | OLP-077-000017221 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017282 | OLP-077-000017282 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017302 | OLP-077-000017302 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017314 | OLP-077-000017318 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017324 | OLP-077-000017324 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017330 | OLP-077-000017330 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017333 | OLP-077-000017337 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017358 | OLP-077-000017358 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017363 | OLP-077-000017364 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017386 | OLP-077-000017386 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017391 | OLP-077-000017391 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017393 | OLP-077-000017394 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017441 | OLP-077-000017441 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017473 | OLP-077-000017474 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017527 | OLP-077-000017528 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017534 | OLP-077-000017534 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017549 | OLP-077-000017549 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017576 | OLP-077-000017576 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017620 | OLP-077-000017620 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017638 | OLP-077-000017639 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017659 | OLP-077-000017660 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017678 | OLP-077-000017678 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017705 | OLP-077-000017707 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017711 | OLP-077-000017715 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017728 | OLP-077-000017729 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017756 | OLP-077-000017757 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017768 | OLP-077-000017769 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017771 | OLP-077-000017771 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017778 | OLP-077-000017780 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017786 | OLP-077-000017786 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017814 | OLP-077-000017814 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017831 | OLP-077-000017835 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017837 | OLP-077-000017837 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017847 | OLP-077-000017847 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017849 | OLP-077-000017849 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017851 | OLP-077-000017851 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017853 | OLP-077-000017853 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017855 | OLP-077-000017855 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017858 | OLP-077-000017858 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017860 | OLP-077-000017860 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017862 | OLP-077-000017862 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017901 | OLP-077-000017902 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017911 | OLP-077-000017911 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017917 | OLP-077-000017917 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017928 | OLP-077-000017929 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017934 | OLP-077-000017934 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017949 | OLP-077-000017950 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017963 | OLP-077-000017965 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017973 | OLP-077-000017973 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017981 | OLP-077-000017981 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018009 | OLP-077-000018011 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018055 | OLP-077-000018055 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018061 | OLP-077-000018061 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018089 | OLP-077-000018089 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018092 | OLP-077-000018093 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018122 | OLP-077-000018126 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018137 | OLP-077-000018140 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018149 | OLP-077-000018149 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000018168 | OLP-077-000018168 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018182 | OLP-077-000018183 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018186 | OLP-077-000018186 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018221 | OLP-077-000018221 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018223 | OLP-077-000018223 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018226 | OLP-077-000018226 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018278 | OLP-077-000018278 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018321 | OLP-077-000018322 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018345 | OLP-077-000018346 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000018365 | OLP-077-000018368 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018507 | OLP-077-000018507 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018529 | OLP-077-000018529 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018544 | OLP-077-000018544 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018575 | OLP-077-000018590 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018595 | OLP-077-000018595 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018618 | OLP-077-000018618 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018627 | OLP-077-000018629 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018636 | OLP-077-000018638 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000018643 | OLP-077-000018650 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018699 | OLP-077-000018699 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018731 | OLP-077-000018731 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018748 | OLP-077-000018748 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018756 | OLP-077-000018758 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018789 | OLP-077-000018789 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018803 | OLP-077-000018803 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018805 | OLP-077-000018805 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018844 | OLP-077-000018844 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000018850 | OLP-077-000018851 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018897 | OLP-077-000018897 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018959 | OLP-077-000018959 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018962 | OLP-077-000018966 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018973 | OLP-077-000018975 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018982 | OLP-077-000018982 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018989 | OLP-077-000018989 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019030 | OLP-077-000019030 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019040 | OLP-077-000019041 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000019054 | OLP-077-000019054 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019067 | OLP-077-000019067 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019081 | OLP-077-000019081 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019106 | OLP-077-000019106 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019112 | OLP-077-000019112 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019124 | OLP-077-000019124 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019137 | OLP-077-000019138 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019205 | OLP-077-000019205 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019222 | OLP-077-000019222 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000019227 | OLP-077-000019228 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019250 | OLP-077-000019250 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019259 | OLP-077-000019259 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019264 | OLP-077-000019267 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019330 | OLP-077-000019331 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019361 | OLP-077-000019361 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019365 | OLP-077-000019365 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019373 | OLP-077-000019373 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019384 | OLP-077-000019384 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000019466 | OLP-077-000019467 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019476 | OLP-077-000019476 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019478 | OLP-077-000019478 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019480 | OLP-077-000019480 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019527 | OLP-077-000019531 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019554 | OLP-077-000019554 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019559 | OLP-077-000019559 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019581 | OLP-077-000019585 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019587 | OLP-077-000019587 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000019659 | OLP-077-000019660 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019682 | OLP-077-000019682 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019702 | OLP-077-000019702 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019713 | OLP-077-000019718 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019759 | OLP-077-000019759 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019771 | OLP-077-000019771 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019784 | OLP-077-000019785 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019796 | OLP-077-000019797 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019805 | OLP-077-000019805 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000019826 | OLP-077-000019826 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019879 | OLP-077-000019880 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020012 | OLP-077-000020012 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020032 | OLP-077-000020034 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020046 | OLP-077-000020046 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020048 | OLP-077-000020048 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020086 | OLP-077-000020086 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020090 | OLP-077-000020090 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020110 | OLP-077-000020111 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000020134 | OLP-077-000020134 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020212 | OLP-077-000020213 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020221 | OLP-077-000020222 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020290 | OLP-077-000020291 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020306 | OLP-077-000020306 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020308 | OLP-077-000020308 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020316 | OLP-077-000020316 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020344 | OLP-077-000020344 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020350 | OLP-077-000020350 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000020360 | OLP-077-000020361 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020363 | OLP-077-000020363 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020371 | OLP-077-000020371 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020420 | OLP-077-000020420 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020427 | OLP-077-000020430 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020446 | OLP-077-000020455 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020463 | OLP-077-000020465 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020467 | OLP-077-000020470 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020473 | OLP-077-000020474 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000020486 | OLP-077-000020487 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020493 | OLP-077-000020493 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020496 | OLP-077-000020498 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020504 | OLP-077-000020505 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020507 | OLP-077-000020509 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020511 | OLP-077-000020513 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 178 | PLP-178-000000003 | PLP-178-000000003 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000010 | PLP-178-000000010 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000015 | PLP-178-000000015 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000017 | PLP-178-000000017 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000022 | PLP-178-000000023 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000031 | PLP-178-000000031 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000039 | PLP-178-000000039 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000043 | PLP-178-000000044 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000089 | PLP-178-000000089 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000099 | PLP-178-000000099 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000118 | PLP-178-000000120 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000143 | PLP-178-000000143 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000151 | PLP-178-000000151 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000174 | PLP-178-000000174 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000176 | PLP-178-000000177 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000193 | PLP-178-000000193 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000196 | PLP-178-000000197 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000265 | PLP-178-000000265 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000267 | PLP-178-000000268 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000270 | PLP-178-000000270 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000277 | PLP-178-000000277 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000279 | PLP-178-000000279 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000292 | PLP-178-000000292 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000294 | PLP-178-000000294 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000305 | PLP-178-000000305 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000310 | PLP-178-000000311 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000337 | PLP-178-000000337 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000339 | PLP-178-000000339 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000342 | PLP-178-000000343 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000364 | PLP-178-000000365 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000376 | PLP-178-000000376 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000380 | PLP-178-000000381 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000385 | PLP-178-000000386 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000390 | PLP-178-000000392 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000420 | PLP-178-000000420 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000439 | PLP-178-000000441 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000449 | PLP-178-000000449 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000484 | PLP-178-000000484 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000501 | PLP-178-000000502 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000533 | PLP-178-000000535 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000538 | PLP-178-000000538 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000543 | PLP-178-000000543 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000545 | PLP-178-000000545 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000548 | PLP-178-000000548 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000551 | PLP-178-000000551 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000557 | PLP-178-000000557 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000563 | PLP-178-000000564 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000596 | PLP-178-000000596 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000600 | PLP-178-000000601 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000608 | PLP-178-000000608 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000616 | PLP-178-000000616 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000636 | PLP-178-000000636 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000640 | PLP-178-000000640 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000686 | PLP-178-000000686 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000700 | PLP-178-000000723 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000738 | PLP-178-000000744 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000755 | PLP-178-000000758 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000761 | PLP-178-000000761 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000809 | PLP-178-000000817 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000821 | PLP-178-000000822 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000825 | PLP-178-000000827 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000830 | PLP-178-000000830 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000833 | PLP-178-000000834 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000879 | PLP-178-000000879 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000881 | PLP-178-000000881 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000887 | PLP-178-000000888 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000894 | PLP-178-000000894 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000911 | PLP-178-000000911 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000969 | PLP-178-000000969 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000980 | PLP-178-000000980 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001023 | PLP-178-000001023 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001026 | PLP-178-000001026 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001043 | PLP-178-000001043 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001046 | PLP-178-000001046 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001066 | PLP-178-000001068 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001070 | PLP-178-000001071 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001076 | PLP-178-000001076 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001085 | PLP-178-000001085 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001088 | PLP-178-000001088 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001096 | PLP-178-000001096 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001128 | PLP-178-000001128 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001137 | PLP-178-000001138 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001170 | PLP-178-000001172 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001174 | PLP-178-000001174 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001190 | PLP-178-000001190 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001203 | PLP-178-000001206 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001217 | PLP-178-000001217 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001222 | PLP-178-000001222 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001234 | PLP-178-000001235 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001245 | PLP-178-000001246 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001288 | PLP-178-000001288 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001308 | PLP-178-000001308 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001316 | PLP-178-000001317 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001319 | PLP-178-000001320 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001322 | PLP-178-000001322 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001324 | PLP-178-000001324 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001333 | PLP-178-000001334 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001337 | PLP-178-000001338 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001340 | PLP-178-000001340 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001355 | PLP-178-000001356 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001360 | PLP-178-000001360 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001403 | PLP-178-000001404 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001434 | PLP-178-000001435 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001438 | PLP-178-000001439 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001452 | PLP-178-000001453 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001455 | PLP-178-000001457 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001459 | PLP-178-000001460 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001463 | PLP-178-000001464 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001486 | PLP-178-000001495 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001497 | PLP-178-000001500 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001508 | PLP-178-000001508 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001513 | PLP-178-000001514 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001517 | PLP-178-000001517 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001524 | PLP-178-000001524 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001536 | PLP-178-000001536 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001539 | PLP-178-000001539 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001545 | PLP-178-000001545 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001547 | PLP-178-000001548 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001550 | PLP-178-000001550 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001557 | PLP-178-000001559 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001562 | PLP-178-000001564 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001570 | PLP-178-000001570 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001648 | PLP-178-000001648 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001650 | PLP-178-000001654 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001661 | PLP-178-000001661 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001669 | PLP-178-000001669 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001671 | PLP-178-000001679 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001681 | PLP-178-000001684 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001687 | PLP-178-000001687 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001689 | PLP-178-000001689 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001696 | PLP-178-000001698 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001700 | PLP-178-000001702 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001705 | PLP-178-000001711 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001719 | PLP-178-000001720 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001724 | PLP-178-000001724 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001727 | PLP-178-000001730 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001732 | PLP-178-000001732 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001744 | PLP-178-000001746 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001748 | PLP-178-000001748 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001753 | PLP-178-000001753 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001760 | PLP-178-000001762 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001766 | PLP-178-000001766 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001778 | PLP-178-000001780 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001783 | PLP-178-000001783 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001812 | PLP-178-000001812 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001821 | PLP-178-000001821 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001836 | PLP-178-000001837 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001904 | PLP-178-000001904 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001906 | PLP-178-000001907 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001912 | PLP-178-000001912 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001919 | PLP-178-000001920 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001923 | PLP-178-000001923 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001925 | PLP-178-000001925 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001962 | PLP-178-000001962 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001969 | PLP-178-000001969 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001999 | PLP-178-000001999 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002032 | PLP-178-000002035 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002046 | PLP-178-000002046 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002058 | PLP-178-000002058 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002062 | PLP-178-000002062 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002084 | PLP-178-000002085 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002087 | PLP-178-000002087 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002093 | PLP-178-000002093 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002102 | PLP-178-000002102 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002126 | PLP-178-000002126 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002140 | PLP-178-000002143 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002189 | PLP-178-000002189 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002193 | PLP-178-000002193 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002208 | PLP-178-000002208 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002217 | PLP-178-000002217 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002221 | PLP-178-000002221 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002225 | PLP-178-000002225 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002240 | PLP-178-000002241 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002244 | PLP-178-000002245 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002252 | PLP-178-000002252 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002254 | PLP-178-000002254 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002256 | PLP-178-000002256 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002258 | PLP-178-000002258 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002260 | PLP-178-000002260 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002293 | PLP-178-000002293 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002301 | PLP-178-000002305 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002308 | PLP-178-000002308 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002315 | PLP-178-000002315 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002323 | PLP-178-000002323 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002330 | PLP-178-000002332 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002357 | PLP-178-000002387 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002389 | PLP-178-000002407 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002414 | PLP-178-000002417 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002431 | PLP-178-000002431 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002439 | PLP-178-000002441 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002449 | PLP-178-000002449 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002462 | PLP-178-000002462 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002465 | PLP-178-000002465 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002467 | PLP-178-000002467 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002474 | PLP-178-000002475 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002477 | PLP-178-000002477 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002516 | PLP-178-000002517 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002519 | PLP-178-000002519 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002524 | PLP-178-000002524 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002534 | PLP-178-000002536 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002539 | PLP-178-000002543 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002550 | PLP-178-000002550 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002554 | PLP-178-000002554 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002560 | PLP-178-000002560 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002563 | PLP-178-000002563 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002571 | PLP-178-000002572 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002589 | PLP-178-000002590 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002597 | PLP-178-000002598 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002622 | PLP-178-000002623 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002626 | PLP-178-000002627 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002635 | PLP-178-000002636 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002641 | PLP-178-000002641 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002643 | PLP-178-000002647 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002650 | PLP-178-000002650 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002653 | PLP-178-000002655 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002665 | PLP-178-000002666 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002675 | PLP-178-000002677 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002679 | PLP-178-000002679 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002691 | PLP-178-000002707 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002731 | PLP-178-000002732 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002739 | PLP-178-000002739 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002751 | PLP-178-000002753 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002765 | PLP-178-000002765 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002796 | PLP-178-000002799 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002801 | PLP-178-000002805 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002859 | PLP-178-000002859 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002865 | PLP-178-000002865 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002884 | PLP-178-000002884 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002899 | PLP-178-000002899 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002907 | PLP-178-000002908 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002926 | PLP-178-000002926 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002931 | PLP-178-000002932 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002958 | PLP-178-000002961 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002969 | PLP-178-000002971 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002977 | PLP-178-000002977 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003018 | PLP-178-000003021 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003032 | PLP-178-000003032 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003035 | PLP-178-000003035 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003039 | PLP-178-000003039 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003043 | PLP-178-000003050 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003095 | PLP-178-000003096 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003103 | PLP-178-000003103 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003107 | PLP-178-000003107 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003109 | PLP-178-000003111 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003118 | PLP-178-000003119 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003133 | PLP-178-000003133 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003152 | PLP-178-000003155 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003158 | PLP-178-000003159 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003162 | PLP-178-000003163 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003167 | PLP-178-000003170 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003172 | PLP-178-000003172 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003174 | PLP-178-000003174 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003187 | PLP-178-000003192 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003210 | PLP-178-000003215 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003221 | PLP-178-000003222 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003228 | PLP-178-000003228 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003241 | PLP-178-000003241 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003243 | PLP-178-000003244 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003248 | PLP-178-000003248 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003253 | PLP-178-000003254 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003256 | PLP-178-000003256 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003259 | PLP-178-000003261 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003263 | PLP-178-000003265 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003276 | PLP-178-000003276 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003278 | PLP-178-000003278 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003282 | PLP-178-000003283 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003285 | PLP-178-000003285 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003296 | PLP-178-000003297 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003303 | PLP-178-000003303 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003340 | PLP-178-000003340 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003342 | PLP-178-000003345 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003355 | PLP-178-000003355 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003360 | PLP-178-000003362 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003367 | PLP-178-000003371 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003373 | PLP-178-000003373 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003376 | PLP-178-000003376 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003378 | PLP-178-000003379 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003385 | PLP-178-000003386 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003388 | PLP-178-000003388 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003392 | PLP-178-000003392 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003395 | PLP-178-000003398 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003404 | PLP-178-000003405 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003410 | PLP-178-000003410 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003412 | PLP-178-000003412 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003429 | PLP-178-000003429 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003435 | PLP-178-000003435 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003451 | PLP-178-000003452 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003468 | PLP-178-000003468 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003472 | PLP-178-000003472 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003482 | PLP-178-000003482 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003490 | PLP-178-000003492 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003496 | PLP-178-000003499 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003503 | PLP-178-000003503 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003507 | PLP-178-000003520 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003522 | PLP-178-000003522 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003524 | PLP-178-000003530 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003532 | PLP-178-000003532 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003534 | PLP-178-000003537 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003541 | PLP-178-000003542 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003546 | PLP-178-000003546 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003549 | PLP-178-000003554 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003559 | PLP-178-000003562 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003565 | PLP-178-000003566 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003571 | PLP-178-000003571 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003574 | PLP-178-000003574 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003581 | PLP-178-000003581 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003583 | PLP-178-000003585 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003589 | PLP-178-000003589 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003591 | PLP-178-000003591 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003597 | PLP-178-000003599 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003605 | PLP-178-000003605 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003615 | PLP-178-000003615 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003641 | PLP-178-000003644 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003646 | PLP-178-000003646 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003656 | PLP-178-000003656 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003658 | PLP-178-000003658 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003662 | PLP-178-000003662 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003664 | PLP-178-000003666 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003678 | PLP-178-000003678 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003686 | PLP-178-000003686 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003691 | PLP-178-000003691 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003700 | PLP-178-000003700 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003703 | PLP-178-000003703 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003706 | PLP-178-000003706 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003710 | PLP-178-000003710 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003720 | PLP-178-000003722 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003728 | PLP-178-000003730 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003732 | PLP-178-000003735 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003746 | PLP-178-000003746 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003749 | PLP-178-000003750 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003752 | PLP-178-000003755 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003818 | PLP-178-000003818 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003820 | PLP-178-000003820 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003832 | PLP-178-000003832 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003844 | PLP-178-000003849 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003864 | PLP-178-000003865 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003871 | PLP-178-000003872 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003897 | PLP-178-000003897 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003899 | PLP-178-000003899 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003923 | PLP-178-000003923 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003925 | PLP-178-000003931 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003935 | PLP-178-000003935 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003944 | PLP-178-000003945 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003950 | PLP-178-000003951 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003966 | PLP-178-000003966 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003977 | PLP-178-000003977 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004013 | PLP-178-000004013 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004029 | PLP-178-000004033 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004041 | PLP-178-000004044 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004055 | PLP-178-000004057 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004060 | PLP-178-000004060 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004084 | PLP-178-000004084 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004088 | PLP-178-000004091 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004094 | PLP-178-000004094 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000004098 | PLP-178-000004098 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004111 | PLP-178-000004112 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004114 | PLP-178-000004114 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000050 | PLP-179-000000050 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000058 | PLP-179-000000059 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000068 | PLP-179-000000068 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000078 | PLP-179-000000079 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000114 | PLP-179-000000114 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000124 | PLP-179-000000124 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000000173 | PLP-179-000000173 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000213 | PLP-179-000000213 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000236 | PLP-179-000000237 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000242 | PLP-179-000000242 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000248 | PLP-179-000000249 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000268 | PLP-179-000000268 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000280 | PLP-179-000000280 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000292 | PLP-179-000000292 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000306 | PLP-179-000000306 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000000431 | PLP-179-000000436 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000469 | PLP-179-000000471 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000567 | PLP-179-000000567 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000577 | PLP-179-000000577 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000579 | PLP-179-000000579 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000581 | PLP-179-000000581 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000583 | PLP-179-000000583 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000585 | PLP-179-000000585 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000587 | PLP-179-000000587 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000000589 | PLP-179-000000589 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000592 | PLP-179-000000592 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000595 | PLP-179-000000595 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000597 | PLP-179-000000598 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000600 | PLP-179-000000601 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000605 | PLP-179-000000605 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000673 | PLP-179-000000685 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000695 | PLP-179-000000707 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000730 | PLP-179-000000742 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000000752 | PLP-179-000000755 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000770 | PLP-179-000000779 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000781 | PLP-179-000000781 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000783 | PLP-179-000000783 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000793 | PLP-179-000000804 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000941 | PLP-179-000000954 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001155 | PLP-179-000001167 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001172 | PLP-179-000001183 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001186 | PLP-179-000001198 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001246 | PLP-179-000001246 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001251 | PLP-179-000001253 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001263 | PLP-179-000001263 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001277 | PLP-179-000001277 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001365 | PLP-179-000001365 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001412 | PLP-179-000001413 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001424 | PLP-179-000001424 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001429 | PLP-179-000001430 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001432 | PLP-179-000001433 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001509 | PLP-179-000001509 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001523 | PLP-179-000001523 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001525 | PLP-179-000001525 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001527 | PLP-179-000001527 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001538 | PLP-179-000001538 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001544 | PLP-179-000001544 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001547 | PLP-179-000001547 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001557 | PLP-179-000001557 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001565 | PLP-179-000001565 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001596 | PLP-179-000001596 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001599 | PLP-179-000001599 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001605 | PLP-179-000001605 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001617 | PLP-179-000001617 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001629 | PLP-179-000001630 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001637 | PLP-179-000001637 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001640 | PLP-179-000001640 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001692 | PLP-179-000001692 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001707 | PLP-179-000001707 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001797 | PLP-179-000001797 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001811 | PLP-179-000001811 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001826 | PLP-179-000001826 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001834 | PLP-179-000001834 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001850 | PLP-179-000001850 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001858 | PLP-179-000001858 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001869 | PLP-179-000001869 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001883 | PLP-179-000001885 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001888 | PLP-179-000001888 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001890 | PLP-179-000001890 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001894 | PLP-179-000001896 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001899 | PLP-179-000001899 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001902 | PLP-179-000001902 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001905 | PLP-179-000001905 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001910 | PLP-179-000001910 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001912 | PLP-179-000001912 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001922 | PLP-179-000001922 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001927 | PLP-179-000001929 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001933 | PLP-179-000001933 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001936 | PLP-179-000001936 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001946 | PLP-179-000001946 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001949 | PLP-179-000001949 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001952 | PLP-179-000001952 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001967 | PLP-179-000001967 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002022 | PLP-179-000002022 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002034 | PLP-179-000002034 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002052 | PLP-179-000002052 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000002064 | PLP-179-000002066 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002086 | PLP-179-000002086 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002108 | PLP-179-000002109 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002132 | PLP-179-000002132 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002146 | PLP-179-000002146 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002171 | PLP-179-000002171 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002230 | PLP-179-000002232 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002265 | PLP-179-000002265 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002268 | PLP-179-000002268 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000002277 | PLP-179-000002278 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002284 | PLP-179-000002284 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002287 | PLP-179-000002287 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002333 | PLP-179-000002333 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002341 | PLP-179-000002341 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002362 | PLP-179-000002364 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002437 | PLP-179-000002438 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002478 | PLP-179-000002479 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002491 | PLP-179-000002491 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000002588 | PLP-179-000002588 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002590 | PLP-179-000002590 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002604 | PLP-179-000002608 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002614 | PLP-179-000002614 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002617 | PLP-179-000002617 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002622 | PLP-179-000002622 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002624 | PLP-179-000002626 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002633 | PLP-179-000002633 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002642 | PLP-179-000002644 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000002646 | PLP-179-000002653 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002706 | PLP-179-000002706 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002759 | PLP-179-000002761 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002904 | PLP-179-000002910 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002942 | PLP-179-000002942 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002948 | PLP-179-000002948 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002950 | PLP-179-000002950 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002958 | PLP-179-000002959 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002991 | PLP-179-000002991 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000003007 | PLP-179-000003007 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003023 | PLP-179-000003024 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003130 | PLP-179-000003131 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003161 | PLP-179-000003162 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003184 | PLP-179-000003184 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003244 | PLP-179-000003245 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003247 | PLP-179-000003247 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003287 | PLP-179-000003287 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003289 | PLP-179-000003289 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000003294 | PLP-179-000003294 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003296 | PLP-179-000003302 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003375 | PLP-179-000003375 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003377 | PLP-179-000003377 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003384 | PLP-179-000003393 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003414 | PLP-179-000003414 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003447 | PLP-179-000003448 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003450 | PLP-179-000003450 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003452 | PLP-179-000003456 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000003459 | PLP-179-000003460 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003462 | PLP-179-000003462 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003543 | PLP-179-000003543 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003679 | PLP-179-000003684 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003737 | PLP-179-000003739 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003741 | PLP-179-000003748 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003776 | PLP-179-000003787 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003789 | PLP-179-000003789 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003818 | PLP-179-000003818 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000003854 | PLP-179-000003865 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003937 | PLP-179-000003938 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004010 | PLP-179-000004012 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004014 | PLP-179-000004015 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004017 | PLP-179-000004024 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004027 | PLP-179-000004038 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004040 | PLP-179-000004040 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004055 | PLP-179-000004055 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004212 | PLP-179-000004219 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000001 | PLP-180-000000001 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000003 | PLP-180-000000003 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000006 | PLP-180-000000010 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000012 | PLP-180-000000012 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000014 | PLP-180-000000014 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000023 | PLP-180-000000023 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000026 | PLP-180-000000026 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000040 | PLP-180-000000040 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000044 | PLP-180-000000044 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000055 | PLP-180-000000056 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000063 | PLP-180-000000063 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000072 | PLP-180-000000072 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000079 | PLP-180-000000079 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000082 | PLP-180-000000082 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000098 | PLP-180-000000098 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000101 | PLP-180-000000101 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000104 | PLP-180-000000104 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000107 | PLP-180-000000108 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000111 | PLP-180-000000111 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000114 | PLP-180-000000116 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000118 | PLP-180-000000118 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000122 | PLP-180-000000122 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000126 | PLP-180-000000126 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000128 | PLP-180-000000128 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000131 | PLP-180-000000131 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000142 | PLP-180-000000143 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000148 | PLP-180-000000148 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000154 | PLP-180-000000154 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000156 | PLP-180-000000159 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000162 | PLP-180-000000162 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000164 | PLP-180-000000165 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000169 | PLP-180-000000169 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000173 | PLP-180-000000173 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000176 | PLP-180-000000178 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000181 | PLP-180-000000181 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000183 | PLP-180-000000183 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000188 | PLP-180-000000188 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000193 | PLP-180-000000193 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000197 | PLP-180-000000199 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000203 | PLP-180-000000203 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000206 | PLP-180-000000206 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000210 | PLP-180-000000210 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000218 | PLP-180-000000218 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000221 | PLP-180-000000221 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000225 | PLP-180-000000225 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000227 | PLP-180-000000227 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000235 | PLP-180-000000236 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000242 | PLP-180-000000243 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000250 | PLP-180-000000251 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000256 | PLP-180-000000256 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000258 | PLP-180-000000258 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000269 | PLP-180-000000269 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000281 | PLP-180-000000283 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000301 | PLP-180-000000302 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000305 | PLP-180-000000305 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000320 | PLP-180-000000321 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000330 | PLP-180-000000330 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000346 | PLP-180-000000347 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000355 | PLP-180-000000357 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000360 | PLP-180-000000360 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000362 | PLP-180-000000363 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000365 | PLP-180-000000372 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000384 | PLP-180-000000384 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000386 | PLP-180-000000386 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000404 | PLP-180-000000406 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000422 | PLP-180-000000422 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000432 | PLP-180-000000432 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000436 | PLP-180-000000437 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000442 | PLP-180-000000443 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000446 | PLP-180-000000446 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000448 | PLP-180-000000448 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000451 | PLP-180-000000451 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000467 | PLP-180-000000467 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000472 | PLP-180-000000472 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000500 | PLP-180-000000501 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000511 | PLP-180-000000511 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000520 | PLP-180-000000521 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000540 | PLP-180-000000540 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000544 | PLP-180-000000545 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000553 | PLP-180-000000553 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000568 | PLP-180-000000568 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000577 | PLP-180-000000577 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000579 | PLP-180-000000579 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000584 | PLP-180-000000584 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000587 | PLP-180-000000587 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000596 | PLP-180-000000596 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000608 | PLP-180-000000608 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000611 | PLP-180-000000611 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000624 | PLP-180-000000624 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000636 | PLP-180-000000636 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000640 | PLP-180-000000640 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000642 | PLP-180-000000642 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000648 | PLP-180-000000650 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000654 | PLP-180-000000656 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000662 | PLP-180-000000662 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000668 | PLP-180-000000669 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000674 | PLP-180-000000674 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000681 | PLP-180-000000688 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000692 | PLP-180-000000693 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000699 | PLP-180-000000705 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000707 | PLP-180-000000708 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000710 | PLP-180-000000710 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000723 | PLP-180-000000725 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000727 | PLP-180-000000733 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000738 | PLP-180-000000741 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000778 | PLP-180-000000778 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000818 | PLP-180-000000826 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000867 | PLP-180-000000868 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000871 | PLP-180-000000882 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000885 | PLP-180-000000887 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000898 | PLP-180-000000903 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000905 | PLP-180-000000905 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000946 | PLP-180-000000947 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000964 | PLP-180-000000964 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000970 | PLP-180-000000970 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000973 | PLP-180-000000975 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000979 | PLP-180-000000979 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000982 | PLP-180-000000986 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000989 | PLP-180-000000989 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000993 | PLP-180-000000993 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001028 | PLP-180-000001028 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001039 | PLP-180-000001041 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001043 | PLP-180-000001048 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001054 | PLP-180-000001054 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001056 | PLP-180-000001056 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001065 | PLP-180-000001065 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000001069 | PLP-180-000001070 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001084 | PLP-180-000001086 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001088 | PLP-180-000001096 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001105 | PLP-180-000001106 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001112 | PLP-180-000001112 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001116 | PLP-180-000001116 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001119 | PLP-180-000001119 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000009 | PLP-181-000000010 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000015 | PLP-181-000000015 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000027 | PLP-181-000000027 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000029 | PLP-181-000000030 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000033 | PLP-181-000000033 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000035 | PLP-181-000000035 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000051 | PLP-181-000000051 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000054 | PLP-181-000000055 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000060 | PLP-181-000000061 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000066 | PLP-181-000000069 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000076 | PLP-181-000000101 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000104 | PLP-181-000000124 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000155 | PLP-181-000000155 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000158 | PLP-181-000000158 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000175 | PLP-181-000000175 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000216 | PLP-181-000000217 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000240 | PLP-181-000000240 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000242 | PLP-181-000000242 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000275 | PLP-181-000000275 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000279 | PLP-181-000000279 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000287 | PLP-181-000000287 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000305 | PLP-181-000000307 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000325 | PLP-181-000000326 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000371 | PLP-181-000000371 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000373 | PLP-181-000000373 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000378 | PLP-181-000000379 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000381 | PLP-181-000000381 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000383 | PLP-181-000000388 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000401 | PLP-181-000000401 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000403 | PLP-181-000000403 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000421 | PLP-181-000000421 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000446 | PLP-181-000000448 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000450 | PLP-181-000000450 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000498 | PLP-181-000000498 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000508 | PLP-181-000000508 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000513 | PLP-181-000000513 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000525 | PLP-181-000000525 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000527 | PLP-181-000000527 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000529 | PLP-181-000000531 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000538 | PLP-181-000000538 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000551 | PLP-181-000000551 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000564 | PLP-181-000000564 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000597 | PLP-181-000000597 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000624 | PLP-181-000000624 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000632 | PLP-181-000000632 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000636 | PLP-181-000000636 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000640 | PLP-181-000000640 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000651 | PLP-181-000000651 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000656 | PLP-181-000000656 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000658 | PLP-181-000000658 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000667 | PLP-181-000000667 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000682 | PLP-181-000000682 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000694 | PLP-181-000000695 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000713 | PLP-181-000000713 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000719 | PLP-181-000000719 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000747 | PLP-181-000000747 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000749 | PLP-181-000000749 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000758 | PLP-181-000000759 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000762 | PLP-181-000000762 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000768 | PLP-181-000000771 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000774 | PLP-181-000000774 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000783 | PLP-181-000000783 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000785 | PLP-181-000000786 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000788 | PLP-181-000000788 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000795 | PLP-181-000000795 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000801 | PLP-181-000000801 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000808 | PLP-181-000000808 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000811 | PLP-181-000000811 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000816 | PLP-181-000000816 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000849 | PLP-181-000000850 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000861 | PLP-181-000000861 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000867 | PLP-181-000000868 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000872 | PLP-181-000000875 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000879 | PLP-181-000000879 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000881 | PLP-181-000000883 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000895 | PLP-181-000000897 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000901 | PLP-181-000000902 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000904 | PLP-181-000000904 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000909 | PLP-181-000000909 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000913 | PLP-181-000000913 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000915 | PLP-181-000000915 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000917 | PLP-181-000000917 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000919 | PLP-181-000000921 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000923 | PLP-181-000000924 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000926 | PLP-181-000000926 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000928 | PLP-181-000000929 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000931 | PLP-181-000000932 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000937 | PLP-181-000000937 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000939 | PLP-181-000000939 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000945 | PLP-181-000000947 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000969 | PLP-181-000000970 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000976 | PLP-181-000000976 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000978 | PLP-181-000000978 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000982 | PLP-181-000000983 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000987 | PLP-181-000000987 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001001 | PLP-181-000001002 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001012 | PLP-181-000001014 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001028 | PLP-181-000001028 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001097 | PLP-181-000001097 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001100 | PLP-181-000001100 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001102 | PLP-181-000001105 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001107 | PLP-181-000001107 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001165 | PLP-181-000001172 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001177 | PLP-181-000001177 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001182 | PLP-181-000001182 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001196 | PLP-181-000001197 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001200 | PLP-181-000001201 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001204 | PLP-181-000001205 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001212 | PLP-181-000001213 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001267 | PLP-181-000001267 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001307 | PLP-181-000001307 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001317 | PLP-181-000001317 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001320 | PLP-181-000001320 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001323 | PLP-181-000001323 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001335 | PLP-181-000001336 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001338 | PLP-181-000001340 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001345 | PLP-181-000001345 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001359 | PLP-181-000001359 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001362 | PLP-181-000001363 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001381 | PLP-181-000001381 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001387 | PLP-181-000001387 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001403 | PLP-181-000001403 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001419 | PLP-181-000001420 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001423 | PLP-181-000001423 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001434 | PLP-181-000001436 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001438 | PLP-181-000001438 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001443 | PLP-181-000001443 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001445 | PLP-181-000001445 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001457 | PLP-181-000001457 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001459 | PLP-181-000001460 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001462 | PLP-181-000001462 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001474 | PLP-181-000001474 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001478 | PLP-181-000001479 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001482 | PLP-181-000001482 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001492 | PLP-181-000001492 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001496 | PLP-181-000001496 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001506 | PLP-181-000001508 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001511 | PLP-181-000001512 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001514 | PLP-181-000001514 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001519 | PLP-181-000001520 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001522 | PLP-181-000001528 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001531 | PLP-181-000001531 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001539 | PLP-181-000001540 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001545 | PLP-181-000001549 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001553 | PLP-181-000001553 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001556 | PLP-181-000001557 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001560 | PLP-181-000001560 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001562 | PLP-181-000001562 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001564 | PLP-181-000001564 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001568 | PLP-181-000001568 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001570 | PLP-181-000001570 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001572 | PLP-181-000001572 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001576 | PLP-181-000001576 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001581 | PLP-181-000001582 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001586 | PLP-181-000001588 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001591 | PLP-181-000001591 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001596 | PLP-181-000001596 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001599 | PLP-181-000001599 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001605 | PLP-181-000001608 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001630 | PLP-181-000001630 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001659 | PLP-181-000001681 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001688 | PLP-181-000001688 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001690 | PLP-181-000001690 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001694 | PLP-181-000001695 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001699 | PLP-181-000001700 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001711 | PLP-181-000001714 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001721 | PLP-181-000001725 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001730 | PLP-181-000001732 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001742 | PLP-181-000001742 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001786 | PLP-181-000001787 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001789 | PLP-181-000001792 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001795 | PLP-181-000001795 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001797 | PLP-181-000001798 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001802 | PLP-181-000001802 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001812 | PLP-181-000001813 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001815 | PLP-181-000001815 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001820 | PLP-181-000001820 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001824 | PLP-181-000001826 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001831 | PLP-181-000001832 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001834 | PLP-181-000001834 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001843 | PLP-181-000001844 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001848 | PLP-181-000001848 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001852 | PLP-181-000001852 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001858 | PLP-181-000001858 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001866 | PLP-181-000001869 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001872 | PLP-181-000001872 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001878 | PLP-181-000001888 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001890 | PLP-181-000001893 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001904 | PLP-181-000001906 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001908 | PLP-181-000001908 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001912 | PLP-181-000001913 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001928 | PLP-181-000001928 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001946 | PLP-181-000001946 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001950 | PLP-181-000001950 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001952 | PLP-181-000001954 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001958 | PLP-181-000001969 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001971 | PLP-181-000001971 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001984 | PLP-181-000001985 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001987 | PLP-181-000001992 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001994 | PLP-181-000001996 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000002009 | PLP-181-000002011 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002013 | PLP-181-000002014 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002017 | PLP-181-000002017 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002020 | PLP-181-000002020 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002024 | PLP-181-000002024 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002056 | PLP-181-000002056 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002080 | PLP-181-000002080 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002084 | PLP-181-000002086 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002095 | PLP-181-000002097 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000002103 | PLP-181-000002103 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002122 | PLP-181-000002122 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002132 | PLP-181-000002132 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002134 | PLP-181-000002136 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002138 | PLP-181-000002138 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002140 | PLP-181-000002141 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002143 | PLP-181-000002143 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002145 | PLP-181-000002146 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002151 | PLP-181-000002151 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000002157 | PLP-181-000002160 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002173 | PLP-181-000002173 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002175 | PLP-181-000002175 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002180 | PLP-181-000002181 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002184 | PLP-181-000002185 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002191 | PLP-181-000002196 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002204 | PLP-181-000002205 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002207 | PLP-181-000002207 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002219 | PLP-181-000002219 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000002221 | PLP-181-000002224 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002228 | PLP-181-000002229 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000002 | PLP-182-000000002 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000007 | PLP-182-000000007 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000019 | PLP-182-000000019 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000042 | PLP-182-000000042 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000067 | PLP-182-000000067 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000081 | PLP-182-000000081 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000090 | PLP-182-000000090 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000000094 | PLP-182-000000094 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000098 | PLP-182-000000098 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000103 | PLP-182-000000103 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000125 | PLP-182-000000125 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000132 | PLP-182-000000139 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000175 | PLP-182-000000175 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000201 | PLP-182-000000201 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000244 | PLP-182-000000244 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000249 | PLP-182-000000249 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000000263 | PLP-182-000000264 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000270 | PLP-182-000000271 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000278 | PLP-182-000000279 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000284 | PLP-182-000000291 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000296 | PLP-182-000000296 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000305 | PLP-182-000000305 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000321 | PLP-182-000000321 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000326 | PLP-182-000000326 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000336 | PLP-182-000000336 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000000349 | PLP-182-000000349 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000354 | PLP-182-000000355 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000358 | PLP-182-000000358 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000364 | PLP-182-000000365 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000367 | PLP-182-000000367 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000376 | PLP-182-000000376 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000387 | PLP-182-000000388 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000393 | PLP-182-000000393 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000397 | PLP-182-000000397 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000000406 | PLP-182-000000406 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000413 | PLP-182-000000413 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000425 | PLP-182-000000425 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000427 | PLP-182-000000429 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000431 | PLP-182-000000431 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000457 | PLP-182-000000457 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000497 | PLP-182-000000498 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000504 | PLP-182-000000504 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000535 | PLP-182-000000535 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000000645 | PLP-182-000000647 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000669 | PLP-182-000000669 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000673 | PLP-182-000000678 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000680 | PLP-182-000000680 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000687 | PLP-182-000000699 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000811 | PLP-182-000000811 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000822 | PLP-182-000000822 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000849 | PLP-182-000000849 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000926 | PLP-182-000000926 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000000935 | PLP-182-000000935 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000953 | PLP-182-000000955 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000983 | PLP-182-000000985 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001003 | PLP-182-000001003 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001005 | PLP-182-000001005 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001025 | PLP-182-000001025 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001030 | PLP-182-000001030 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001039 | PLP-182-000001039 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001042 | PLP-182-000001042 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001045 | PLP-182-000001045 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001064 | PLP-182-000001064 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001068 | PLP-182-000001068 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001078 | PLP-182-000001078 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001085 | PLP-182-000001087 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001089 | PLP-182-000001089 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001096 | PLP-182-000001096 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001115 | PLP-182-000001115 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001133 | PLP-182-000001133 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001154 | PLP-182-000001155 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001174 | PLP-182-000001174 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001178 | PLP-182-000001178 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001182 | PLP-182-000001182 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001184 | PLP-182-000001184 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001190 | PLP-182-000001190 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001198 | PLP-182-000001198 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001207 | PLP-182-000001208 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001215 | PLP-182-000001215 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001223 | PLP-182-000001223 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001229 | PLP-182-000001229 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001237 | PLP-182-000001237 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001251 | PLP-182-000001251 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001254 | PLP-182-000001254 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001256 | PLP-182-000001256 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001269 | PLP-182-000001269 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001272 | PLP-182-000001272 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001277 | PLP-182-000001277 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001281 | PLP-182-000001281 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001284 | PLP-182-000001284 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001288 | PLP-182-000001288 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001295 | PLP-182-000001295 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001302 | PLP-182-000001302 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001309 | PLP-182-000001309 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001320 | PLP-182-000001320 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001339 | PLP-182-000001339 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001355 | PLP-182-000001355 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001364 | PLP-182-000001364 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001372 | PLP-182-000001372 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001378 | PLP-182-000001379 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001387 | PLP-182-000001388 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001394 | PLP-182-000001394 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001401 | PLP-182-000001401 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001414 | PLP-182-000001414 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001428 | PLP-182-000001428 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001447 | PLP-182-000001447 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001492 | PLP-182-000001492 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001517 | PLP-182-000001517 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001524 | PLP-182-000001524 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001541 | PLP-182-000001542 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001555 | PLP-182-000001555 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001564 | PLP-182-000001565 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001567 | PLP-182-000001567 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001582 | PLP-182-000001582 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001605 | PLP-182-000001605 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001614 | PLP-182-000001614 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001616 | PLP-182-000001616 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001625 | PLP-182-000001625 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001628 | PLP-182-000001628 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001630 | PLP-182-000001630 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001637 | PLP-182-000001638 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001646 | PLP-182-000001646 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001674 | PLP-182-000001675 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001681 | PLP-182-000001681 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001683 | PLP-182-000001683 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001687 | PLP-182-000001688 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001713 | PLP-182-000001715 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001754 | PLP-182-000001757 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001761 | PLP-182-000001763 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001780 | PLP-182-000001790 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001792 | PLP-182-000001792 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001795 | PLP-182-000001796 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001798 | PLP-182-000001800 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001813 | PLP-182-000001814 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001816 | PLP-182-000001817 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001823 | PLP-182-000001823 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001840 | PLP-182-000001840 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001843 | PLP-182-000001844 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001853 | PLP-182-000001853 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001862 | PLP-182-000001862 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001875 | PLP-182-000001875 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001885 | PLP-182-000001885 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001888 | PLP-182-000001888 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001903 | PLP-182-000001904 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001908 | PLP-182-000001908 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001916 | PLP-182-000001916 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001939 | PLP-182-000001939 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001944 | PLP-182-000001944 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001953 | PLP-182-000001956 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001960 | PLP-182-000001960 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001972 | PLP-182-000001974 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001984 | PLP-182-000001986 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002015 | PLP-182-000002017 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002046 | PLP-182-000002046 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002049 | PLP-182-000002051 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002056 | PLP-182-000002056 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002066 | PLP-182-000002066 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002092 | PLP-182-000002093 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002095 | PLP-182-000002095 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002097 | PLP-182-000002123 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002125 | PLP-182-000002125 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002127 | PLP-182-000002127 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002129 | PLP-182-000002129 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002131 | PLP-182-000002132 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002134 | PLP-182-000002134 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002137 | PLP-182-000002137 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002139 | PLP-182-000002139 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002141 | PLP-182-000002144 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002155 | PLP-182-000002155 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002158 | PLP-182-000002159 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002163 | PLP-182-000002163 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002191 | PLP-182-000002191 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002269 | PLP-182-000002269 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002331 | PLP-182-000002337 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002360 | PLP-182-000002360 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002398 | PLP-182-000002406 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002408 | PLP-182-000002415 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002417 | PLP-182-000002417 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002419 | PLP-182-000002427 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002429 | PLP-182-000002429 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002483 | PLP-182-000002483 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002527 | PLP-182-000002533 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002539 | PLP-182-000002540 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002577 | PLP-182-000002577 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002615 | PLP-182-000002615 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002640 | PLP-182-000002642 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002644 | PLP-182-000002646 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002659 | PLP-182-000002659 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002665 | PLP-182-000002666 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002676 | PLP-182-000002677 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002686 | PLP-182-000002686 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002689 | PLP-182-000002689 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002691 | PLP-182-000002693 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002696 | PLP-182-000002696 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002712 | PLP-182-000002712 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002715 | PLP-182-000002716 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002721 | PLP-182-000002721 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002724 | PLP-182-000002724 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002730 | PLP-182-000002730 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002733 | PLP-182-000002733 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002736 | PLP-182-000002736 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002739 | PLP-182-000002740 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002752 | PLP-182-000002752 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002766 | PLP-182-000002767 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002796 | PLP-182-000002796 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002800 | PLP-182-000002800 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002826 | PLP-182-000002826 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002835 | PLP-182-000002836 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002838 | PLP-182-000002839 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002845 | PLP-182-000002845 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002849 | PLP-182-000002849 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002879 | PLP-182-000002880 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002889 | PLP-182-000002889 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002899 | PLP-182-000002899 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002908 | PLP-182-000002908 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002910 | PLP-182-000002910 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002917 | PLP-182-000002917 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002930 | PLP-182-000002932 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002953 | PLP-182-000002953 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002968 | PLP-182-000002970 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003005 | PLP-182-000003012 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003016 | PLP-182-000003016 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003019 | PLP-182-000003019 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003023 | PLP-182-000003023 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003025 | PLP-182-000003025 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003030 | PLP-182-000003055 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003060 | PLP-182-000003060 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003071 | PLP-182-000003072 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003118 | PLP-182-000003142 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003153 | PLP-182-000003155 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003158 | PLP-182-000003179 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003191 | PLP-182-000003194 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003196 | PLP-182-000003198 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003200 | PLP-182-000003200 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003205 | PLP-182-000003205 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003214 | PLP-182-000003223 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003228 | PLP-182-000003231 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003236 | PLP-182-000003237 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003241 | PLP-182-000003247 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003249 | PLP-182-000003250 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003268 | PLP-182-000003268 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003270 | PLP-182-000003271 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003276 | PLP-182-000003277 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003295 | PLP-182-000003295 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003297 | PLP-182-000003297 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003299 | PLP-182-000003300 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003305 | PLP-182-000003305 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003308 | PLP-182-000003308 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003312 | PLP-182-000003312 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003316 | PLP-182-000003316 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003327 | PLP-182-000003328 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003333 | PLP-182-000003333 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003342 | PLP-182-000003342 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003348 | PLP-182-000003349 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003394 | PLP-182-000003394 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003402 | PLP-182-000003405 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003407 | PLP-182-000003410 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003459 | PLP-182-000003459 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003471 | PLP-182-000003472 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003476 | PLP-182-000003476 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003478 | PLP-182-000003478 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003484 | PLP-182-000003485 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003492 | PLP-182-000003492 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003497 | PLP-182-000003498 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003511 | PLP-182-000003511 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003524 | PLP-182-000003524 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003541 | PLP-182-000003541 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003545 | PLP-182-000003545 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003547 | PLP-182-000003547 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003550 | PLP-182-000003550 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003560 | PLP-182-000003560 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003564 | PLP-182-000003564 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003578 | PLP-182-000003578 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003587 | PLP-182-000003589 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003644 | PLP-182-000003644 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003647 | PLP-182-000003647 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003651 | PLP-182-000003651 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003665 | PLP-182-000003665 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003670 | PLP-182-000003670 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003689 | PLP-182-000003690 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003707 | PLP-182-000003707 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003715 | PLP-182-000003716 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003750 | PLP-182-000003750 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003784 | PLP-182-000003784 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003812 | PLP-182-000003812 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003828 | PLP-182-000003828 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003849 | PLP-182-000003849 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003851 | PLP-182-000003851 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003856 | PLP-182-000003856 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003860 | PLP-182-000003861 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003864 | PLP-182-000003864 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003875 | PLP-182-000003875 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003888 | PLP-182-000003888 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003907 | PLP-182-000003907 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003909 | PLP-182-000003909 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003930 | PLP-182-000003930 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003936 | PLP-182-000003936 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003940 | PLP-182-000003940 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003942 | PLP-182-000003942 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003945 | PLP-182-000003945 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003950 | PLP-182-000003952 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003960 | PLP-182-000003960 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003963 | PLP-182-000003963 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003965 | PLP-182-000003965 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003967 | PLP-182-000003967 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003997 | PLP-182-000003997 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004011 | PLP-182-000004011 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004015 | PLP-182-000004015 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004021 | PLP-182-000004021 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004029 | PLP-182-000004029 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004032 | PLP-182-000004034 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004040 | PLP-182-000004040 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004042 | PLP-182-000004042 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004053 | PLP-182-000004053 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004068 | PLP-182-000004069 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004072 | PLP-182-000004073 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004079 | PLP-182-000004080 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004082 | PLP-182-000004083 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004090 | PLP-182-000004092 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004097 | PLP-182-000004097 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004102 | PLP-182-000004102 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004104 | PLP-182-000004104 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004110 | PLP-182-000004110 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004125 | PLP-182-000004125 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004139 | PLP-182-000004139 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004157 | PLP-182-000004162 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004175 | PLP-182-000004177 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004180 | PLP-182-000004181 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004184 | PLP-182-000004184 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004189 | PLP-182-000004189 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004194 | PLP-182-000004195 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004203 | PLP-182-000004203 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004221 | PLP-182-000004221 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004240 | PLP-182-000004242 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004262 | PLP-182-000004262 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004282 | PLP-182-000004282 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004291 | PLP-182-000004291 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004312 | PLP-182-000004312 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004314 | PLP-182-000004314 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004322 | PLP-182-000004322 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004330 | PLP-182-000004330 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004340 | PLP-182-000004340 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004342 | PLP-182-000004342 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004346 | PLP-182-000004346 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004360 | PLP-182-000004360 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004364 | PLP-182-000004364 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004370 | PLP-182-000004370 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004375 | PLP-182-000004375 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004382 | PLP-182-000004382 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004390 | PLP-182-000004390 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004421 | PLP-182-000004422 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004429 | PLP-182-000004429 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004431 | PLP-182-000004431 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004442 | PLP-182-000004443 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004470 | PLP-182-000004471 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004489 | PLP-182-000004489 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004496 | PLP-182-000004496 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004503 | PLP-182-000004504 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004507 | PLP-182-000004507 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004509 | PLP-182-000004509 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004515 | PLP-182-000004516 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004528 | PLP-182-000004528 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004534 | PLP-182-000004534 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004542 | PLP-182-000004544 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004546 | PLP-182-000004546 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004551 | PLP-182-000004553 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004577 | PLP-182-000004577 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004580 | PLP-182-000004580 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004582 | PLP-182-000004582 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004584 | PLP-182-000004587 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004589 | PLP-182-000004589 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004591 | PLP-182-000004592 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004598 | PLP-182-000004598 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004602 | PLP-182-000004602 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004610 | PLP-182-000004610 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004628 | PLP-182-000004631 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004647 | PLP-182-000004648 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004651 | PLP-182-000004651 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004662 | PLP-182-000004662 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004665 | PLP-182-000004668 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004674 | PLP-182-000004674 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004693 | PLP-182-000004693 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004737 | PLP-182-000004738 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004749 | PLP-182-000004749 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004766 | PLP-182-000004768 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004776 | PLP-182-000004776 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004790 | PLP-182-000004790 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004792 | PLP-182-000004793 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004805 | PLP-182-000004806 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004809 | PLP-182-000004811 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004813 | PLP-182-000004813 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004885 | PLP-182-000004885 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004906 | PLP-182-000004907 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004921 | PLP-182-000004921 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004930 | PLP-182-000004930 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004934 | PLP-182-000004935 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004969 | PLP-182-000004970 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005003 | PLP-182-000005005 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005007 | PLP-182-000005007 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005016 | PLP-182-000005016 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005020 | PLP-182-000005021 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005029 | PLP-182-000005037 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005039 | PLP-182-000005040 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005045 | PLP-182-000005045 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005048 | PLP-182-000005048 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005050 | PLP-182-000005055 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005084 | PLP-182-000005084 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005126 | PLP-182-000005126 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005130 | PLP-182-000005130 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005155 | PLP-182-000005155 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005180 | PLP-182-000005180 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005182 | PLP-182-000005185 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005187 | PLP-182-000005188 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005194 | PLP-182-000005195 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005197 | PLP-182-000005197 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005199 | PLP-182-000005201 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005203 | PLP-182-000005203 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005206 | PLP-182-000005206 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005208 | PLP-182-000005209 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005211 | PLP-182-000005224 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005229 | PLP-182-000005229 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005248 | PLP-182-000005248 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005252 | PLP-182-000005252 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005256 | PLP-182-000005256 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005281 | PLP-182-000005290 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005314 | PLP-182-000005314 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005345 | PLP-182-000005345 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005355 | PLP-182-000005355 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005357 | PLP-182-000005359 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005362 | PLP-182-000005362 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005380 | PLP-182-000005380 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005382 | PLP-182-000005382 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005401 | PLP-182-000005403 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005412 | PLP-182-000005412 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005414 | PLP-182-000005414 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005454 | PLP-182-000005455 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005466 | PLP-182-000005466 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005473 | PLP-182-000005473 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005499 | PLP-182-000005499 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005525 | PLP-182-000005530 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005553 | PLP-182-000005553 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005578 | PLP-182-000005578 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005580 | PLP-182-000005580 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005583 | PLP-182-000005584 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005587 | PLP-182-000005587 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005589 | PLP-182-000005592 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005594 | PLP-182-000005594 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005620 | PLP-182-000005620 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005642 | PLP-182-000005644 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005657 | PLP-182-000005658 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005665 | PLP-182-000005667 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005688 | PLP-182-000005688 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005718 | PLP-182-000005718 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005738 | PLP-182-000005740 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005743 | PLP-182-000005743 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005747 | PLP-182-000005748 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005787 | PLP-182-000005787 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005789 | PLP-182-000005789 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005791 | PLP-182-000005791 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005793 | PLP-182-000005793 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005795 | PLP-182-000005795 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005800 | PLP-182-000005800 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005809 | PLP-182-000005809 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005811 | PLP-182-000005812 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005814 | PLP-182-000005814 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005816 | PLP-182-000005816 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005825 | PLP-182-000005825 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005836 | PLP-182-000005839 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005843 | PLP-182-000005844 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005863 | PLP-182-000005863 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005866 | PLP-182-000005866 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005882 | PLP-182-000005882 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005894 | PLP-182-000005894 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005896 | PLP-182-000005897 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005909 | PLP-182-000005909 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005918 | PLP-182-000005918 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005936 | PLP-182-000005937 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005939 | PLP-182-000005939 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005953 | PLP-182-000005953 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005985 | PLP-182-000005986 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005991 | PLP-182-000005991 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006008 | PLP-182-000006009 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006014 | PLP-182-000006014 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006017 | PLP-182-000006019 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006030 | PLP-182-000006031 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006033 | PLP-182-000006033 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006070 | PLP-182-000006070 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006072 | PLP-182-000006073 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006075 | PLP-182-000006075 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006079 | PLP-182-000006081 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006086 | PLP-182-000006086 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006106 | PLP-182-000006106 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006116 | PLP-182-000006119 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006122 | PLP-182-000006122 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006140 | PLP-182-000006141 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006145 | PLP-182-000006145 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006149 | PLP-182-000006149 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006176 | PLP-182-000006177 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006190 | PLP-182-000006190 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006196 | PLP-182-000006196 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006203 | PLP-182-000006204 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006207 | PLP-182-000006210 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006224 | PLP-182-000006226 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006228 | PLP-182-000006228 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006234 | PLP-182-000006234 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006254 | PLP-182-000006254 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006269 | PLP-182-000006269 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006279 | PLP-182-000006280 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006282 | PLP-182-000006284 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006306 | PLP-182-000006306 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006309 | PLP-182-000006310 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006335 | PLP-182-000006335 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006350 | PLP-182-000006356 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006380 | PLP-182-000006388 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006403 | PLP-182-000006404 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006407 | PLP-182-000006414 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006421 | PLP-182-000006423 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006427 | PLP-182-000006428 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006432 | PLP-182-000006432 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006459 | PLP-182-000006462 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006474 | PLP-182-000006480 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006482 | PLP-182-000006513 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006519 | PLP-182-000006522 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006527 | PLP-182-000006529 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006533 | PLP-182-000006535 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006537 | PLP-182-000006539 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006556 | PLP-182-000006556 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006558 | PLP-182-000006559 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006576 | PLP-182-000006577 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006645 | PLP-182-000006657 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006667 | PLP-182-000006668 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006670 | PLP-182-000006670 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006683 | PLP-182-000006683 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006689 | PLP-182-000006693 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006695 | PLP-182-000006695 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006721 | PLP-182-000006722 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006730 | PLP-182-000006730 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006771 | PLP-182-000006771 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006777 | PLP-182-000006778 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006785 | PLP-182-000006785 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006798 | PLP-182-000006799 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006801 | PLP-182-000006804 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006807 | PLP-182-000006807 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006812 | PLP-182-000006812 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006815 | PLP-182-000006815 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006823 | PLP-182-000006825 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006833 | PLP-182-000006834 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006844 | PLP-182-000006845 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006847 | PLP-182-000006847 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000001 | PLP-184-000000001 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000004 | PLP-184-000000006 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000011 | PLP-184-000000011 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000016 | PLP-184-000000016 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000021 | PLP-184-000000027 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000035 | PLP-184-000000036 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000038 | PLP-184-000000038 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000041 | PLP-184-000000043 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000048 | PLP-184-000000049 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000053 | PLP-184-000000054 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000056 | PLP-184-000000057 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000067 | PLP-184-000000067 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000069 | PLP-184-000000069 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000072 | PLP-184-000000075 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000101 | PLP-184-000000103 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000108 | PLP-184-000000110 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000115 | PLP-184-000000115 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000118 | PLP-184-000000119 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000121 | PLP-184-000000121 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000123 | PLP-184-000000123 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000134 | PLP-184-000000134 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000137 | PLP-184-000000137 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000150 | PLP-184-000000150 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000160 | PLP-184-000000160 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000166 | PLP-184-000000168 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000177 | PLP-184-000000177 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000183 | PLP-184-000000183 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000186 | PLP-184-000000187 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000194 | PLP-184-000000194 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000197 | PLP-184-000000197 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000201 | PLP-184-000000201 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000203 | PLP-184-000000203 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000206 | PLP-184-000000206 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000208 | PLP-184-000000208 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000211 | PLP-184-000000212 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000216 | PLP-184-000000218 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000225 | PLP-184-000000225 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000230 | PLP-184-000000230 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000237 | PLP-184-000000237 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000241 | PLP-184-000000242 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000290 | PLP-184-000000290 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000298 | PLP-184-000000298 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000300 | PLP-184-000000300 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000306 | PLP-184-000000307 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000316 | PLP-184-000000316 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000318 | PLP-184-000000318 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000321 | PLP-184-000000321 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000327 | PLP-184-000000328 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000331 | PLP-184-000000331 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000333 | PLP-184-000000335 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000344 | PLP-184-000000344 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000346 | PLP-184-000000346 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000356 | PLP-184-000000356 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000373 | PLP-184-000000373 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000377 | PLP-184-000000377 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000382 | PLP-184-000000382 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000398 | PLP-184-000000398 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000405 | PLP-184-000000406 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000409 | PLP-184-000000409 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000452 | PLP-184-000000453 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000481 | PLP-184-000000482 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000489 | PLP-184-000000489 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000491 | PLP-184-000000492 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000510 | PLP-184-000000510 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000519 | PLP-184-000000519 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000564 | PLP-184-000000564 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000578 | PLP-184-000000578 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000580 | PLP-184-000000581 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000584 | PLP-184-000000587 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000600 | PLP-184-000000601 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000631 | PLP-184-000000631 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000643 | PLP-184-000000643 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000645 | PLP-184-000000645 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000671 | PLP-184-000000671 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000696 | PLP-184-000000696 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000698 | PLP-184-000000699 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000701 | PLP-184-000000701 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000709 | PLP-184-000000710 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000713 | PLP-184-000000713 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000715 | PLP-184-000000715 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000722 | PLP-184-000000722 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000727 | PLP-184-000000727 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000739 | PLP-184-000000739 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000745 | PLP-184-000000745 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000755 | PLP-184-000000756 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000777 | PLP-184-000000777 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000789 | PLP-184-000000789 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000836 | PLP-184-000000836 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000840 | PLP-184-000000840 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000848 | PLP-184-000000848 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000858 | PLP-184-000000858 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000868 | PLP-184-000000868 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000885 | PLP-184-000000885 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000887 | PLP-184-000000889 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000893 | PLP-184-000000893 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000895 | PLP-184-000000896 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000900 | PLP-184-000000900 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000902 | PLP-184-000000902 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000908 | PLP-184-000000908 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000919 | PLP-184-000000919 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000934 | PLP-184-000000934 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000950 | PLP-184-000000950 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000954 | PLP-184-000000956 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000960 | PLP-184-000000963 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000967 | PLP-184-000000967 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000969 | PLP-184-000000970 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000973 | PLP-184-000000974 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000978 | PLP-184-000000978 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000981 | PLP-184-000000981 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000983 | PLP-184-000000983 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000987 | PLP-184-000000988 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000990 | PLP-184-000000990 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000994 | PLP-184-000001000 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001003 | PLP-184-000001006 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001010 | PLP-184-000001010 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001012 | PLP-184-000001012 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001016 | PLP-184-000001019 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001021 | PLP-184-000001022 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001025 | PLP-184-000001025 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001029 | PLP-184-000001030 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001035 | PLP-184-000001038 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001041 | PLP-184-000001042 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001053 | PLP-184-000001056 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001068 | PLP-184-000001068 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001070 | PLP-184-000001071 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001078 | PLP-184-000001079 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001082 | PLP-184-000001082 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001084 | PLP-184-000001085 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001092 | PLP-184-000001092 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001096 | PLP-184-000001097 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001103 | PLP-184-000001103 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001107 | PLP-184-000001107 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001114 | PLP-184-000001114 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001116 | PLP-184-000001116 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001134 | PLP-184-000001134 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001140 | PLP-184-000001140 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001144 | PLP-184-000001144 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001148 | PLP-184-000001148 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001158 | PLP-184-000001158 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001161 | PLP-184-000001161 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001174 | PLP-184-000001174 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001183 | PLP-184-000001185 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001187 | PLP-184-000001187 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001191 | PLP-184-000001192 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001206 | PLP-184-000001206 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001239 | PLP-184-000001239 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001369 | PLP-184-000001369 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001374 | PLP-184-000001374 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001376 | PLP-184-000001376 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001382 | PLP-184-000001382 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001386 | PLP-184-000001387 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001390 | PLP-184-000001391 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001400 | PLP-184-000001401 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001405 | PLP-184-000001405 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001407 | PLP-184-000001407 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001410 | PLP-184-000001411 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001425 | PLP-184-000001425 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001431 | PLP-184-000001431 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001459 | PLP-184-000001459 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001543 | PLP-184-000001543 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001552 | PLP-184-000001552 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001618 | PLP-184-000001618 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001639 | PLP-184-000001639 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001645 | PLP-184-000001646 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001649 | PLP-184-000001649 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001656 | PLP-184-000001656 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001658 | PLP-184-000001660 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001663 | PLP-184-000001663 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001678 | PLP-184-000001678 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001685 | PLP-184-000001685 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001711 | PLP-184-000001711 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001713 | PLP-184-000001715 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001717 | PLP-184-000001717 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001730 | PLP-184-000001730 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001742 | PLP-184-000001742 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001745 | PLP-184-000001745 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001747 | PLP-184-000001748 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001751 | PLP-184-000001751 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001753 | PLP-184-000001755 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001757 | PLP-184-000001757 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001759 | PLP-184-000001761 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001766 | PLP-184-000001766 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001776 | PLP-184-000001776 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001779 | PLP-184-000001779 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001785 | PLP-184-000001785 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001787 | PLP-184-000001789 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001804 | PLP-184-000001804 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001830 | PLP-184-000001830 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001841 | PLP-184-000001841 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001845 | PLP-184-000001845 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001863 | PLP-184-000001865 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001868 | PLP-184-000001868 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001892 | PLP-184-000001896 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001902 | PLP-184-000001903 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001908 | PLP-184-000001911 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001913 | PLP-184-000001913 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001915 | PLP-184-000001915 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001923 | PLP-184-000001924 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001926 | PLP-184-000001926 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001931 | PLP-184-000001935 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001938 | PLP-184-000001939 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001941 | PLP-184-000001941 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001943 | PLP-184-000001945 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001951 | PLP-184-000001953 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001972 | PLP-184-000001972 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001975 | PLP-184-000001976 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001978 | PLP-184-000001978 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001982 | PLP-184-000001983 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001989 | PLP-184-000001991 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001993 | PLP-184-000001993 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002002 | PLP-184-000002002 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002007 | PLP-184-000002007 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002049 | PLP-184-000002051 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002057 | PLP-184-000002061 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002071 | PLP-184-000002072 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002075 | PLP-184-000002075 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002082 | PLP-184-000002083 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002092 | PLP-184-000002092 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002110 | PLP-184-000002110 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002117 | PLP-184-000002125 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002130 | PLP-184-000002133 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002143 | PLP-184-000002145 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002153 | PLP-184-000002158 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002169 | PLP-184-000002169 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002172 | PLP-184-000002175 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002181 | PLP-184-000002181 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002245 | PLP-184-000002248 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002263 | PLP-184-000002263 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002275 | PLP-184-000002275 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002290 | PLP-184-000002291 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002293 | PLP-184-000002294 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002337 | PLP-184-000002340 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002348 | PLP-184-000002349 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002353 | PLP-184-000002353 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002372 | PLP-184-000002377 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002384 | PLP-184-000002385 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002394 | PLP-184-000002394 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002398 | PLP-184-000002398 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002401 | PLP-184-000002403 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002407 | PLP-184-000002407 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002424 | PLP-184-000002425 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002464 | PLP-184-000002471 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002473 | PLP-184-000002474 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002487 | PLP-184-000002487 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002489 | PLP-184-000002489 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002515 | PLP-184-000002515 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002520 | PLP-184-000002521 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002528 | PLP-184-000002528 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002542 | PLP-184-000002543 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002556 | PLP-184-000002556 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002565 | PLP-184-000002566 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002568 | PLP-184-000002568 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002574 | PLP-184-000002575 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002580 | PLP-184-000002581 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002583 | PLP-184-000002583 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002587 | PLP-184-000002587 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002592 | PLP-184-000002597 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002599 | PLP-184-000002612 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002618 | PLP-184-000002620 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002631 | PLP-184-000002631 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002638 | PLP-184-000002638 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002642 | PLP-184-000002644 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002647 | PLP-184-000002653 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002655 | PLP-184-000002655 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002657 | PLP-184-000002672 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002685 | PLP-184-000002688 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002690 | PLP-184-000002690 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002695 | PLP-184-000002695 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002700 | PLP-184-000002700 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002703 | PLP-184-000002703 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002708 | PLP-184-000002708 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002710 | PLP-184-000002710 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002727 | PLP-184-000002727 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002729 | PLP-184-000002729 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002742 | PLP-184-000002742 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002749 | PLP-184-000002749 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002761 | PLP-184-000002762 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002785 | PLP-184-000002787 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002791 | PLP-184-000002792 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002795 | PLP-184-000002801 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002806 | PLP-184-000002806 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002841 | PLP-184-000002841 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002877 | PLP-184-000002878 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002880 | PLP-184-000002880 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002888 | PLP-184-000002888 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002893 | PLP-184-000002893 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002899 | PLP-184-000002899 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002922 | PLP-184-000002922 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002934 | PLP-184-000002934 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002937 | PLP-184-000002937 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002939 | PLP-184-000002940 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002950 | PLP-184-000002950 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002959 | PLP-184-000002959 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002964 | PLP-184-000002965 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002970 | PLP-184-000002970 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002972 | PLP-184-000002972 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002978 | PLP-184-000002978 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002987 | PLP-184-000002987 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002991 | PLP-184-000002992 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002998 | PLP-184-000002998 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003002 | PLP-184-000003002 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003004 | PLP-184-000003004 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003022 | PLP-184-000003024 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003031 | PLP-184-000003031 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003036 | PLP-184-000003036 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003045 | PLP-184-000003047 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003050 | PLP-184-000003050 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003052 | PLP-184-000003053 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003057 | PLP-184-000003057 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003059 | PLP-184-000003059 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003076 | PLP-184-000003076 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003078 | PLP-184-000003078 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003085 | PLP-184-000003085 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003088 | PLP-184-000003088 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003092 | PLP-184-000003092 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003095 | PLP-184-000003096 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003098 | PLP-184-000003098 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003106 | PLP-184-000003106 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003135 | PLP-184-000003135 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003142 | PLP-184-000003142 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003146 | PLP-184-000003146 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003158 | PLP-184-000003158 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003161 | PLP-184-000003162 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003166 | PLP-184-000003166 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003180 | PLP-184-000003185 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003188 | PLP-184-000003188 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003190 | PLP-184-000003190 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003195 | PLP-184-000003195 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003197 | PLP-184-000003197 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003199 | PLP-184-000003199 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003202 | PLP-184-000003202 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003207 | PLP-184-000003207 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003214 | PLP-184-000003216 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003219 | PLP-184-000003219 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003226 | PLP-184-000003226 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003238 | PLP-184-000003238 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003240 | PLP-184-000003240 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003244 | PLP-184-000003244 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003246 | PLP-184-000003246 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003249 | PLP-184-000003249 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003255 | PLP-184-000003255 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003260 | PLP-184-000003260 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003266 | PLP-184-000003266 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003272 | PLP-184-000003273 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003291 | PLP-184-000003292 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003304 | PLP-184-000003304 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003307 | PLP-184-000003307 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003311 | PLP-184-000003311 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003332 | PLP-184-000003333 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003384 | PLP-184-000003384 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003388 | PLP-184-000003388 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003390 | PLP-184-000003392 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003406 | PLP-184-000003406 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003417 | PLP-184-000003417 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003451 | PLP-184-000003451 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003456 | PLP-184-000003456 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003476 | PLP-184-000003476 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003500 | PLP-184-000003500 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003505 | PLP-184-000003506 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003525 | PLP-184-000003525 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003563 | PLP-184-000003563 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003565 | PLP-184-000003565 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003567 | PLP-184-000003568 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003590 | PLP-184-000003590 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003600 | PLP-184-000003600 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003609 | PLP-184-000003609 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003611 | PLP-184-000003611 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003613 | PLP-184-000003613 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003624 | PLP-184-000003624 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003634 | PLP-184-000003634 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003647 | PLP-184-000003648 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003709 | PLP-184-000003709 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003718 | PLP-184-000003718 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003720 | PLP-184-000003720 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003722 | PLP-184-000003722 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003763 | PLP-184-000003763 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003774 | PLP-184-000003775 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003778 | PLP-184-000003778 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003780 | PLP-184-000003780 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003788 | PLP-184-000003788 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003790 | PLP-184-000003792 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003797 | PLP-184-000003800 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003807 | PLP-184-000003807 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003809 | PLP-184-000003809 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003843 | PLP-184-000003844 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003861 | PLP-184-000003862 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003879 | PLP-184-000003879 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003881 | PLP-184-000003881 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003884 | PLP-184-000003884 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003901 | PLP-184-000003901 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003905 | PLP-184-000003906 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003916 | PLP-184-000003916 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003921 | PLP-184-000003921 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003923 | PLP-184-000003926 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003929 | PLP-184-000003930 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003933 | PLP-184-000003935 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003937 | PLP-184-000003937 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003939 | PLP-184-000003942 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003950 | PLP-184-000003955 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003957 | PLP-184-000003957 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003959 | PLP-184-000003961 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003996 | PLP-184-000003996 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004007 | PLP-184-000004008 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004010 | PLP-184-000004010 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004016 | PLP-184-000004016 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004021 | PLP-184-000004022 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004024 | PLP-184-000004025 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004029 | PLP-184-000004029 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004035 | PLP-184-000004035 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004047 | PLP-184-000004047 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004080 | PLP-184-000004080 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004125 | PLP-184-000004125 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004132 | PLP-184-000004132 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004152 | PLP-184-000004152 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004163 | PLP-184-000004163 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004172 | PLP-184-000004174 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004176 | PLP-184-000004178 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004184 | PLP-184-000004185 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004195 | PLP-184-000004195 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004197 | PLP-184-000004197 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004207 | PLP-184-000004207 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004211 | PLP-184-000004211 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004218 | PLP-184-000004219 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004238 | PLP-184-000004238 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004243 | PLP-184-000004243 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004269 | PLP-184-000004272 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004274 | PLP-184-000004275 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004280 | PLP-184-000004280 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004328 | PLP-184-000004328 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004349 | PLP-184-000004350 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004370 | PLP-184-000004370 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004381 | PLP-184-000004381 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004383 | PLP-184-000004383 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004386 | PLP-184-000004389 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004392 | PLP-184-000004392 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004414 | PLP-184-000004414 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004418 | PLP-184-000004419 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004429 | PLP-184-000004429 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004434 | PLP-184-000004434 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004436 | PLP-184-000004436 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004438 | PLP-184-000004439 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004444 | PLP-184-000004446 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004464 | PLP-184-000004464 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004466 | PLP-184-000004467 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004472 | PLP-184-000004472 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004474 | PLP-184-000004476 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004478 | PLP-184-000004478 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004488 | PLP-184-000004488 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004502 | PLP-184-000004502 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004508 | PLP-184-000004508 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004513 | PLP-184-000004513 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004524 | PLP-184-000004524 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004554 | PLP-184-000004554 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004593 | PLP-184-000004595 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004607 | PLP-184-000004607 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004611 | PLP-184-000004611 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004616 | PLP-184-000004616 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004630 | PLP-184-000004630 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004636 | PLP-184-000004636 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004644 | PLP-184-000004644 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004646 | PLP-184-000004646 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004654 | PLP-184-000004654 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004657 | PLP-184-000004657 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004663 | PLP-184-000004665 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004689 | PLP-184-000004690 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004693 | PLP-184-000004693 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004697 | PLP-184-000004699 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004701 | PLP-184-000004701 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004709 | PLP-184-000004711 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004718 | PLP-184-000004719 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004730 | PLP-184-000004730 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004737 | PLP-184-000004744 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004746 | PLP-184-000004746 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004748 | PLP-184-000004749 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004754 | PLP-184-000004754 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004768 | PLP-184-000004768 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004770 | PLP-184-000004770 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004773 | PLP-184-000004773 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004784 | PLP-184-000004784 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004794 | PLP-184-000004794 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004801 | PLP-184-000004802 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004806 | PLP-184-000004806 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004809 | PLP-184-000004809 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004811 | PLP-184-000004811 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004815 | PLP-184-000004815 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004817 | PLP-184-000004817 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004824 | PLP-184-000004824 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004831 | PLP-184-000004831 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004844 | PLP-184-000004844 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004846 | PLP-184-000004848 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004850 | PLP-184-000004850 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004863 | PLP-184-000004863 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004870 | PLP-184-000004870 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004877 | PLP-184-000004877 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004888 | PLP-184-000004888 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004894 | PLP-184-000004894 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004943 | PLP-184-000004943 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004953 | PLP-184-000004953 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004957 | PLP-184-000004960 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004962 | PLP-184-000004963 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004966 | PLP-184-000004966 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004971 | PLP-184-000004971 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004975 | PLP-184-000004975 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004996 | PLP-184-000004996 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004999 | PLP-184-000004999 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005017 | PLP-184-000005018 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005021 | PLP-184-000005021 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005032 | PLP-184-000005033 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005035 | PLP-184-000005039 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005042 | PLP-184-000005042 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005044 | PLP-184-000005044 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005048 | PLP-184-000005052 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005054 | PLP-184-000005055 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005058 | PLP-184-000005058 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005066 | PLP-184-000005067 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005069 | PLP-184-000005069 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005072 | PLP-184-000005072 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005108 | PLP-184-000005108 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005142 | PLP-184-000005142 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005145 | PLP-184-000005146 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005151 | PLP-184-000005151 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005155 | PLP-184-000005156 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005158 | PLP-184-000005160 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005171 | PLP-184-000005171 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005175 | PLP-184-000005175 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005184 | PLP-184-000005184 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005188 | PLP-184-000005188 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005202 | PLP-184-000005202 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005204 | PLP-184-000005206 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005209 | PLP-184-000005209 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005213 | PLP-184-000005214 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005216 | PLP-184-000005216 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005222 | PLP-184-000005222 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005241 | PLP-184-000005241 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005244 | PLP-184-000005244 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005249 | PLP-184-000005249 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005253 | PLP-184-000005253 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005256 | PLP-184-000005259 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005262 | PLP-184-000005262 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005303 | PLP-184-000005303 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005320 | PLP-184-000005322 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005330 | PLP-184-000005330 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005334 | PLP-184-000005334 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005339 | PLP-184-000005339 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005364 | PLP-184-000005364 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005366 | PLP-184-000005366 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005370 | PLP-184-000005370 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005393 | PLP-184-000005395 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005402 | PLP-184-000005403 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005405 | PLP-184-000005406 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005409 | PLP-184-000005410 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005412 | PLP-184-000005412 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005414 | PLP-184-000005414 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005421 | PLP-184-000005421 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005423 | PLP-184-000005423 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005426 | PLP-184-000005430 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005443 | PLP-184-000005443 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005451 | PLP-184-000005452 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005464 | PLP-184-000005466 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005468 | PLP-184-000005468 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005472 | PLP-184-000005474 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005476 | PLP-184-000005478 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005512 | PLP-184-000005513 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005524 | PLP-184-000005524 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005527 | PLP-184-000005527 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005529 | PLP-184-000005530 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005536 | PLP-184-000005537 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005548 | PLP-184-000005548 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005574 | PLP-184-000005574 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005576 | PLP-184-000005576 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005583 | PLP-184-000005583 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005585 | PLP-184-000005585 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005587 | PLP-184-000005596 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005604 | PLP-184-000005609 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005622 | PLP-184-000005622 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005647 | PLP-184-000005647 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005657 | PLP-184-000005657 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005660 | PLP-184-000005661 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005665 | PLP-184-000005665 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005674 | PLP-184-000005674 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005731 | PLP-184-000005731 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005735 | PLP-184-000005736 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005742 | PLP-184-000005742 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005779 | PLP-184-000005779 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005787 | PLP-184-000005788 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005801 | PLP-184-000005801 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005805 | PLP-184-000005805 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005815 | PLP-184-000005815 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005854 | PLP-184-000005854 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005856 | PLP-184-000005864 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005866 | PLP-184-000005866 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005881 | PLP-184-000005889 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005891 | PLP-184-000005896 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005916 | PLP-184-000005916 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005919 | PLP-184-000005924 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005930 | PLP-184-000005931 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005949 | PLP-184-000005950 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005958 | PLP-184-000005960 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005962 | PLP-184-000005962 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005969 | PLP-184-000005978 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005980 | PLP-184-000005980 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005988 | PLP-184-000005989 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006018 | PLP-184-000006020 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006030 | PLP-184-000006036 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006070 | PLP-184-000006070 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006115 | PLP-184-000006116 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006134 | PLP-184-000006135 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006137 | PLP-184-000006138 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006143 | PLP-184-000006143 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006145 | PLP-184-000006146 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006155 | PLP-184-000006159 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006161 | PLP-184-000006164 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006167 | PLP-184-000006170 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006172 | PLP-184-000006186 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006188 | PLP-184-000006189 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006193 | PLP-184-000006197 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006202 | PLP-184-000006202 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006204 | PLP-184-000006207 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006214 | PLP-184-000006215 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006220 | PLP-184-000006220 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006253 | PLP-184-000006253 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006256 | PLP-184-000006258 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006262 | PLP-184-000006264 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006268 | PLP-184-000006269 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006271 | PLP-184-000006271 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006275 | PLP-184-000006276 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006291 | PLP-184-000006291 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006293 | PLP-184-000006294 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006297 | PLP-184-000006300 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006302 | PLP-184-000006303 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006316 | PLP-184-000006321 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006324 | PLP-184-000006325 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006330 | PLP-184-000006335 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006338 | PLP-184-000006338 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006349 | PLP-184-000006356 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006358 | PLP-184-000006360 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006362 | PLP-184-000006363 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006368 | PLP-184-000006369 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006382 | PLP-184-000006382 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006391 | PLP-184-000006392 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006409 | PLP-184-000006414 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006418 | PLP-184-000006418 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006428 | PLP-184-000006429 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006435 | PLP-184-000006437 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006440 | PLP-184-000006440 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006442 | PLP-184-000006442 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006445 | PLP-184-000006448 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006464 | PLP-184-000006465 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006467 | PLP-184-000006467 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006469 | PLP-184-000006470 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006472 | PLP-184-000006472 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006483 | PLP-184-000006485 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006490 | PLP-184-000006491 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006493 | PLP-184-000006495 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006503 | PLP-184-000006506 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006521 | PLP-184-000006524 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006555 | PLP-184-000006557 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006559 | PLP-184-000006560 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006590 | PLP-184-000006590 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006602 | PLP-184-000006602 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006619 | PLP-184-000006619 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006634 | PLP-184-000006634 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006638 | PLP-184-000006638 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006653 | PLP-184-000006653 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006656 | PLP-184-000006656 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006659 | PLP-184-000006661 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006666 | PLP-184-000006666 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006672 | PLP-184-000006672 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006678 | PLP-184-000006680 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006700 | PLP-184-000006700 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006707 | PLP-184-000006707 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006710 | PLP-184-000006712 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006724 | PLP-184-000006725 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006727 | PLP-184-000006729 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006748 | PLP-184-000006753 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006756 | PLP-184-000006760 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006786 | PLP-184-000006786 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006790 | PLP-184-000006791 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006802 | PLP-184-000006802 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006808 | PLP-184-000006808 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006828 | PLP-184-000006832 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006841 | PLP-184-000006841 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006844 | PLP-184-000006845 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006849 | PLP-184-000006853 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006855 | PLP-184-000006856 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006858 | PLP-184-000006870 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006872 | PLP-184-000006874 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006889 | PLP-184-000006889 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006919 | PLP-184-000006919 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006927 | PLP-184-000006930 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006936 | PLP-184-000006936 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006938 | PLP-184-000006939 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006946 | PLP-184-000006946 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006948 | PLP-184-000006951 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006956 | PLP-184-000006956 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006966 | PLP-184-000006966 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006969 | PLP-184-000006970 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006973 | PLP-184-000006974 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006977 | PLP-184-000006977 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006980 | PLP-184-000006981 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006989 | PLP-184-000006989 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007007 | PLP-184-000007007 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007009 | PLP-184-000007012 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007022 | PLP-184-000007023 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007025 | PLP-184-000007025 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007028 | PLP-184-000007028 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007032 | PLP-184-000007035 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007044 | PLP-184-000007044 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007057 | PLP-184-000007062 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007079 | PLP-184-000007079 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007095 | PLP-184-000007100 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007106 | PLP-184-000007107 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007113 | PLP-184-000007114 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007120 | PLP-184-000007121 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007134 | PLP-184-000007136 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007154 | PLP-184-000007154 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007176 | PLP-184-000007179 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007189 | PLP-184-000007190 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007192 | PLP-184-000007193 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007196 | PLP-184-000007196 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007220 | PLP-184-000007220 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007228 | PLP-184-000007229 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007232 | PLP-184-000007232 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007235 | PLP-184-000007235 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007238 | PLP-184-000007240 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007242 | PLP-184-000007246 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007280 | PLP-184-000007280 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007282 | PLP-184-000007282 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007288 | PLP-184-000007290 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007296 | PLP-184-000007296 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007299 | PLP-184-000007299 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007301 | PLP-184-000007302 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007304 | PLP-184-000007305 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007313 | PLP-184-000007313 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007316 | PLP-184-000007317 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007319 | PLP-184-000007320 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007336 | PLP-184-000007336 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007347 | PLP-184-000007347 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007349 | PLP-184-000007349 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007352 | PLP-184-000007352 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007355 | PLP-184-000007355 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007358 | PLP-184-000007359 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007380 | PLP-184-000007380 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007389 | PLP-184-000007390 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007393 | PLP-184-000007394 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007398 | PLP-184-000007399 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007401 | PLP-184-000007401 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007405 | PLP-184-000007405 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007410 | PLP-184-000007410 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007415 | PLP-184-000007420 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007422 | PLP-184-000007423 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007427 | PLP-184-000007427 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007443 | PLP-184-000007443 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007457 | PLP-184-000007457 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007459 | PLP-184-000007463 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007466 | PLP-184-000007466 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007498 | PLP-184-000007498 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007530 | PLP-184-000007530 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007558 | PLP-184-000007559 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007561 | PLP-184-000007562 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007573 | PLP-184-000007578 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007582 | PLP-184-000007583 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007597 | PLP-184-000007597 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007614 | PLP-184-000007616 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007622 | PLP-184-000007622 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007626 | PLP-184-000007626 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007643 | PLP-184-000007643 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007658 | PLP-184-000007660 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007667 | PLP-184-000007668 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007676 | PLP-184-000007676 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007679 | PLP-184-000007683 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007697 | PLP-184-000007697 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007708 | PLP-184-000007715 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007718 | PLP-184-000007718 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007721 | PLP-184-000007721 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007723 | PLP-184-000007724 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007729 | PLP-184-000007739 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007743 | PLP-184-000007743 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007763 | PLP-184-000007763 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007774 | PLP-184-000007777 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007786 | PLP-184-000007787 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007795 | PLP-184-000007797 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007803 | PLP-184-000007803 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007805 | PLP-184-000007809 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007811 | PLP-184-000007815 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007821 | PLP-184-000007821 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007839 | PLP-184-000007839 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007857 | PLP-184-000007857 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007863 | PLP-184-000007863 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007865 | PLP-184-000007867 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007870 | PLP-184-000007883 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007886 | PLP-184-000007889 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007894 | PLP-184-000007896 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007901 | PLP-184-000007901 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007904 | PLP-184-000007911 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007913 | PLP-184-000007922 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007927 | PLP-184-000007932 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007934 | PLP-184-000007934 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007937 | PLP-184-000007950 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007953 | PLP-184-000007953 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007959 | PLP-184-000007960 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007971 | PLP-184-000007972 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007980 | PLP-184-000007981 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008032 | PLP-184-000008032 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008050 | PLP-184-000008050 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008056 | PLP-184-000008057 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008102 | PLP-184-000008104 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008117 | PLP-184-000008117 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008141 | PLP-184-000008141 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008145 | PLP-184-000008146 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008152 | PLP-184-000008152 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008164 | PLP-184-000008164 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008167 | PLP-184-000008167 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008177 | PLP-184-000008177 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008187 | PLP-184-000008187 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008199 | PLP-184-000008199 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008208 | PLP-184-000008208 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008219 | PLP-184-000008219 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008244 | PLP-184-000008244 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008296 | PLP-184-000008296 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008331 | PLP-184-000008331 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008333 | PLP-184-000008334 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008346 | PLP-184-000008346 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008348 | PLP-184-000008348 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008354 | PLP-184-000008354 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008356 | PLP-184-000008356 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008358 | PLP-184-000008358 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008370 | PLP-184-000008370 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008373 | PLP-184-000008373 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008376 | PLP-184-000008376 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008378 | PLP-184-000008378 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008382 | PLP-184-000008382 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008385 | PLP-184-000008385 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008389 | PLP-184-000008389 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008393 | PLP-184-000008394 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008415 | PLP-184-000008416 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008425 | PLP-184-000008425 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008435 | PLP-184-000008435 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008446 | PLP-184-000008446 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008450 | PLP-184-000008452 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008455 | PLP-184-000008455 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008457 | PLP-184-000008457 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008469 | PLP-184-000008469 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008471 | PLP-184-000008471 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008479 | PLP-184-000008479 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008483 | PLP-184-000008483 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008485 | PLP-184-000008485 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008494 | PLP-184-000008494 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008496 | PLP-184-000008496 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008500 | PLP-184-000008501 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008512 | PLP-184-000008514 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008545 | PLP-184-000008547 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008555 | PLP-184-000008556 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008565 | PLP-184-000008565 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008576 | PLP-184-000008576 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008587 | PLP-184-000008587 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008589 | PLP-184-000008591 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008598 | PLP-184-000008599 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008605 | PLP-184-000008605 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008610 | PLP-184-000008610 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008612 | PLP-184-000008612 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008616 | PLP-184-000008616 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008622 | PLP-184-000008623 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008625 | PLP-184-000008625 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008627 | PLP-184-000008628 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008630 | PLP-184-000008631 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008638 | PLP-184-000008638 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008640 | PLP-184-000008640 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008642 | PLP-184-000008642 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008644 | PLP-184-000008647 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008660 | PLP-184-000008660 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008662 | PLP-184-000008662 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008666 | PLP-184-000008667 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008669 | PLP-184-000008670 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008687 | PLP-184-000008691 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008694 | PLP-184-000008699 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008702 | PLP-184-000008702 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008704 | PLP-184-000008704 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008715 | PLP-184-000008715 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008718 | PLP-184-000008718 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008720 | PLP-184-000008720 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008733 | PLP-184-000008742 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008761 | PLP-184-000008761 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008766 | PLP-184-000008768 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008770 | PLP-184-000008770 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008772 | PLP-184-000008775 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008777 | PLP-184-000008777 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008785 | PLP-184-000008796 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008803 | PLP-184-000008808 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008815 | PLP-184-000008823 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008838 | PLP-184-000008838 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008847 | PLP-184-000008853 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008893 | PLP-184-000008897 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008906 | PLP-184-000008908 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008924 | PLP-184-000008924 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008930 | PLP-184-000008933 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008945 | PLP-184-000008949 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008951 | PLP-184-000008951 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008955 | PLP-184-000008959 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008967 | PLP-184-000008969 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009003 | PLP-184-000009003 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009005 | PLP-184-000009006 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009008 | PLP-184-000009008 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009010 | PLP-184-000009019 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009046 | PLP-184-000009046 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009048 | PLP-184-000009050 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009057 | PLP-184-000009058 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009088 | PLP-184-000009092 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009100 | PLP-184-000009105 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009107 | PLP-184-000009107 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009109 | PLP-184-000009109 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009111 | PLP-184-000009117 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009123 | PLP-184-000009125 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009135 | PLP-184-000009136 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009156 | PLP-184-000009157 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009171 | PLP-184-000009173 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009200 | PLP-184-000009200 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009205 | PLP-184-000009205 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009218 | PLP-184-000009220 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009226 | PLP-184-000009226 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009233 | PLP-184-000009234 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009252 | PLP-184-000009254 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009336 | PLP-184-000009336 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009338 | PLP-184-000009338 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009364 | PLP-184-000009366 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009370 | PLP-184-000009370 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009372 | PLP-184-000009373 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009375 | PLP-184-000009375 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009379 | PLP-184-000009379 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009403 | PLP-184-000009408 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009461 | PLP-184-000009461 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009486 | PLP-184-000009486 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009502 | PLP-184-000009505 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009510 | PLP-184-000009515 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009518 | PLP-184-000009524 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009526 | PLP-184-000009529 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009531 | PLP-184-000009532 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009541 | PLP-184-000009555 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009557 | PLP-184-000009557 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009560 | PLP-184-000009560 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009562 | PLP-184-000009562 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009564 | PLP-184-000009564 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009569 | PLP-184-000009570 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009589 | PLP-184-000009595 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009599 | PLP-184-000009599 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009605 | PLP-184-000009608 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009610 | PLP-184-000009610 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009620 | PLP-184-000009620 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009623 | PLP-184-000009629 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009631 | PLP-184-000009631 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009636 | PLP-184-000009639 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009642 | PLP-184-000009642 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009644 | PLP-184-000009656 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009665 | PLP-184-000009668 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009671 | PLP-184-000009671 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009679 | PLP-184-000009679 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009696 | PLP-184-000009699 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009714 | PLP-184-000009714 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009719 | PLP-184-000009721 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009724 | PLP-184-000009727 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009736 | PLP-184-000009736 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009760 | PLP-184-000009763 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009766 | PLP-184-000009768 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009774 | PLP-184-000009777 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009779 | PLP-184-000009780 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009793 | PLP-184-000009793 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009798 | PLP-184-000009805 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009815 | PLP-184-000009820 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009843 | PLP-184-000009858 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009866 | PLP-184-000009871 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009882 | PLP-184-000009882 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009887 | PLP-184-000009895 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009901 | PLP-184-000009902 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009909 | PLP-184-000009909 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009911 | PLP-184-000009913 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009918 | PLP-184-000009919 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009926 | PLP-184-000009926 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009951 | PLP-184-000009951 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009976 | PLP-184-000009978 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009985 | PLP-184-000009988 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000010006 | PLP-184-000010011 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000005 | PLP-186-000000005 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000025 | PLP-186-000000025 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000036 | PLP-186-000000036 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000038 | PLP-186-000000038 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000056 | PLP-186-000000056 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000069 | PLP-186-000000069 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000097 | PLP-186-000000097 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000109 | PLP-186-000000109 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000112 | PLP-186-000000112 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000116 | PLP-186-000000116 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000118 | PLP-186-000000120 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000130 | PLP-186-000000130 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000133 | PLP-186-000000133 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000145 | PLP-186-000000145 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000154 | PLP-186-000000154 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000157 | PLP-186-000000157 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000162 | PLP-186-000000162 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000179 | PLP-186-000000180 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000212 | PLP-186-000000212 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000229 | PLP-186-000000229 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000243 | PLP-186-000000245 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000250 | PLP-186-000000250 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000257 | PLP-186-000000262 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000283 | PLP-186-000000283 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000286 | PLP-186-000000286 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000288 | PLP-186-000000288 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000321 | PLP-186-000000321 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000338 | PLP-186-000000338 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000360 | PLP-186-000000360 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000403 | PLP-186-000000403 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000429 | PLP-186-000000429 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000451 | PLP-186-000000451 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000468 | PLP-186-000000469 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000472 | PLP-186-000000473 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000545 | PLP-186-000000546 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000561 | PLP-186-000000561 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000568 | PLP-186-000000571 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000573 | PLP-186-000000573 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000575 | PLP-186-000000575 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000577 | PLP-186-000000578 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000582 | PLP-186-000000582 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000589 | PLP-186-000000589 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000601 | PLP-186-000000602 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000614 | PLP-186-000000614 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000622 | PLP-186-000000622 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000704 | PLP-186-000000706 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000710 | PLP-186-000000710 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000780 | PLP-186-000000781 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000809 | PLP-186-000000809 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000827 | PLP-186-000000827 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000833 | PLP-186-000000834 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000836 | PLP-186-000000836 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000851 | PLP-186-000000851 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000855 | PLP-186-000000856 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000859 | PLP-186-000000859 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000861 | PLP-186-000000862 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000868 | PLP-186-000000868 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000879 | PLP-186-000000879 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000919 | PLP-186-000000920 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000984 | PLP-186-000000986 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001005 | PLP-186-000001005 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001081 | PLP-186-000001082 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001090 | PLP-186-000001090 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001098 | PLP-186-000001099 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001135 | PLP-186-000001136 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001153 | PLP-186-000001154 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001168 | PLP-186-000001168 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001176 | PLP-186-000001178 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001192 | PLP-186-000001205 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001221 | PLP-186-000001221 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001230 | PLP-186-000001230 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001245 | PLP-186-000001247 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001280 | PLP-186-000001280 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001295 | PLP-186-000001295 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001327 | PLP-186-000001328 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001331 | PLP-186-000001331 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001341 | PLP-186-000001342 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001387 | PLP-186-000001387 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001395 | PLP-186-000001463 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001475 | PLP-186-000001475 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001489 | PLP-186-000001491 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001654 | PLP-186-000001654 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001657 | PLP-186-000001661 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001681 | PLP-186-000001681 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001702 | PLP-186-000001702 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001710 | PLP-186-000001710 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001740 | PLP-186-000001740 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001760 | PLP-186-000001760 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001762 | PLP-186-000001764 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001770 | PLP-186-000001770 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001779 | PLP-186-000001779 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001803 | PLP-186-000001803 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001806 | PLP-186-000001807 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001812 | PLP-186-000001812 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001817 | PLP-186-000001817 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001820 | PLP-186-000001820 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001823 | PLP-186-000001823 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001837 | PLP-186-000001837 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001848 | PLP-186-000001848 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001857 | PLP-186-000001858 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001863 | PLP-186-000001863 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001865 | PLP-186-000001866 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001880 | PLP-186-000001880 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001885 | PLP-186-000001886 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001891 | PLP-186-000001891 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001894 | PLP-186-000001894 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001910 | PLP-186-000001911 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001922 | PLP-186-000001922 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001925 | PLP-186-000001925 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001929 | PLP-186-000001929 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001933 | PLP-186-000001933 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001950 | PLP-186-000001950 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001955 | PLP-186-000001955 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001964 | PLP-186-000001964 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001971 | PLP-186-000001971 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001979 | PLP-186-000001979 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002010 | PLP-186-000002010 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002029 | PLP-186-000002029 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002048 | PLP-186-000002048 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002050 | PLP-186-000002050 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002074 | PLP-186-000002075 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002083 | PLP-186-000002083 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002093 | PLP-186-000002093 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002097 | PLP-186-000002097 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002099 | PLP-186-000002099 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002118 | PLP-186-000002118 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002124 | PLP-186-000002124 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002126 | PLP-186-000002126 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002128 | PLP-186-000002128 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002132 | PLP-186-000002132 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002149 | PLP-186-000002149 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002159 | PLP-186-000002159 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002167 | PLP-186-000002167 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002214 | PLP-186-000002214 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002219 | PLP-186-000002219 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002226 | PLP-186-000002226 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002229 | PLP-186-000002229 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002239 | PLP-186-000002241 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002252 | PLP-186-000002252 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002254 | PLP-186-000002254 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002270 | PLP-186-000002270 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002295 | PLP-186-000002295 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002304 | PLP-186-000002305 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002328 | PLP-186-000002329 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002342 | PLP-186-000002342 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002344 | PLP-186-000002344 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002354 | PLP-186-000002354 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002358 | PLP-186-000002358 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002385 | PLP-186-000002385 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002392 | PLP-186-000002392 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002401 | PLP-186-000002401 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002408 | PLP-186-000002408 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002448 | PLP-186-000002449 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002451 | PLP-186-000002451 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002453 | PLP-186-000002453 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002457 | PLP-186-000002457 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002461 | PLP-186-000002461 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002463 | PLP-186-000002468 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002470 | PLP-186-000002470 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002472 | PLP-186-000002472 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002498 | PLP-186-000002499 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002504 | PLP-186-000002504 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002512 | PLP-186-000002512 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002527 | PLP-186-000002527 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002532 | PLP-186-000002532 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002534 | PLP-186-000002536 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002608 | PLP-186-000002608 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002615 | PLP-186-000002615 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002660 | PLP-186-000002660 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002692 | PLP-186-000002692 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002702 | PLP-186-000002703 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002740 | PLP-186-000002740 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002742 | PLP-186-000002742 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002750 | PLP-186-000002753 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002806 | PLP-186-000002806 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002808 | PLP-186-000002808 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002813 | PLP-186-000002814 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002846 | PLP-186-000002846 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002848 | PLP-186-000002848 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002853 | PLP-186-000002853 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002862 | PLP-186-000002863 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002865 | PLP-186-000002867 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002875 | PLP-186-000002875 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002879 | PLP-186-000002879 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002883 | PLP-186-000002886 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002891 | PLP-186-000002891 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002900 | PLP-186-000002900 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002972 | PLP-186-000002972 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002976 | PLP-186-000002977 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003000 | PLP-186-000003000 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003076 | PLP-186-000003078 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003099 | PLP-186-000003100 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003108 | PLP-186-000003109 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003111 | PLP-186-000003111 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003186 | PLP-186-000003186 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003191 | PLP-186-000003195 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003207 | PLP-186-000003208 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003210 | PLP-186-000003210 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003212 | PLP-186-000003213 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003226 | PLP-186-000003227 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003229 | PLP-186-000003229 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003234 | PLP-186-000003237 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003244 | PLP-186-000003244 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003266 | PLP-186-000003266 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003330 | PLP-186-000003330 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003338 | PLP-186-000003338 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003345 | PLP-186-000003345 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003347 | PLP-186-000003350 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003355 | PLP-186-000003355 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003365 | PLP-186-000003366 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003396 | PLP-186-000003397 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003426 | PLP-186-000003427 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003454 | PLP-186-000003454 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003456 | PLP-186-000003456 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003502 | PLP-186-000003512 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003514 | PLP-186-000003521 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003524 | PLP-186-000003527 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003529 | PLP-186-000003530 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003547 | PLP-186-000003547 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003574 | PLP-186-000003576 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003589 | PLP-186-000003589 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003593 | PLP-186-000003593 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003628 | PLP-186-000003628 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003636 | PLP-186-000003637 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003639 | PLP-186-000003643 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003650 | PLP-186-000003653 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003662 | PLP-186-000003665 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003667 | PLP-186-000003667 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003689 | PLP-186-000003689 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003698 | PLP-186-000003698 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003734 | PLP-186-000003734 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003753 | PLP-186-000003753 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003755 | PLP-186-000003755 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003761 | PLP-186-000003767 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003770 | PLP-186-000003770 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003803 | PLP-186-000003812 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003825 | PLP-186-000003825 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003838 | PLP-186-000003842 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003847 | PLP-186-000003847 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003854 | PLP-186-000003854 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003860 | PLP-186-000003860 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003916 | PLP-186-000003917 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003927 | PLP-186-000003927 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003934 | PLP-186-000003934 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003987 | PLP-186-000003987 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003989 | PLP-186-000003991 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004003 | PLP-186-000004008 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004028 | PLP-186-000004031 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004037 | PLP-186-000004039 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004047 | PLP-186-000004047 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000004106 | PLP-186-000004107 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004120 | PLP-186-000004120 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000008 | PLP-187-000000008 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000010 | PLP-187-000000010 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000015 | PLP-187-000000015 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000018 | PLP-187-000000018 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000022 | PLP-187-000000022 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000025 | PLP-187-000000025 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000032 | PLP-187-000000032 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000034 | PLP-187-000000036 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000041 | PLP-187-000000043 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000049 | PLP-187-000000049 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000054 | PLP-187-000000057 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000064 | PLP-187-000000064 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000074 | PLP-187-000000074 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000079 | PLP-187-000000079 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000086 | PLP-187-000000092 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000096 | PLP-187-000000096 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000098 | PLP-187-000000098 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000100 | PLP-187-000000101 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000103 | PLP-187-000000103 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000106 | PLP-187-000000109 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000111 | PLP-187-000000112 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000117 | PLP-187-000000119 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000121 | PLP-187-000000122 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000125 | PLP-187-000000134 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000140 | PLP-187-000000144 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000154 | PLP-187-000000157 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000162 | PLP-187-000000170 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000174 | PLP-187-000000175 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000177 | PLP-187-000000178 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000187 | PLP-187-000000187 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000194 | PLP-187-000000197 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000200 | PLP-187-000000203 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000206 | PLP-187-000000211 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000215 | PLP-187-000000215 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000218 | PLP-187-000000219 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000221 | PLP-187-000000222 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000227 | PLP-187-000000227 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000230 | PLP-187-000000232 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000234 | PLP-187-000000236 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000238 | PLP-187-000000239 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000241 | PLP-187-000000242 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000247 | PLP-187-000000253 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000258 | PLP-187-000000258 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000264 | PLP-187-000000264 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000271 | PLP-187-000000271 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000278 | PLP-187-000000278 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000283 | PLP-187-000000284 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000288 | PLP-187-000000288 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000301 | PLP-187-000000303 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000305 | PLP-187-000000307 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000314 | PLP-187-000000314 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000317 | PLP-187-000000317 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000321 | PLP-187-000000321 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000327 | PLP-187-000000331 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000333 | PLP-187-000000333 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000336 | PLP-187-000000336 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000356 | PLP-187-000000357 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000376 | PLP-187-000000376 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000383 | PLP-187-000000383 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000401 | PLP-187-000000401 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000407 | PLP-187-000000407 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000409 | PLP-187-000000409 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000421 | PLP-187-000000422 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000426 | PLP-187-000000426 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000437 | PLP-187-000000439 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000450 | PLP-187-000000454 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000457 | PLP-187-000000458 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000491 | PLP-187-000000491 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000494 | PLP-187-000000495 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000515 | PLP-187-000000515 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000553 | PLP-187-000000553 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000556 | PLP-187-000000556 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000562 | PLP-187-000000563 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000566 | PLP-187-000000566 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000574 | PLP-187-000000576 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000580 | PLP-187-000000581 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000591 | PLP-187-000000591 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000602 | PLP-187-000000602 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000605 | PLP-187-000000605 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000612 | PLP-187-000000612 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000624 | PLP-187-000000624 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000633 | PLP-187-000000633 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000646 | PLP-187-000000646 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000656 | PLP-187-000000656 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000659 | PLP-187-000000659 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000668 | PLP-187-000000668 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000683 | PLP-187-000000684 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000690 | PLP-187-000000691 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000694 | PLP-187-000000694 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000702 | PLP-187-000000705 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000707 | PLP-187-000000707 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000709 | PLP-187-000000709 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000713 | PLP-187-000000713 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000718 | PLP-187-000000719 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000731 | PLP-187-000000731 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000744 | PLP-187-000000744 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000783 | PLP-187-000000783 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000811 | PLP-187-000000811 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000815 | PLP-187-000000815 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000822 | PLP-187-000000822 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000826 | PLP-187-000000826 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000829 | PLP-187-000000829 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000831 | PLP-187-000000831 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000841 | PLP-187-000000841 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000844 | PLP-187-000000844 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000848 | PLP-187-000000850 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000853 | PLP-187-000000854 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000856 | PLP-187-000000856 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000868 | PLP-187-000000868 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000875 | PLP-187-000000875 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000881 | PLP-187-000000881 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000944 | PLP-187-000000944 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000948 | PLP-187-000000948 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000970 | PLP-187-000000970 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001000 | PLP-187-000001001 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001003 | PLP-187-000001003 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001010 | PLP-187-000001011 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001042 | PLP-187-000001042 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001045 | PLP-187-000001045 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001047 | PLP-187-000001047 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001066 | PLP-187-000001069 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001076 | PLP-187-000001076 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001115 | PLP-187-000001116 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001190 | PLP-187-000001192 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001200 | PLP-187-000001200 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001207 | PLP-187-000001207 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001214 | PLP-187-000001214 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001229 | PLP-187-000001229 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001236 | PLP-187-000001237 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001241 | PLP-187-000001241 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001247 | PLP-187-000001247 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001257 | PLP-187-000001257 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001261 | PLP-187-000001261 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001263 | PLP-187-000001263 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001266 | PLP-187-000001266 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001268 | PLP-187-000001268 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001277 | PLP-187-000001278 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001282 | PLP-187-000001282 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001291 | PLP-187-000001291 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001297 | PLP-187-000001297 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001306 | PLP-187-000001307 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001309 | PLP-187-000001309 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001315 | PLP-187-000001316 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001334 | PLP-187-000001334 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001341 | PLP-187-000001343 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001351 | PLP-187-000001352 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001366 | PLP-187-000001366 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001374 | PLP-187-000001374 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001376 | PLP-187-000001376 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001378 | PLP-187-000001379 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001390 | PLP-187-000001392 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001394 | PLP-187-000001397 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001401 | PLP-187-000001401 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001404 | PLP-187-000001405 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001409 | PLP-187-000001410 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001412 | PLP-187-000001412 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001415 | PLP-187-000001416 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001418 | PLP-187-000001418 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001421 | PLP-187-000001421 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001423 | PLP-187-000001423 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001428 | PLP-187-000001432 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001436 | PLP-187-000001438 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001440 | PLP-187-000001441 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001445 | PLP-187-000001447 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001450 | PLP-187-000001451 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001458 | PLP-187-000001458 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001460 | PLP-187-000001460 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001463 | PLP-187-000001463 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001474 | PLP-187-000001474 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001476 | PLP-187-000001476 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001478 | PLP-187-000001478 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001481 | PLP-187-000001481 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001485 | PLP-187-000001486 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001489 | PLP-187-000001489 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001491 | PLP-187-000001491 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001493 | PLP-187-000001493 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001515 | PLP-187-000001515 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001517 | PLP-187-000001517 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001529 | PLP-187-000001529 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001531 | PLP-187-000001531 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001536 | PLP-187-000001536 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001549 | PLP-187-000001549 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001551 | PLP-187-000001551 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001553 | PLP-187-000001553 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001573 | PLP-187-000001573 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001577 | PLP-187-000001577 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001582 | PLP-187-000001582 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001584 | PLP-187-000001585 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001587 | PLP-187-000001587 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001590 | PLP-187-000001590 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001604 | PLP-187-000001604 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001608 | PLP-187-000001609 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001615 | PLP-187-000001615 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001619 | PLP-187-000001619 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001622 | PLP-187-000001623 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001625 | PLP-187-000001629 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001633 | PLP-187-000001633 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001638 | PLP-187-000001638 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001647 | PLP-187-000001648 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001651 | PLP-187-000001651 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001654 | PLP-187-000001656 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001666 | PLP-187-000001667 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001673 | PLP-187-000001673 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001677 | PLP-187-000001678 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001705 | PLP-187-000001705 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001707 | PLP-187-000001708 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001713 | PLP-187-000001713 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001720 | PLP-187-000001720 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001729 | PLP-187-000001729 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001731 | PLP-187-000001731 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001733 | PLP-187-000001733 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001738 | PLP-187-000001739 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001742 | PLP-187-000001743 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001750 | PLP-187-000001751 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001755 | PLP-187-000001756 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001763 | PLP-187-000001764 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001767 | PLP-187-000001767 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001769 | PLP-187-000001769 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001772 | PLP-187-000001772 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001782 | PLP-187-000001782 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001787 | PLP-187-000001790 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001794 | PLP-187-000001796 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001798 | PLP-187-000001798 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001812 | PLP-187-000001812 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001818 | PLP-187-000001818 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001824 | PLP-187-000001824 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001826 | PLP-187-000001826 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001837 | PLP-187-000001840 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001854 | PLP-187-000001855 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001870 | PLP-187-000001870 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001878 | PLP-187-000001878 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001902 | PLP-187-000001904 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001906 | PLP-187-000001907 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001910 | PLP-187-000001910 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001917 | PLP-187-000001920 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001922 | PLP-187-000001924 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001927 | PLP-187-000001927 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001934 | PLP-187-000001936 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001949 | PLP-187-000001951 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001968 | PLP-187-000001968 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001982 | PLP-187-000001982 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001992 | PLP-187-000001992 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001995 | PLP-187-000001995 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001997 | PLP-187-000001998 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002009 | PLP-187-000002009 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002012 | PLP-187-000002013 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002018 | PLP-187-000002018 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002042 | PLP-187-000002045 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002053 | PLP-187-000002053 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002055 | PLP-187-000002055 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002057 | PLP-187-000002057 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002061 | PLP-187-000002061 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002064 | PLP-187-000002064 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002067 | PLP-187-000002067 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002070 | PLP-187-000002073 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002078 | PLP-187-000002079 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002088 | PLP-187-000002090 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002093 | PLP-187-000002093 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002100 | PLP-187-000002100 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002106 | PLP-187-000002109 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002112 | PLP-187-000002113 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002127 | PLP-187-000002127 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002135 | PLP-187-000002135 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002159 | PLP-187-000002159 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002165 | PLP-187-000002166 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002169 | PLP-187-000002169 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002186 | PLP-187-000002186 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002236 | PLP-187-000002244 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002248 | PLP-187-000002248 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002251 | PLP-187-000002251 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002256 | PLP-187-000002257 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002262 | PLP-187-000002262 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002266 | PLP-187-000002268 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002271 | PLP-187-000002271 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002281 | PLP-187-000002282 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002297 | PLP-187-000002297 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002311 | PLP-187-000002311 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002318 | PLP-187-000002320 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002348 | PLP-187-000002349 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002355 | PLP-187-000002358 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002374 | PLP-187-000002374 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002403 | PLP-187-000002406 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002461 | PLP-187-000002461 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002469 | PLP-187-000002469 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002471 | PLP-187-000002474 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002486 | PLP-187-000002486 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002488 | PLP-187-000002488 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002490 | PLP-187-000002491 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002494 | PLP-187-000002495 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002498 | PLP-187-000002498 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002510 | PLP-187-000002510 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002519 | PLP-187-000002520 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002533 | PLP-187-000002533 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002537 | PLP-187-000002582 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002590 | PLP-187-000002606 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002630 | PLP-187-000002633 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002640 | PLP-187-000002641 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002646 | PLP-187-000002646 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002648 | PLP-187-000002649 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002653 | PLP-187-000002653 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002655 | PLP-187-000002655 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002661 | PLP-187-000002665 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002667 | PLP-187-000002668 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002680 | PLP-187-000002681 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002685 | PLP-187-000002685 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002687 | PLP-187-000002688 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002697 | PLP-187-000002697 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002699 | PLP-187-000002701 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002704 | PLP-187-000002704 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002709 | PLP-187-000002709 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002713 | PLP-187-000002716 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002719 | PLP-187-000002720 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002724 | PLP-187-000002724 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002734 | PLP-187-000002734 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002739 | PLP-187-000002740 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002743 | PLP-187-000002743 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002751 | PLP-187-000002751 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002757 | PLP-187-000002757 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002760 | PLP-187-000002760 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002772 | PLP-187-000002773 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002775 | PLP-187-000002775 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002787 | PLP-187-000002787 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002802 | PLP-187-000002802 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002804 | PLP-187-000002804 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002806 | PLP-187-000002808 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002842 | PLP-187-000002849 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002851 | PLP-187-000002851 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002867 | PLP-187-000002869 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002871 | PLP-187-000002872 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002878 | PLP-187-000002878 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002884 | PLP-187-000002886 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002900 | PLP-187-000002900 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002906 | PLP-187-000002907 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002914 | PLP-187-000002914 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002949 | PLP-187-000002950 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002961 | PLP-187-000002961 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002971 | PLP-187-000002973 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002980 | PLP-187-000002981 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002996 | PLP-187-000002996 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002998 | PLP-187-000003000 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003002 | PLP-187-000003002 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003004 | PLP-187-000003004 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003006 | PLP-187-000003009 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003020 | PLP-187-000003020 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003033 | PLP-187-000003033 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003039 | PLP-187-000003043 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003046 | PLP-187-000003049 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003066 | PLP-187-000003069 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003074 | PLP-187-000003074 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003084 | PLP-187-000003084 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003086 | PLP-187-000003112 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003114 | PLP-187-000003114 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003118 | PLP-187-000003118 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003120 | PLP-187-000003123 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003127 | PLP-187-000003128 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003130 | PLP-187-000003130 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003133 | PLP-187-000003133 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003140 | PLP-187-000003140 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003143 | PLP-187-000003144 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003151 | PLP-187-000003156 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003160 | PLP-187-000003160 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003163 | PLP-187-000003170 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003173 | PLP-187-000003174 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003187 | PLP-187-000003187 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003189 | PLP-187-000003190 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003193 | PLP-187-000003193 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003195 | PLP-187-000003195 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003199 | PLP-187-000003200 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003205 | PLP-187-000003205 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003208 | PLP-187-000003208 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003211 | PLP-187-000003217 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003219 | PLP-187-000003219 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003223 | PLP-187-000003223 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003227 | PLP-187-000003227 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003229 | PLP-187-000003230 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003232 | PLP-187-000003236 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003240 | PLP-187-000003240 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003243 | PLP-187-000003246 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003248 | PLP-187-000003250 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003265 | PLP-187-000003265 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003274 | PLP-187-000003295 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003301 | PLP-187-000003301 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003313 | PLP-187-000003314 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003318 | PLP-187-000003318 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003320 | PLP-187-000003321 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003323 | PLP-187-000003324 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003328 | PLP-187-000003328 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003332 | PLP-187-000003332 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003338 | PLP-187-000003340 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003344 | PLP-187-000003344 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003347 | PLP-187-000003348 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003353 | PLP-187-000003353 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003357 | PLP-187-000003363 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003373 | PLP-187-000003373 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003375 | PLP-187-000003375 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003390 | PLP-187-000003390 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003397 | PLP-187-000003397 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003401 | PLP-187-000003402 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003414 | PLP-187-000003415 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003419 | PLP-187-000003420 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003429 | PLP-187-000003429 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003441 | PLP-187-000003441 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003444 | PLP-187-000003444 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003448 | PLP-187-000003448 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003450 | PLP-187-000003452 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003468 | PLP-187-000003468 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003470 | PLP-187-000003470 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003473 | PLP-187-000003475 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003478 | PLP-187-000003478 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003480 | PLP-187-000003481 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003486 | PLP-187-000003486 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003499 | PLP-187-000003499 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003532 | PLP-187-000003532 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003534 | PLP-187-000003538 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003546 | PLP-187-000003546 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003553 | PLP-187-000003555 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003562 | PLP-187-000003566 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003572 | PLP-187-000003572 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003576 | PLP-187-000003577 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003579 | PLP-187-000003579 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003584 | PLP-187-000003584 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003588 | PLP-187-000003592 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003594 | PLP-187-000003594 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003598 | PLP-187-000003599 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003602 | PLP-187-000003602 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003615 | PLP-187-000003616 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003627 | PLP-187-000003627 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003642 | PLP-187-000003642 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003669 | PLP-187-000003669 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003676 | PLP-187-000003676 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003678 | PLP-187-000003678 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003686 | PLP-187-000003687 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003689 | PLP-187-000003689 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003694 | PLP-187-000003694 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003711 | PLP-187-000003711 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003715 | PLP-187-000003715 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003717 | PLP-187-000003717 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003722 | PLP-187-000003722 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003728 | PLP-187-000003728 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003731 | PLP-187-000003731 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003734 | PLP-187-000003734 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003737 | PLP-187-000003737 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003739 | PLP-187-000003739 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003745 | PLP-187-000003745 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003773 | PLP-187-000003773 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003782 | PLP-187-000003783 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003788 | PLP-187-000003788 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003790 | PLP-187-000003790 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003794 | PLP-187-000003795 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003806 | PLP-187-000003807 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003811 | PLP-187-000003811 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003813 | PLP-187-000003817 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003821 | PLP-187-000003824 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003826 | PLP-187-000003828 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003830 | PLP-187-000003832 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003834 | PLP-187-000003838 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003843 | PLP-187-000003843 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003845 | PLP-187-000003846 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003849 | PLP-187-000003849 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003851 | PLP-187-000003858 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003863 | PLP-187-000003867 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003869 | PLP-187-000003870 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003872 | PLP-187-000003876 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003879 | PLP-187-000003881 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003884 | PLP-187-000003884 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003888 | PLP-187-000003888 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003890 | PLP-187-000003894 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003896 | PLP-187-000003898 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003903 | PLP-187-000003903 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003907 | PLP-187-000003908 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003910 | PLP-187-000003910 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003912 | PLP-187-000003912 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003916 | PLP-187-000003918 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003921 | PLP-187-000003924 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003926 | PLP-187-000003929 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003932 | PLP-187-000003933 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003936 | PLP-187-000003937 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003945 | PLP-187-000003946 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003948 | PLP-187-000003948 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003954 | PLP-187-000003956 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003958 | PLP-187-000003960 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003963 | PLP-187-000003966 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003968 | PLP-187-000003970 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003974 | PLP-187-000003974 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003988 | PLP-187-000003988 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003996 | PLP-187-000003996 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004008 | PLP-187-000004009 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004034 | PLP-187-000004034 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004036 | PLP-187-000004036 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004041 | PLP-187-000004043 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004046 | PLP-187-000004048 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004051 | PLP-187-000004051 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004055 | PLP-187-000004055 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004057 | PLP-187-000004059 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004063 | PLP-187-000004076 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004079 | PLP-187-000004079 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004089 | PLP-187-000004089 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004093 | PLP-187-000004093 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004097 | PLP-187-000004097 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004102 | PLP-187-000004104 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004111 | PLP-187-000004111 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004117 | PLP-187-000004117 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004119 | PLP-187-000004121 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004124 | PLP-187-000004125 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004127 | PLP-187-000004135 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004139 | PLP-187-000004139 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004142 | PLP-187-000004153 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004155 | PLP-187-000004155 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004158 | PLP-187-000004158 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004162 | PLP-187-000004163 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004166 | PLP-187-000004166 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004168 | PLP-187-000004168 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004176 | PLP-187-000004177 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004187 | PLP-187-000004189 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004191 | PLP-187-000004191 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004197 | PLP-187-000004197 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004201 | PLP-187-000004202 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004204 | PLP-187-000004204 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004207 | PLP-187-000004209 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004212 | PLP-187-000004212 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004229 | PLP-187-000004229 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004235 | PLP-187-000004235 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004237 | PLP-187-000004239 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004241 | PLP-187-000004246 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004249 | PLP-187-000004249 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004251 | PLP-187-000004251 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004254 | PLP-187-000004254 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004257 | PLP-187-000004260 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004263 | PLP-187-000004265 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004268 | PLP-187-000004268 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004276 | PLP-187-000004280 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004284 | PLP-187-000004284 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004287 | PLP-187-000004287 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004289 | PLP-187-000004300 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004302 | PLP-187-000004303 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004311 | PLP-187-000004311 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004313 | PLP-187-000004313 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004319 | PLP-187-000004319 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004323 | PLP-187-000004323 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004326 | PLP-187-000004326 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004335 | PLP-187-000004335 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004338 | PLP-187-000004339 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004341 | PLP-187-000004341 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004346 | PLP-187-000004346 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004348 | PLP-187-000004348 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004350 | PLP-187-000004350 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004352 | PLP-187-000004356 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004358 | PLP-187-000004361 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004364 | PLP-187-000004365 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004377 | PLP-187-000004379 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004383 | PLP-187-000004383 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004386 | PLP-187-000004389 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004398 | PLP-187-000004398 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004405 | PLP-187-000004406 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004411 | PLP-187-000004411 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004421 | PLP-187-000004422 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004425 | PLP-187-000004430 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004437 | PLP-187-000004440 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004442 | PLP-187-000004443 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004445 | PLP-187-000004446 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004448 | PLP-187-000004450 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004466 | PLP-187-000004466 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004468 | PLP-187-000004468 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004471 | PLP-187-000004471 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004473 | PLP-187-000004473 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004475 | PLP-187-000004482 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004484 | PLP-187-000004484 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004489 | PLP-187-000004493 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004507 | PLP-187-000004507 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004513 | PLP-187-000004513 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004517 | PLP-187-000004517 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004520 | PLP-187-000004521 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004525 | PLP-187-000004528 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004530 | PLP-187-000004530 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004538 | PLP-187-000004539 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004542 | PLP-187-000004546 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004553 | PLP-187-000004558 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004564 | PLP-187-000004564 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004585 | PLP-187-000004585 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004594 | PLP-187-000004594 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004599 | PLP-187-000004599 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004601 | PLP-187-000004601 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004617 | PLP-187-000004617 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004620 | PLP-187-000004620 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004622 | PLP-187-000004628 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004632 | PLP-187-000004632 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004634 | PLP-187-000004636 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004640 | PLP-187-000004644 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004695 | PLP-187-000004696 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004698 | PLP-187-000004709 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004711 | PLP-187-000004712 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004714 | PLP-187-000004720 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004726 | PLP-187-000004726 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004729 | PLP-187-000004730 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004732 | PLP-187-000004732 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004734 | PLP-187-000004736 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004740 | PLP-187-000004740 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004745 | PLP-187-000004747 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004750 | PLP-187-000004750 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004755 | PLP-187-000004755 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004757 | PLP-187-000004757 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004759 | PLP-187-000004760 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004762 | PLP-187-000004765 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004770 | PLP-187-000004770 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004772 | PLP-187-000004772 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004774 | PLP-187-000004775 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004778 | PLP-187-000004783 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004785 | PLP-187-000004788 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004790 | PLP-187-000004795 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004797 | PLP-187-000004805 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004811 | PLP-187-000004812 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004814 | PLP-187-000004814 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004816 | PLP-187-000004816 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004820 | PLP-187-000004826 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004828 | PLP-187-000004828 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004837 | PLP-187-000004844 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004846 | PLP-187-000004850 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004852 | PLP-187-000004863 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004865 | PLP-187-000004865 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004870 | PLP-187-000004870 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004879 | PLP-187-000004882 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004889 | PLP-187-000004891 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004900 | PLP-187-000004901 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004905 | PLP-187-000004907 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004909 | PLP-187-000004909 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004915 | PLP-187-000004915 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004919 | PLP-187-000004919 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004922 | PLP-187-000004922 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004930 | PLP-187-000004931 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004934 | PLP-187-000004938 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004940 | PLP-187-000004940 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004942 | PLP-187-000004944 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004946 | PLP-187-000004946 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004948 | PLP-187-000004948 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004951 | PLP-187-000004951 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004953 | PLP-187-000004953 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004956 | PLP-187-000004957 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004960 | PLP-187-000004962 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004964 | PLP-187-000004965 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004971 | PLP-187-000004973 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004975 | PLP-187-000004976 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004979 | PLP-187-000004979 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004984 | PLP-187-000004985 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004987 | PLP-187-000004988 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004998 | PLP-187-000004998 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005000 | PLP-187-000005004 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005006 | PLP-187-000005007 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005012 | PLP-187-000005012 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005014 | PLP-187-000005014 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005016 | PLP-187-000005017 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005019 | PLP-187-000005029 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005034 | PLP-187-000005034 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005040 | PLP-187-000005040 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005044 | PLP-187-000005044 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005049 | PLP-187-000005049 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005051 | PLP-187-000005052 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005054 | PLP-187-000005054 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005059 | PLP-187-000005059 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005065 | PLP-187-000005070 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005073 | PLP-187-000005074 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005077 | PLP-187-000005077 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005080 | PLP-187-000005081 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005084 | PLP-187-000005084 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005087 | PLP-187-000005089 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005092 | PLP-187-000005093 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005095 | PLP-187-000005096 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005100 | PLP-187-000005100 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005102 | PLP-187-000005102 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005105 | PLP-187-000005105 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005108 | PLP-187-000005109 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005112 | PLP-187-000005112 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005116 | PLP-187-000005116 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005120 | PLP-187-000005120 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005126 | PLP-187-000005126 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005128 | PLP-187-000005128 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005140 | PLP-187-000005142 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005144 | PLP-187-000005149 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005155 | PLP-187-000005155 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005157 | PLP-187-000005158 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005177 | PLP-187-000005178 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005180 | PLP-187-000005180 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005187 | PLP-187-000005187 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005189 | PLP-187-000005189 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005199 | PLP-187-000005199 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005202 | PLP-187-000005202 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005206 | PLP-187-000005206 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005221 | PLP-187-000005222 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005237 | PLP-187-000005237 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005273 | PLP-187-000005274 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005277 | PLP-187-000005277 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005283 | PLP-187-000005283 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005290 | PLP-187-000005291 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005295 | PLP-187-000005296 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005298 | PLP-187-000005299 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005302 | PLP-187-000005302 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005306 | PLP-187-000005307 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005316 | PLP-187-000005316 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005324 | PLP-187-000005324 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005327 | PLP-187-000005327 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005329 | PLP-187-000005332 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005334 | PLP-187-000005340 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005342 | PLP-187-000005345 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005349 | PLP-187-000005350 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005355 | PLP-187-000005357 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005370 | PLP-187-000005372 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005378 | PLP-187-000005400 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005410 | PLP-187-000005411 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005415 | PLP-187-000005415 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005417 | PLP-187-000005417 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005422 | PLP-187-000005422 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005424 | PLP-187-000005426 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005435 | PLP-187-000005437 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005442 | PLP-187-000005444 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005446 | PLP-187-000005446 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005464 | PLP-187-000005464 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005467 | PLP-187-000005467 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005474 | PLP-187-000005476 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005487 | PLP-187-000005487 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005492 | PLP-187-000005492 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005495 | PLP-187-000005495 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005498 | PLP-187-000005498 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005502 | PLP-187-000005506 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005514 | PLP-187-000005516 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005527 | PLP-187-000005529 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005531 | PLP-187-000005538 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005540 | PLP-187-000005543 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005546 | PLP-187-000005547 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005549 | PLP-187-000005552 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005556 | PLP-187-000005559 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005561 | PLP-187-000005561 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005565 | PLP-187-000005581 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005600 | PLP-187-000005603 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005607 | PLP-187-000005607 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005609 | PLP-187-000005610 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005614 | PLP-187-000005614 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005620 | PLP-187-000005620 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005626 | PLP-187-000005633 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005635 | PLP-187-000005636 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005650 | PLP-187-000005654 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005657 | PLP-187-000005659 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005661 | PLP-187-000005661 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005668 | PLP-187-000005670 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005677 | PLP-187-000005677 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005682 | PLP-187-000005682 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005687 | PLP-187-000005690 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005693 | PLP-187-000005693 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005695 | PLP-187-000005695 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005697 | PLP-187-000005697 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005706 | PLP-187-000005707 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005735 | PLP-187-000005735 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005737 | PLP-187-000005771 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005773 | PLP-187-000005774 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005778 | PLP-187-000005778 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005792 | PLP-187-000005792 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005797 | PLP-187-000005799 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005801 | PLP-187-000005801 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005803 | PLP-187-000005810 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005822 | PLP-187-000005828 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005833 | PLP-187-000005848 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005855 | PLP-187-000005855 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005859 | PLP-187-000005868 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005870 | PLP-187-000005870 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005876 | PLP-187-000005877 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005882 | PLP-187-000005886 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005888 | PLP-187-000005889 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005898 | PLP-187-000005898 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005902 | PLP-187-000005903 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005905 | PLP-187-000005905 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005911 | PLP-187-000005911 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005918 | PLP-187-000005919 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005921 | PLP-187-000005923 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005928 | PLP-187-000005928 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005930 | PLP-187-000005935 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005941 | PLP-187-000005941 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005945 | PLP-187-000005946 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005949 | PLP-187-000005949 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005951 | PLP-187-000005951 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005959 | PLP-187-000005962 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005964 | PLP-187-000005964 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005982 | PLP-187-000005984 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005992 | PLP-187-000005993 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005995 | PLP-187-000005999 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006005 | PLP-187-000006007 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006012 | PLP-187-000006012 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006015 | PLP-187-000006022 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006024 | PLP-187-000006025 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006029 | PLP-187-000006029 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006032 | PLP-187-000006034 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006040 | PLP-187-000006041 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006043 | PLP-187-000006043 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006045 | PLP-187-000006045 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006060 | PLP-187-000006062 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006068 | PLP-187-000006068 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006086 | PLP-187-000006089 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006092 | PLP-187-000006092 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006094 | PLP-187-000006094 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006107 | PLP-187-000006107 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006116 | PLP-187-000006118 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006121 | PLP-187-000006121 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006123 | PLP-187-000006129 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006133 | PLP-187-000006134 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006137 | PLP-187-000006138 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006144 | PLP-187-000006147 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006152 | PLP-187-000006153 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006155 | PLP-187-000006155 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006158 | PLP-187-000006164 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006166 | PLP-187-000006166 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006169 | PLP-187-000006169 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006177 | PLP-187-000006183 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006186 | PLP-187-000006186 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006188 | PLP-187-000006191 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006194 | PLP-187-000006194 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006204 | PLP-187-000006204 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006223 | PLP-187-000006223 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006226 | PLP-187-000006228 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006230 | PLP-187-000006231 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006234 | PLP-187-000006234 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006243 | PLP-187-000006243 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006247 | PLP-187-000006247 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006252 | PLP-187-000006253 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006255 | PLP-187-000006256 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006259 | PLP-187-000006261 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006264 | PLP-187-000006264 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006267 | PLP-187-000006268 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006271 | PLP-187-000006272 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006275 | PLP-187-000006275 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006277 | PLP-187-000006277 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006298 | PLP-187-000006298 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006301 | PLP-187-000006301 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006305 | PLP-187-000006305 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006307 | PLP-187-000006308 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006312 | PLP-187-000006313 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006317 | PLP-187-000006319 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006325 | PLP-187-000006325 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006330 | PLP-187-000006330 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006336 | PLP-187-000006336 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006339 | PLP-187-000006339 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006341 | PLP-187-000006341 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006352 | PLP-187-000006353 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006364 | PLP-187-000006364 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006369 | PLP-187-000006370 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006376 | PLP-187-000006376 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006379 | PLP-187-000006379 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006410 | PLP-187-000006410 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006412 | PLP-187-000006429 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006433 | PLP-187-000006435 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006437 | PLP-187-000006437 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006442 | PLP-187-000006443 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006445 | PLP-187-000006449 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006457 | PLP-187-000006457 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006459 | PLP-187-000006459 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006461 | PLP-187-000006461 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006463 | PLP-187-000006463 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006498 | PLP-187-000006498 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006502 | PLP-187-000006504 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006507 | PLP-187-000006511 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006515 | PLP-187-000006515 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006519 | PLP-187-000006521 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006524 | PLP-187-000006524 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006537 | PLP-187-000006537 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006540 | PLP-187-000006542 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006547 | PLP-187-000006547 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006551 | PLP-187-000006551 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006554 | PLP-187-000006554 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006560 | PLP-187-000006561 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006574 | PLP-187-000006575 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006577 | PLP-187-000006580 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006591 | PLP-187-000006597 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006599 | PLP-187-000006603 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006655 | PLP-187-000006655 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006680 | PLP-187-000006681 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006690 | PLP-187-000006690 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006695 | PLP-187-000006695 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006697 | PLP-187-000006697 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006699 | PLP-187-000006701 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006713 | PLP-187-000006714 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006716 | PLP-187-000006716 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006722 | PLP-187-000006722 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006725 | PLP-187-000006725 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006735 | PLP-187-000006735 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006739 | PLP-187-000006745 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006748 | PLP-187-000006749 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006764 | PLP-187-000006765 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006778 | PLP-187-000006780 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006800 | PLP-187-000006800 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006803 | PLP-187-000006806 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006809 | PLP-187-000006811 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006813 | PLP-187-000006814 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006817 | PLP-187-000006817 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006820 | PLP-187-000006830 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006832 | PLP-187-000006846 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006858 | PLP-187-000006859 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006862 | PLP-187-000006862 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006864 | PLP-187-000006864 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006866 | PLP-187-000006868 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006873 | PLP-187-000006873 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006876 | PLP-187-000006876 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006879 | PLP-187-000006879 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006889 | PLP-187-000006890 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006892 | PLP-187-000006892 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006900 | PLP-187-000006901 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006908 | PLP-187-000006908 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006912 | PLP-187-000006913 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006918 | PLP-187-000006919 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006928 | PLP-187-000006931 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006933 | PLP-187-000006935 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006947 | PLP-187-000006947 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006968 | PLP-187-000006971 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006973 | PLP-187-000006976 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000012 | PLP-222-000000012 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000034 | PLP-222-000000034 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000036 | PLP-222-000000036 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000051 | PLP-222-000000051 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000079 | PLP-222-000000079 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000081 | PLP-222-000000081 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000098 | PLP-222-000000098 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000100 | PLP-222-000000100 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000133 | PLP-222-000000133 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000145 | PLP-222-000000146 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000153 | PLP-222-000000153 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000175 | PLP-222-000000175 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000178 | PLP-222-000000178 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000181 | PLP-222-000000181 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000188 | PLP-222-000000189 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000192 | PLP-222-000000192 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000196 | PLP-222-000000196 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000268 | PLP-222-000000268 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000273 | PLP-222-000000273 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000298 | PLP-222-000000298 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000320 | PLP-222-000000320 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000322 | PLP-222-000000322 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000329 | PLP-222-000000329 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000348 | PLP-222-000000348 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000361 | PLP-222-000000361 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000363 | PLP-222-000000368 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000388 | PLP-222-000000388 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000416 | PLP-222-000000416 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000457 | PLP-222-000000461 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000495 | PLP-222-000000496 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000522 | PLP-222-000000522 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000560 | PLP-222-000000560 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000649 | PLP-222-000000649 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000671 | PLP-222-000000671 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000674 | PLP-222-000000676 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000721 | PLP-222-000000722 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000724 | PLP-222-000000724 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000726 | PLP-222-000000727 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000760 | PLP-222-000000760 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000767 | PLP-222-000000767 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000773 | PLP-222-000000773 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000776 | PLP-222-000000777 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000787 | PLP-222-000000787 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000795 | PLP-222-000000796 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000815 | PLP-222-000000816 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000819 | PLP-222-000000819 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000837 | PLP-222-000000837 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000878 | PLP-222-000000880 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000907 | PLP-222-000000907 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000910 | PLP-222-000000911 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000913 | PLP-222-000000913 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000922 | PLP-222-000000924 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000975 | PLP-222-000000975 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000977 | PLP-222-000000977 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000980 | PLP-222-000000980 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001006 | PLP-222-000001006 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001013 | PLP-222-000001013 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001015 | PLP-222-000001017 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001019 | PLP-222-000001019 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001021 | PLP-222-000001021 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001024 | PLP-222-000001024 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001030 | PLP-222-000001030 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001064 | PLP-222-000001064 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001083 | PLP-222-000001083 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001092 | PLP-222-000001093 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001101 | PLP-222-000001101 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001113 | PLP-222-000001113 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001116 | PLP-222-000001117 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001119 | PLP-222-000001119 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001122 | PLP-222-000001123 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001125 | PLP-222-000001127 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001137 | PLP-222-000001139 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001142 | PLP-222-000001142 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001154 | PLP-222-000001154 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001166 | PLP-222-000001166 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001174 | PLP-222-000001175 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001180 | PLP-222-000001180 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001203 | PLP-222-000001203 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001209 | PLP-222-000001210 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001216 | PLP-222-000001216 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001219 | PLP-222-000001219 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001230 | PLP-222-000001231 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001236 | PLP-222-000001236 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001258 | PLP-222-000001259 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001266 | PLP-222-000001267 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001273 | PLP-222-000001273 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001276 | PLP-222-000001277 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001289 | PLP-222-000001289 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001291 | PLP-222-000001291 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001297 | PLP-222-000001297 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001311 | PLP-222-000001311 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001316 | PLP-222-000001317 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001319 | PLP-222-000001319 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001336 | PLP-222-000001336 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001344 | PLP-222-000001344 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001348 | PLP-222-000001348 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001382 | PLP-222-000001382 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001407 | PLP-222-000001407 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001423 | PLP-222-000001423 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001427 | PLP-222-000001427 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001436 | PLP-222-000001436 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001450 | PLP-222-000001450 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001460 | PLP-222-000001460 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001488 | PLP-222-000001488 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001513 | PLP-222-000001513 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001516 | PLP-222-000001516 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001519 | PLP-222-000001519 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001525 | PLP-222-000001525 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001527 | PLP-222-000001528 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001533 | PLP-222-000001533 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001537 | PLP-222-000001541 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001543 | PLP-222-000001543 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001548 | PLP-222-000001548 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001560 | PLP-222-000001560 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001569 | PLP-222-000001569 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001573 | PLP-222-000001573 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001575 | PLP-222-000001575 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001588 | PLP-222-000001588 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001623 | PLP-222-000001623 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001661 | PLP-222-000001662 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001666 | PLP-222-000001666 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001668 | PLP-222-000001668 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001712 | PLP-222-000001712 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001714 | PLP-222-000001714 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001720 | PLP-222-000001722 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001729 | PLP-222-000001730 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001733 | PLP-222-000001738 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001740 | PLP-222-000001740 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001742 | PLP-222-000001743 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001761 | PLP-222-000001761 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001772 | PLP-222-000001772 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001777 | PLP-222-000001778 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001796 | PLP-222-000001796 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001818 | PLP-222-000001818 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001820 | PLP-222-000001820 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001829 | PLP-222-000001829 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001834 | PLP-222-000001834 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001860 | PLP-222-000001860 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001880 | PLP-222-000001880 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001882 | PLP-222-000001882 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001884 | PLP-222-000001884 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001924 | PLP-222-000001924 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001927 | PLP-222-000001927 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001953 | PLP-222-000001953 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001970 | PLP-222-000001970 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001973 | PLP-222-000001973 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001980 | PLP-222-000001981 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001987 | PLP-222-000001989 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001992 | PLP-222-000001992 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002031 | PLP-222-000002031 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002040 | PLP-222-000002040 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002042 | PLP-222-000002042 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002052 | PLP-222-000002052 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002054 | PLP-222-000002054 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002084 | PLP-222-000002084 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002093 | PLP-222-000002094 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002097 | PLP-222-000002098 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002104 | PLP-222-000002105 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002114 | PLP-222-000002116 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002248 | PLP-222-000002248 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002254 | PLP-222-000002254 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002283 | PLP-222-000002283 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002293 | PLP-222-000002295 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002298 | PLP-222-000002298 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002322 | PLP-222-000002322 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002325 | PLP-222-000002326 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002346 | PLP-222-000002347 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002352 | PLP-222-000002352 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002362 | PLP-222-000002363 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002366 | PLP-222-000002366 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002382 | PLP-222-000002382 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002407 | PLP-222-000002407 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002414 | PLP-222-000002414 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002481 | PLP-222-000002481 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002528 | PLP-222-000002528 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002559 | PLP-222-000002559 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002561 | PLP-222-000002561 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002567 | PLP-222-000002567 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002569 | PLP-222-000002569 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002572 | PLP-222-000002572 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002574 | PLP-222-000002575 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002578 | PLP-222-000002581 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002583 | PLP-222-000002584 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002624 | PLP-222-000002624 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002626 | PLP-222-000002627 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002635 | PLP-222-000002635 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002668 | PLP-222-000002668 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002670 | PLP-222-000002670 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002781 | PLP-222-000002781 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002794 | PLP-222-000002794 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002832 | PLP-222-000002837 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002839 | PLP-222-000002839 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002851 | PLP-222-000002851 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002853 | PLP-222-000002853 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002864 | PLP-222-000002864 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002873 | PLP-222-000002873 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002875 | PLP-222-000002875 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002879 | PLP-222-000002879 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002888 | PLP-222-000002888 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002898 | PLP-222-000002900 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002905 | PLP-222-000002906 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002908 | PLP-222-000002908 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002914 | PLP-222-000002916 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002951 | PLP-222-000002951 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002971 | PLP-222-000002971 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002993 | PLP-222-000002995 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003004 | PLP-222-000003008 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003016 | PLP-222-000003016 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003031 | PLP-222-000003033 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003041 | PLP-222-000003041 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003047 | PLP-222-000003047 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003066 | PLP-222-000003069 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003087 | PLP-222-000003088 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003119 | PLP-222-000003121 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003124 | PLP-222-000003126 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003137 | PLP-222-000003137 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003140 | PLP-222-000003140 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003145 | PLP-222-000003145 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003159 | PLP-222-000003159 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003194 | PLP-222-000003194 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003197 | PLP-222-000003197 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003199 | PLP-222-000003199 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003201 | PLP-222-000003201 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003204 | PLP-222-000003217 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003230 | PLP-222-000003231 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003248 | PLP-222-000003248 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003251 | PLP-222-000003251 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003274 | PLP-222-000003274 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003297 | PLP-222-000003297 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003307 | PLP-222-000003307 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003327 | PLP-222-000003327 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003329 | PLP-222-000003329 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003331 | PLP-222-000003331 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003333 | PLP-222-000003335 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003337 | PLP-222-000003337 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003341 | PLP-222-000003342 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003351 | PLP-222-000003351 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003360 | PLP-222-000003360 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003379 | PLP-222-000003387 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003390 | PLP-222-000003393 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003395 | PLP-222-000003395 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003406 | PLP-222-000003408 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003412 | PLP-222-000003412 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003415 | PLP-222-000003415 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003422 | PLP-222-000003424 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003426 | PLP-222-000003426 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003428 | PLP-222-000003428 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003434 | PLP-222-000003434 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003476 | PLP-222-000003477 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003483 | PLP-222-000003484 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003488 | PLP-222-000003488 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003490 | PLP-222-000003491 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003500 | PLP-222-000003500 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003511 | PLP-222-000003511 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003514 | PLP-222-000003516 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003537 | PLP-222-000003537 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003539 | PLP-222-000003539 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003542 | PLP-222-000003542 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003547 | PLP-222-000003547 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003550 | PLP-222-000003551 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003554 | PLP-222-000003554 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003558 | PLP-222-000003558 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003562 | PLP-222-000003562 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003564 | PLP-222-000003565 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003570 | PLP-222-000003571 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003577 | PLP-222-000003578 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003587 | PLP-222-000003587 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003589 | PLP-222-000003591 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003611 | PLP-222-000003616 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003637 | PLP-222-000003637 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003646 | PLP-222-000003646 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003773 | PLP-222-000003776 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003786 | PLP-222-000003787 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003797 | PLP-222-000003797 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003817 | PLP-222-000003817 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003869 | PLP-222-000003872 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003874 | PLP-222-000003874 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003909 | PLP-222-000003913 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003915 | PLP-222-000003917 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003919 | PLP-222-000003920 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003933 | PLP-222-000003939 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003955 | PLP-222-000003955 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003972 | PLP-222-000003974 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003986 | PLP-222-000003988 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003990 | PLP-222-000003991 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003995 | PLP-222-000003995 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003998 | PLP-222-000003998 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004014 | PLP-222-000004014 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004055 | PLP-222-000004055 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004092 | PLP-222-000004092 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004120 | PLP-222-000004122 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004126 | PLP-222-000004126 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004128 | PLP-222-000004128 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004139 | PLP-222-000004141 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004147 | PLP-222-000004147 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000004155 | PLP-222-000004155 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004165 | PLP-222-000004167 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004170 | PLP-222-000004170 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004172 | PLP-222-000004180 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004183 | PLP-222-000004184 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004195 | PLP-222-000004195 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004210 | PLP-222-000004210 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004233 | PLP-222-000004233 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004252 | PLP-222-000004254 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000004257 | PLP-222-000004257 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004287 | PLP-222-000004287 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004350 | PLP-222-000004350 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004354 | PLP-222-000004355 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004373 | PLP-222-000004378 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004388 | PLP-222-000004388 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004392 | PLP-222-000004394 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004408 | PLP-222-000004408 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004411 | PLP-222-000004411 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000004413 | PLP-222-000004429 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004436 | PLP-222-000004438 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004440 | PLP-222-000004443 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004454 | PLP-222-000004455 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004466 | PLP-222-000004473 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004478 | PLP-222-000004481 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004488 | PLP-222-000004492 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004494 | PLP-222-000004503 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004507 | PLP-222-000004507 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000004510 | PLP-222-000004510 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004517 | PLP-222-000004518 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004528 | PLP-222-000004529 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004532 | PLP-222-000004533 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004541 | PLP-222-000004541 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004543 | PLP-222-000004543 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004545 | PLP-222-000004545 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004550 | PLP-222-000004550 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004552 | PLP-222-000004553 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000004575 | PLP-222-000004575 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004595 | PLP-222-000004595 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004597 | PLP-222-000004597 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004602 | PLP-222-000004602 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004709 | PLP-222-000004709 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004719 | PLP-222-000004719 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000032 | PLP-225-000000032 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000039 | PLP-225-000000039 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000058 | PLP-225-000000058 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000071 | PLP-225-000000071 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000075 | PLP-225-000000075 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000157 | PLP-225-000000157 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000230 | PLP-225-000000230 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000240 | PLP-225-000000240 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000253 | PLP-225-000000253 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000260 | PLP-225-000000260 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000284 | PLP-225-000000284 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000291 | PLP-225-000000292 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000295 | PLP-225-000000295 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000344 | PLP-225-000000344 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000347 | PLP-225-000000347 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000375 | PLP-225-000000375 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000391 | PLP-225-000000391 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000400 | PLP-225-000000400 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000439 | PLP-225-000000439 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000441 | PLP-225-000000441 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000444 | PLP-225-000000444 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000448 | PLP-225-000000448 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000460 | PLP-225-000000460 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000501 | PLP-225-000000501 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000503 | PLP-225-000000503 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000510 | PLP-225-000000512 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000527 | PLP-225-000000527 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000529 | PLP-225-000000529 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000550 | PLP-225-000000550 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000588 | PLP-225-000000589 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000596 | PLP-225-000000596 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000599 | PLP-225-000000599 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000618 | PLP-225-000000618 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000639 | PLP-225-000000639 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000646 | PLP-225-000000646 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000702 | PLP-225-000000702 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000708 | PLP-225-000000708 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000732 | PLP-225-000000732 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000738 | PLP-225-000000738 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000742 | PLP-225-000000742 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000753 | PLP-225-000000753 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000756 | PLP-225-000000756 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000758 | PLP-225-000000758 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000769 | PLP-225-000000769 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000773 | PLP-225-000000773 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000779 | PLP-225-000000780 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000810 | PLP-225-000000811 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000815 | PLP-225-000000815 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000819 | PLP-225-000000820 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000823 | PLP-225-000000823 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000861 | PLP-225-000000861 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000866 | PLP-225-000000866 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000878 | PLP-225-000000880 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000892 | PLP-225-000000892 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000899 | PLP-225-000000899 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000912 | PLP-225-000000912 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000921 | PLP-225-000000921 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000936 | PLP-225-000000936 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000941 | PLP-225-000000941 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000955 | PLP-225-000000955 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000959 | PLP-225-000000959 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000978 | PLP-225-000000978 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000986 | PLP-225-000000986 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000988 | PLP-225-000000988 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000993 | PLP-225-000000993 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000996 | PLP-225-000000996 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000998 | PLP-225-000000999 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001002 | PLP-225-000001002 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001008 | PLP-225-000001008 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001019 | PLP-225-000001019 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001022 | PLP-225-000001022 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001027 | PLP-225-000001027 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001040 | PLP-225-000001040 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001044 | PLP-225-000001044 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001053 | PLP-225-000001054 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001059 | PLP-225-000001060 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001065 | PLP-225-000001067 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001084 | PLP-225-000001084 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001106 | PLP-225-000001107 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001132 | PLP-225-000001132 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001137 | PLP-225-000001137 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001141 | PLP-225-000001141 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001145 | PLP-225-000001146 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001150 | PLP-225-000001150 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001155 | PLP-225-000001155 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001157 | PLP-225-000001158 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001179 | PLP-225-000001179 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001188 | PLP-225-000001188 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001201 | PLP-225-000001201 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001227 | PLP-225-000001227 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001233 | PLP-225-000001233 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001272 | PLP-225-000001272 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001348 | PLP-225-000001350 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001368 | PLP-225-000001368 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001385 | PLP-225-000001385 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001455 | PLP-225-000001457 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001468 | PLP-225-000001468 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001527 | PLP-225-000001529 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001573 | PLP-225-000001574 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001588 | PLP-225-000001589 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001591 | PLP-225-000001591 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001600 | PLP-225-000001600 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001602 | PLP-225-000001602 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001605 | PLP-225-000001606 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001615 | PLP-225-000001615 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001637 | PLP-225-000001637 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001652 | PLP-225-000001652 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001658 | PLP-225-000001658 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001674 | PLP-225-000001674 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001692 | PLP-225-000001692 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001710 | PLP-225-000001710 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001728 | PLP-225-000001728 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001750 | PLP-225-000001750 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001752 | PLP-225-000001752 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001754 | PLP-225-000001754 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001758 | PLP-225-000001758 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001763 | PLP-225-000001763 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001765 | PLP-225-000001765 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001799 | PLP-225-000001799 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001807 | PLP-225-000001807 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001819 | PLP-225-000001820 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001861 | PLP-225-000001861 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001880 | PLP-225-000001880 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001894 | PLP-225-000001894 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001921 | PLP-225-000001921 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001931 | PLP-225-000001931 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001938 | PLP-225-000001938 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001950 | PLP-225-000001950 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001953 | PLP-225-000001953 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001994 | PLP-225-000001994 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002018 | PLP-225-000002018 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002022 | PLP-225-000002022 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002037 | PLP-225-000002037 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002057 | PLP-225-000002057 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002059 | PLP-225-000002059 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002067 | PLP-225-000002067 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002083 | PLP-225-000002083 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002095 | PLP-225-000002095 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002150 | PLP-225-000002150 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002177 | PLP-225-000002177 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002239 | PLP-225-000002239 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002248 | PLP-225-000002248 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002250 | PLP-225-000002250 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002257 | PLP-225-000002257 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002274 | PLP-225-000002274 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002278 | PLP-225-000002278 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002296 | PLP-225-000002296 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002338 | PLP-225-000002338 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002350 | PLP-225-000002350 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002362 | PLP-225-000002362 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002367 | PLP-225-000002367 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002374 | PLP-225-000002374 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002386 | PLP-225-000002387 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002391 | PLP-225-000002391 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002399 | PLP-225-000002399 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002426 | PLP-225-000002426 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002436 | PLP-225-000002436 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002438 | PLP-225-000002438 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002442 | PLP-225-000002442 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002449 | PLP-225-000002449 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002451 | PLP-225-000002451 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002453 | PLP-225-000002456 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002460 | PLP-225-000002460 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002463 | PLP-225-000002463 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002473 | PLP-225-000002475 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002481 | PLP-225-000002482 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002499 | PLP-225-000002499 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002501 | PLP-225-000002501 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002504 | PLP-225-000002504 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002509 | PLP-225-000002509 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002513 | PLP-225-000002513 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002515 | PLP-225-000002515 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002525 | PLP-225-000002525 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002535 | PLP-225-000002535 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002540 | PLP-225-000002540 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002559 | PLP-225-000002560 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002562 | PLP-225-000002562 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002572 | PLP-225-000002572 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002574 | PLP-225-000002576 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002583 | PLP-225-000002583 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002585 | PLP-225-000002585 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002587 | PLP-225-000002587 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002616 | PLP-225-000002616 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002622 | PLP-225-000002622 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002638 | PLP-225-000002640 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002643 | PLP-225-000002643 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002662 | PLP-225-000002662 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002673 | PLP-225-000002673 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002679 | PLP-225-000002679 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002684 | PLP-225-000002684 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002686 | PLP-225-000002686 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002705 | PLP-225-000002706 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002708 | PLP-225-000002709 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002718 | PLP-225-000002718 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002722 | PLP-225-000002722 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002730 | PLP-225-000002731 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002735 | PLP-225-000002736 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002751 | PLP-225-000002752 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002754 | PLP-225-000002754 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002757 | PLP-225-000002758 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002760 | PLP-225-000002761 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002765 | PLP-225-000002765 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002768 | PLP-225-000002768 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002771 | PLP-225-000002772 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002774 | PLP-225-000002775 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002777 | PLP-225-000002777 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002779 | PLP-225-000002779 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002803 | PLP-225-000002803 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002855 | PLP-225-000002855 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002887 | PLP-225-000002888 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002891 | PLP-225-000002891 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002896 | PLP-225-000002896 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002900 | PLP-225-000002901 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002903 | PLP-225-000002908 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002919 | PLP-225-000002920 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002925 | PLP-225-000002927 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002941 | PLP-225-000002941 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002970 | PLP-225-000002970 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002981 | PLP-225-000002981 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003002 | PLP-225-000003002 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003005 | PLP-225-000003005 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003014 | PLP-225-000003014 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003022 | PLP-225-000003022 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003024 | PLP-225-000003024 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003026 | PLP-225-000003026 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003029 | PLP-225-000003029 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003031 | PLP-225-000003031 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003036 | PLP-225-000003036 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003055 | PLP-225-000003055 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003070 | PLP-225-000003070 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003081 | PLP-225-000003081 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003090 | PLP-225-000003090 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003099 | PLP-225-000003099 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003115 | PLP-225-000003115 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003123 | PLP-225-000003123 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003125 | PLP-225-000003125 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003140 | PLP-225-000003141 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003143 | PLP-225-000003143 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003145 | PLP-225-000003145 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003158 | PLP-225-000003158 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003160 | PLP-225-000003161 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003164 | PLP-225-000003164 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003169 | PLP-225-000003169 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003189 | PLP-225-000003189 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003195 | PLP-225-000003195 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003202 | PLP-225-000003202 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003206 | PLP-225-000003206 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003211 | PLP-225-000003211 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003222 | PLP-225-000003222 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003237 | PLP-225-000003237 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003243 | PLP-225-000003243 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003249 | PLP-225-000003249 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003257 | PLP-225-000003258 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003264 | PLP-225-000003264 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003274 | PLP-225-000003274 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003276 | PLP-225-000003276 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003303 | PLP-225-000003303 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003313 | PLP-225-000003313 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003346 | PLP-225-000003346 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003360 | PLP-225-000003362 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003390 | PLP-225-000003391 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003407 | PLP-225-000003407 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003418 | PLP-225-000003418 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003428 | PLP-225-000003428 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003431 | PLP-225-000003431 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003447 | PLP-225-000003449 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003458 | PLP-225-000003458 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003474 | PLP-225-000003475 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003477 | PLP-225-000003477 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003485 | PLP-225-000003486 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003511 | PLP-225-000003511 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003523 | PLP-225-000003523 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003536 | PLP-225-000003536 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003540 | PLP-225-000003540 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003551 | PLP-225-000003551 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003556 | PLP-225-000003559 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003569 | PLP-225-000003569 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003587 | PLP-225-000003587 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003597 | PLP-225-000003597 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003618 | PLP-225-000003619 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003622 | PLP-225-000003622 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003638 | PLP-225-000003638 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003661 | PLP-225-000003661 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003673 | PLP-225-000003673 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003677 | PLP-225-000003677 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003699 | PLP-225-000003700 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003703 | PLP-225-000003708 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003715 | PLP-225-000003716 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003719 | PLP-225-000003719 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003725 | PLP-225-000003726 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003731 | PLP-225-000003731 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003733 | PLP-225-000003733 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003735 | PLP-225-000003735 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003737 | PLP-225-000003738 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003748 | PLP-225-000003748 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003763 | PLP-225-000003763 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003772 | PLP-225-000003772 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003788 | PLP-225-000003789 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003806 | PLP-225-000003806 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003808 | PLP-225-000003808 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003817 | PLP-225-000003817 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003861 | PLP-225-000003861 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003909 | PLP-225-000003909 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003911 | PLP-225-000003911 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003914 | PLP-225-000003914 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003950 | PLP-225-000003950 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004004 | PLP-225-000004004 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004010 | PLP-225-000004010 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004023 | PLP-225-000004023 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004035 | PLP-225-000004035 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004048 | PLP-225-000004048 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004104 | PLP-225-000004104 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004108 | PLP-225-000004108 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004117 | PLP-225-000004117 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004119 | PLP-225-000004120 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004122 | PLP-225-000004124 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004150 | PLP-225-000004150 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004179 | PLP-225-000004179 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004186 | PLP-225-000004186 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004192 | PLP-225-000004194 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004223 | PLP-225-000004224 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004229 | PLP-225-000004229 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004260 | PLP-225-000004261 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004288 | PLP-225-000004288 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004295 | PLP-225-000004295 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004330 | PLP-225-000004330 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004333 | PLP-225-000004333 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004338 | PLP-225-000004338 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004340 | PLP-225-000004340 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004389 | PLP-225-000004389 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004391 | PLP-225-000004391 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004395 | PLP-225-000004395 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004411 | PLP-225-000004411 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004413 | PLP-225-000004413 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004432 | PLP-225-000004432 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004439 | PLP-225-000004439 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004445 | PLP-225-000004445 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004454 | PLP-225-000004454 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004456 | PLP-225-000004456 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004463 | PLP-225-000004463 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004474 | PLP-225-000004474 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004484 | PLP-225-000004484 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004488 | PLP-225-000004488 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004502 | PLP-225-000004502 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004505 | PLP-225-000004505 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004510 | PLP-225-000004510 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004522 | PLP-225-000004522 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004534 | PLP-225-000004534 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004536 | PLP-225-000004537 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004545 | PLP-225-000004545 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004548 | PLP-225-000004548 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004593 | PLP-225-000004593 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004596 | PLP-225-000004596 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004606 | PLP-225-000004606 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004610 | PLP-225-000004610 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004614 | PLP-225-000004615 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004625 | PLP-225-000004625 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004643 | PLP-225-000004643 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004646 | PLP-225-000004646 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004658 | PLP-225-000004658 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004667 | PLP-225-000004667 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004669 | PLP-225-000004669 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004672 | PLP-225-000004672 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004676 | PLP-225-000004676 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004696 | PLP-225-000004696 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004700 | PLP-225-000004700 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004717 | PLP-225-000004717 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004719 | PLP-225-000004719 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004761 | PLP-225-000004761 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004774 | PLP-225-000004775 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004783 | PLP-225-000004783 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004785 | PLP-225-000004785 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004789 | PLP-225-000004789 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004805 | PLP-225-000004805 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004823 | PLP-225-000004823 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004826 | PLP-225-000004826 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004829 | PLP-225-000004829 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004837 | PLP-225-000004837 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004840 | PLP-225-000004840 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004843 | PLP-225-000004843 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004855 | PLP-225-000004855 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004861 | PLP-225-000004861 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004866 | PLP-225-000004866 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004890 | PLP-225-000004890 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004895 | PLP-225-000004895 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004904 | PLP-225-000004904 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004907 | PLP-225-000004907 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004928 | PLP-225-000004928 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004932 | PLP-225-000004933 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004938 | PLP-225-000004938 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004940 | PLP-225-000004940 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004975 | PLP-225-000004975 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004977 | PLP-225-000004979 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004991 | PLP-225-000004991 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004995 | PLP-225-000004995 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005013 | PLP-225-000005013 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005018 | PLP-225-000005019 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005049 | PLP-225-000005049 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005093 | PLP-225-000005093 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005101 | PLP-225-000005101 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005107 | PLP-225-000005107 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005120 | PLP-225-000005120 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005129 | PLP-225-000005129 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005135 | PLP-225-000005135 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005138 | PLP-225-000005138 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005149 | PLP-225-000005150 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005198 | PLP-225-000005198 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005215 | PLP-225-000005215 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005221 | PLP-225-000005222 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005244 | PLP-225-000005244 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005250 | PLP-225-000005250 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005284 | PLP-225-000005284 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005294 | PLP-225-000005294 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005302 | PLP-225-000005302 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005313 | PLP-225-000005313 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005321 | PLP-225-000005321 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005356 | PLP-225-000005356 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005370 | PLP-225-000005370 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005406 | PLP-225-000005406 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005437 | PLP-225-000005437 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005440 | PLP-225-000005440 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005448 | PLP-225-000005448 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005471 | PLP-225-000005471 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005482 | PLP-225-000005482 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005490 | PLP-225-000005490 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005495 | PLP-225-000005495 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005497 | PLP-225-000005497 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005500 | PLP-225-000005501 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005505 | PLP-225-000005507 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005511 | PLP-225-000005511 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005514 | PLP-225-000005514 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005538 | PLP-225-000005538 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005547 | PLP-225-000005547 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005549 | PLP-225-000005549 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005555 | PLP-225-000005555 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005558 | PLP-225-000005558 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005560 | PLP-225-000005561 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005572 | PLP-225-000005572 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005575 | PLP-225-000005577 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005582 | PLP-225-000005582 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005586 | PLP-225-000005586 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005589 | PLP-225-000005590 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005639 | PLP-225-000005639 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005674 | PLP-225-000005676 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005729 | PLP-225-000005729 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005737 | PLP-225-000005737 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005747 | PLP-225-000005747 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005762 | PLP-225-000005762 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005765 | PLP-225-000005765 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005799 | PLP-225-000005799 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005810 | PLP-225-000005810 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005824 | PLP-225-000005824 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005833 | PLP-225-000005834 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005849 | PLP-225-000005849 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005864 | PLP-225-000005865 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005875 | PLP-225-000005875 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005879 | PLP-225-000005881 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005903 | PLP-225-000005903 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005910 | PLP-225-000005912 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005922 | PLP-225-000005922 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005924 | PLP-225-000005924 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005930 | PLP-225-000005930 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005937 | PLP-225-000005937 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005953 | PLP-225-000005953 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005983 | PLP-225-000005983 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006009 | PLP-225-000006009 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006028 | PLP-225-000006028 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006032 | PLP-225-000006032 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006060 | PLP-225-000006060 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006074 | PLP-225-000006074 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006086 | PLP-225-000006087 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006089 | PLP-225-000006089 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006125 | PLP-225-000006125 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006136 | PLP-225-000006136 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006152 | PLP-225-000006152 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006154 | PLP-225-000006154 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006178 | PLP-225-000006178 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006198 | PLP-225-000006198 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006209 | PLP-225-000006210 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006223 | PLP-225-000006223 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006225 | PLP-225-000006226 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006231 | PLP-225-000006233 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006235 | PLP-225-000006235 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006260 | PLP-225-000006260 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006296 | PLP-225-000006296 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006300 | PLP-225-000006300 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006319 | PLP-225-000006319 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006336 | PLP-225-000006336 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006375 | PLP-225-000006375 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006403 | PLP-225-000006403 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006426 | PLP-225-000006426 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006435 | PLP-225-000006435 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006441 | PLP-225-000006441 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006443 | PLP-225-000006443 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006464 | PLP-225-000006464 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006469 | PLP-225-000006469 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006484 | PLP-225-000006484 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006504 | PLP-225-000006504 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006536 | PLP-225-000006536 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006545 | PLP-225-000006545 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006557 | PLP-225-000006557 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006611 | PLP-225-000006611 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006615 | PLP-225-000006615 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006662 | PLP-225-000006666 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006668 | PLP-225-000006668 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006766 | PLP-225-000006766 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006779 | PLP-225-000006779 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006791 | PLP-225-000006791 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006815 | PLP-225-000006815 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006859 | PLP-225-000006859 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006867 | PLP-225-000006868 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006871 | PLP-225-000006872 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006895 | PLP-225-000006896 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006942 | PLP-225-000006942 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006956 | PLP-225-000006957 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006985 | PLP-225-000006986 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006988 | PLP-225-000006989 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006993 | PLP-225-000006994 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007011 | PLP-225-000007012 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007049 | PLP-225-000007049 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007054 | PLP-225-000007054 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007083 | PLP-225-000007083 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007091 | PLP-225-000007091 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007130 | PLP-225-000007130 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007158 | PLP-225-000007159 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007171 | PLP-225-000007171 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007186 | PLP-225-000007186 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007206 | PLP-225-000007206 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007219 | PLP-225-000007219 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007237 | PLP-225-000007237 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007243 | PLP-225-000007243 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007287 | PLP-225-000007287 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007295 | PLP-225-000007295 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007298 | PLP-225-000007299 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007313 | PLP-225-000007313 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007344 | PLP-225-000007344 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007396 | PLP-225-000007397 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007429 | PLP-225-000007429 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007448 | PLP-225-000007450 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007452 | PLP-225-000007452 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007458 | PLP-225-000007458 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007460 | PLP-225-000007460 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007462 | PLP-225-000007489 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007581 | PLP-225-000007586 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007592 | PLP-225-000007592 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007612 | PLP-225-000007612 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007614 | PLP-225-000007614 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007624 | PLP-225-000007624 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007628 | PLP-225-000007628 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007643 | PLP-225-000007644 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007664 | PLP-225-000007664 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007672 | PLP-225-000007674 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007679 | PLP-225-000007680 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007696 | PLP-225-000007696 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007780 | PLP-225-000007783 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007802 | PLP-225-000007803 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007860 | PLP-225-000007861 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007889 | PLP-225-000007889 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007900 | PLP-225-000007900 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007902 | PLP-225-000007905 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007925 | PLP-225-000007934 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007944 | PLP-225-000007944 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007972 | PLP-225-000007978 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007991 | PLP-225-000007991 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008011 | PLP-225-000008014 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008022 | PLP-225-000008022 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008084 | PLP-225-000008084 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008114 | PLP-225-000008114 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008117 | PLP-225-000008117 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008140 | PLP-225-000008140 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008154 | PLP-225-000008155 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008157 | PLP-225-000008183 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008195 | PLP-225-000008195 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008265 | PLP-225-000008265 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008297 | PLP-225-000008308 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008310 | PLP-225-000008319 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008335 | PLP-225-000008342 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008403 | PLP-225-000008403 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008424 | PLP-225-000008424 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008431 | PLP-225-000008436 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008454 | PLP-225-000008455 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008467 | PLP-225-000008467 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008489 | PLP-225-000008489 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008499 | PLP-225-000008499 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008501 | PLP-225-000008502 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008506 | PLP-225-000008506 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008518 | PLP-225-000008519 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008533 | PLP-225-000008533 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008543 | PLP-225-000008543 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008545 | PLP-225-000008545 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008565 | PLP-225-000008565 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008574 | PLP-225-000008574 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008592 | PLP-225-000008592 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008604 | PLP-225-000008607 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008637 | PLP-225-000008637 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008642 | PLP-225-000008644 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008651 | PLP-225-000008654 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008660 | PLP-225-000008661 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008664 | PLP-225-000008665 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008671 | PLP-225-000008675 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008679 | PLP-225-000008685 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008707 | PLP-225-000008708 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008743 | PLP-225-000008743 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008746 | PLP-225-000008747 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008766 | PLP-225-000008767 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008771 | PLP-225-000008771 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008773 | PLP-225-000008775 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008778 | PLP-225-000008781 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008794 | PLP-225-000008797 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008805 | PLP-225-000008805 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008811 | PLP-225-000008812 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008816 | PLP-225-000008818 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008867 | PLP-225-000008868 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008892 | PLP-225-000008892 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008941 | PLP-225-000008941 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008944 | PLP-225-000008944 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009036 | PLP-225-000009036 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009061 | PLP-225-000009066 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009082 | PLP-225-000009082 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009103 | PLP-225-000009103 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009105 | PLP-225-000009105 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009108 | PLP-225-000009108 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009110 | PLP-225-000009110 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009112 | PLP-225-000009112 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009114 | PLP-225-000009118 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009128 | PLP-225-000009129 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009183 | PLP-225-000009183 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009188 | PLP-225-000009188 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009216 | PLP-225-000009216 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009218 | PLP-225-000009219 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009221 | PLP-225-000009235 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009257 | PLP-225-000009257 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009259 | PLP-225-000009264 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009266 | PLP-225-000009276 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009302 | PLP-225-000009302 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009304 | PLP-225-000009305 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009357 | PLP-225-000009357 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009359 | PLP-225-000009362 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009376 | PLP-225-000009376 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009422 | PLP-225-000009422 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009432 | PLP-225-000009432 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009441 | PLP-225-000009441 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009446 | PLP-225-000009446 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009465 | PLP-225-000009466 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009492 | PLP-225-000009500 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009504 | PLP-225-000009509 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009511 | PLP-225-000009511 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009513 | PLP-225-000009515 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009517 | PLP-225-000009518 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009520 | PLP-225-000009526 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009534 | PLP-225-000009534 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009553 | PLP-225-000009554 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009557 | PLP-225-000009557 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009564 | PLP-225-000009569 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009576 | PLP-225-000009576 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009591 | PLP-225-000009591 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009604 | PLP-225-000009604 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009613 | PLP-225-000009617 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009621 | PLP-225-000009621 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009637 | PLP-225-000009637 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009646 | PLP-225-000009646 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009649 | PLP-225-000009649 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009653 | PLP-225-000009653 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009662 | PLP-225-000009663 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009668 | PLP-225-000009668 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009673 | PLP-225-000009676 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009679 | PLP-225-000009680 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009701 | PLP-225-000009701 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009711 | PLP-225-000009711 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009719 | PLP-225-000009719 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009722 | PLP-225-000009722 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009726 | PLP-225-000009726 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009733 | PLP-225-000009733 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009754 | PLP-225-000009756 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009759 | PLP-225-000009762 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009771 | PLP-225-000009773 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009786 | PLP-225-000009787 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009793 | PLP-225-000009794 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009798 | PLP-225-000009798 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009814 | PLP-225-000009814 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009823 | PLP-225-000009823 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009827 | PLP-225-000009827 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009870 | PLP-225-000009871 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009910 | PLP-225-000009911 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009915 | PLP-225-000009920 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009923 | PLP-225-000009927 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009953 | PLP-225-000009953 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009961 | PLP-225-000009963 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009985 | PLP-225-000009986 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009998 | PLP-225-000009998 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010000 | PLP-225-000010000 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010003 | PLP-225-000010004 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010068 | PLP-225-000010070 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010085 | PLP-225-000010085 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010113 | PLP-225-000010113 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010130 | PLP-225-000010131 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010147 | PLP-225-000010149 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010153 | PLP-225-000010153 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010155 | PLP-225-000010155 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010173 | PLP-225-000010176 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010181 | PLP-225-000010185 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010202 | PLP-225-000010202 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010213 | PLP-225-000010213 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010222 | PLP-225-000010222 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010232 | PLP-225-000010233 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010240 | PLP-225-000010240 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010272 | PLP-225-000010277 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010296 | PLP-225-000010296 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010298 | PLP-225-000010305 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010313 | PLP-225-000010315 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010320 | PLP-225-000010322 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010341 | PLP-225-000010345 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010347 | PLP-225-000010347 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010349 | PLP-225-000010361 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010365 | PLP-225-000010365 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010390 | PLP-225-000010391 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010401 | PLP-225-000010402 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010405 | PLP-225-000010406 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010413 | PLP-225-000010421 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010426 | PLP-225-000010427 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010432 | PLP-225-000010433 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010457 | PLP-225-000010457 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010468 | PLP-225-000010468 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010481 | PLP-225-000010482 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010495 | PLP-225-000010495 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010502 | PLP-225-000010507 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010535 | PLP-225-000010535 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010600 | PLP-225-000010600 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010612 | PLP-225-000010612 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010645 | PLP-225-000010645 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010654 | PLP-225-000010656 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010671 | PLP-225-000010671 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010694 | PLP-225-000010696 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010717 | PLP-225-000010719 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010727 | PLP-225-000010727 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010732 | PLP-225-000010737 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010762 | PLP-225-000010764 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010773 | PLP-225-000010775 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010803 | PLP-225-000010806 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010814 | PLP-225-000010814 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010816 | PLP-225-000010816 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010823 | PLP-225-000010824 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010826 | PLP-225-000010826 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010846 | PLP-225-000010849 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010851 | PLP-225-000010852 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010856 | PLP-225-000010860 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010863 | PLP-225-000010866 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010886 | PLP-225-000010886 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010896 | PLP-225-000010910 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010912 | PLP-225-000010912 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010925 | PLP-225-000010928 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010933 | PLP-225-000010934 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010963 | PLP-225-000010963 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010991 | PLP-225-000010998 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011008 | PLP-225-000011008 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011010 | PLP-225-000011012 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011019 | PLP-225-000011020 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011023 | PLP-225-000011024 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011045 | PLP-225-000011046 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011058 | PLP-225-000011058 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011070 | PLP-225-000011071 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011090 | PLP-225-000011090 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011092 | PLP-225-000011094 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011097 | PLP-225-000011097 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011099 | PLP-225-000011099 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011103 | PLP-225-000011103 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011110 | PLP-225-000011112 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011124 | PLP-225-000011129 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011131 | PLP-225-000011132 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011170 | PLP-225-000011172 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011175 | PLP-225-000011175 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011180 | PLP-225-000011182 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011192 | PLP-225-000011192 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011208 | PLP-225-000011208 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011216 | PLP-225-000011217 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011228 | PLP-225-000011229 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011232 | PLP-225-000011232 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011237 | PLP-225-000011237 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011239 | PLP-225-000011239 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011253 | PLP-225-000011254 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011266 | PLP-225-000011268 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011272 | PLP-225-000011280 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011282 | PLP-225-000011284 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011290 | PLP-225-000011291 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011302 | PLP-225-000011302 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011326 | PLP-225-000011335 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011337 | PLP-225-000011337 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011345 | PLP-225-000011345 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011357 | PLP-225-000011357 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011359 | PLP-225-000011361 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011369 | PLP-225-000011369 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011374 | PLP-225-000011374 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011376 | PLP-225-000011376 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011378 | PLP-225-000011378 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011382 | PLP-225-000011385 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011389 | PLP-225-000011389 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011393 | PLP-225-000011393 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011407 | PLP-225-000011411 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011415 | PLP-225-000011415 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011419 | PLP-225-000011419 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011421 | PLP-225-000011426 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011429 | PLP-225-000011430 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011437 | PLP-225-000011443 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011493 | PLP-225-000011495 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011498 | PLP-225-000011498 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011502 | PLP-225-000011502 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011513 | PLP-225-000011513 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011515 | PLP-225-000011515 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011518 | PLP-225-000011518 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011522 | PLP-225-000011522 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011556 | PLP-225-000011557 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011569 | PLP-225-000011570 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011574 | PLP-225-000011574 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011576 | PLP-225-000011576 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011606 | PLP-225-000011607 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011613 | PLP-225-000011613 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011646 | PLP-225-000011646 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011655 | PLP-225-000011655 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011663 | PLP-225-000011663 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011666 | PLP-225-000011666 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011671 | PLP-225-000011672 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011721 | PLP-225-000011722 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011725 | PLP-225-000011726 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011737 | PLP-225-000011739 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011749 | PLP-225-000011750 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011752 | PLP-225-000011752 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011754 | PLP-225-000011754 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011758 | PLP-225-000011758 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011778 | PLP-225-000011778 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011788 | PLP-225-000011788 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011804 | PLP-225-000011804 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011807 | PLP-225-000011807 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011813 | PLP-225-000011813 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011828 | PLP-225-000011828 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011830 | PLP-225-000011832 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011834 | PLP-225-000011834 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011842 | PLP-225-000011842 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011846 | PLP-225-000011846 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011859 | PLP-225-000011859 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011868 | PLP-225-000011869 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011882 | PLP-225-000011882 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011891 | PLP-225-000011906 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011913 | PLP-225-000011913 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011931 | PLP-225-000011932 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011951 | PLP-225-000011951 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011966 | PLP-225-000011966 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011968 | PLP-225-000011968 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011981 | PLP-225-000011981 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012008 | PLP-225-000012008 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000012035 | PLP-225-000012035 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012044 | PLP-225-000012045 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012048 | PLP-225-000012049 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012053 | PLP-225-000012053 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012055 | PLP-225-000012055 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012064 | PLP-225-000012064 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012066 | PLP-225-000012066 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012080 | PLP-225-000012080 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012101 | PLP-225-000012101 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000012104 | PLP-225-000012105 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012117 | PLP-225-000012117 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012119 | PLP-225-000012119 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012122 | PLP-225-000012122 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012128 | PLP-225-000012138 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012142 | PLP-225-000012147 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012150 | PLP-225-000012151 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012191 | PLP-225-000012198 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012211 | PLP-225-000012211 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000012221 | PLP-225-000012221 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 011 | RLP-011-000000011 | RLP-011-000000013 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000050 | RLP-011-000000050 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000091 | RLP-011-000000094 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000107 | RLP-011-000000201 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000208 | RLP-011-000000208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000210 | RLP-011-000000212 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000215 | RLP-011-000000215 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000275 | RLP-011-000000277 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000000279 | RLP-011-000000279 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000309 | RLP-011-000000310 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000369 | RLP-011-000000369 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000401 | RLP-011-000000406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000414 | RLP-011-000000415 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000417 | RLP-011-000000418 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000499 | RLP-011-000000499 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000501 | RLP-011-000000502 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000512 | RLP-011-000000513 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000000533 | RLP-011-000000534 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000556 | RLP-011-000000557 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000559 | RLP-011-000000559 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000574 | RLP-011-000000575 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000639 | RLP-011-000000640 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000668 | RLP-011-000000669 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000671 | RLP-011-000000671 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000695 | RLP-011-000000695 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000802 | RLP-011-000000808 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000000823 | RLP-011-000000824 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000839 | RLP-011-000000840 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000843 | RLP-011-000000844 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000878 | RLP-011-000000881 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000943 | RLP-011-000000944 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000961 | RLP-011-000000961 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000963 | RLP-011-000000963 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000974 | RLP-011-000000979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000995 | RLP-011-000000995 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001008 | RLP-011-000001008 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001019 | RLP-011-000001021 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001062 | RLP-011-000001068 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001106 | RLP-011-000001107 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001110 | RLP-011-000001113 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001115 | RLP-011-000001116 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001121 | RLP-011-000001122 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001150 | RLP-011-000001151 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001179 | RLP-011-000001179 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001302 | RLP-011-000001303 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001309 | RLP-011-000001309 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001312 | RLP-011-000001312 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001314 | RLP-011-000001314 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001423 | RLP-011-000001427 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001472 | RLP-011-000001474 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001482 | RLP-011-000001482 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001612 | RLP-011-000001612 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001626 | RLP-011-000001628 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001641 | RLP-011-000001641 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001643 | RLP-011-000001646 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001670 | RLP-011-000001671 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001676 | RLP-011-000001677 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001681 | RLP-011-000001683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001707 | RLP-011-000001709 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001752 | RLP-011-000001752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001754 | RLP-011-000001754 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001758 | RLP-011-000001759 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001787 | RLP-011-000001790 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001810 | RLP-011-000001813 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001816 | RLP-011-000001816 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001830 | RLP-011-000001830 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001842 | RLP-011-000001842 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001849 | RLP-011-000001849 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001855 | RLP-011-000001855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001871 | RLP-011-000001872 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001879 | RLP-011-000001885 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001896 | RLP-011-000001896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001909 | RLP-011-000001910 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001923 | RLP-011-000001924 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001939 | RLP-011-000001940 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001961 | RLP-011-000001963 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001974 | RLP-011-000001974 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001989 | RLP-011-000001992 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002024 | RLP-011-000002030 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002032 | RLP-011-000002032 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002035 | RLP-011-000002035 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002037 | RLP-011-000002040 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002045 | RLP-011-000002049 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002064 | RLP-011-000002072 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002080 | RLP-011-000002080 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002096 | RLP-011-000002097 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002118 | RLP-011-000002124 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002168 | RLP-011-000002168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002173 | RLP-011-000002173 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002284 | RLP-011-000002290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002333 | RLP-011-000002335 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002338 | RLP-011-000002340 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002387 | RLP-011-000002390 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002412 | RLP-011-000002413 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002425 | RLP-011-000002427 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002442 | RLP-011-000002442 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002453 | RLP-011-000002453 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002458 | RLP-011-000002460 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002462 | RLP-011-000002462 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002481 | RLP-011-000002482 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002493 | RLP-011-000002494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002507 | RLP-011-000002507 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002520 | RLP-011-000002522 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002530 | RLP-011-000002530 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002532 | RLP-011-000002532 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002544 | RLP-011-000002549 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002555 | RLP-011-000002556 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002562 | RLP-011-000002563 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002597 | RLP-011-000002598 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002616 | RLP-011-000002616 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002628 | RLP-011-000002628 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002649 | RLP-011-000002649 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002656 | RLP-011-000002656 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002667 | RLP-011-000002668 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002671 | RLP-011-000002678 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002704 | RLP-011-000002704 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002714 | RLP-011-000002714 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002736 | RLP-011-000002736 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002755 | RLP-011-000002756 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002763 | RLP-011-000002763 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002772 | RLP-011-000002772 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002774 | RLP-011-000002781 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002805 | RLP-011-000002806 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002829 | RLP-011-000002829 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002833 | RLP-011-000002833 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002836 | RLP-011-000002837 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002884 | RLP-011-000002886 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002890 | RLP-011-000002892 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002955 | RLP-011-000002956 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003008 | RLP-011-000003010 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003012 | RLP-011-000003013 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003017 | RLP-011-000003017 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003020 | RLP-011-000003021 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003086 | RLP-011-000003087 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003090 | RLP-011-000003094 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003105 | RLP-011-000003105 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003107 | RLP-011-000003107 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003263 | RLP-011-000003263 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003319 | RLP-011-000003320 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003324 | RLP-011-000003325 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003342 | RLP-011-000003343 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003345 | RLP-011-000003345 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003406 | RLP-011-000003406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003411 | RLP-011-000003415 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003495 | RLP-011-000003496 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003498 | RLP-011-000003499 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003651 | RLP-011-000003656 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003746 | RLP-011-000003749 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003754 | RLP-011-000003754 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003786 | RLP-011-000003786 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003797 | RLP-011-000003798 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003822 | RLP-011-000003822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003855 | RLP-011-000003858 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003869 | RLP-011-000003869 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003881 | RLP-011-000003884 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003925 | RLP-011-000003925 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003939 | RLP-011-000003939 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003945 | RLP-011-000003945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003970 | RLP-011-000003978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003988 | RLP-011-000003989 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003991 | RLP-011-000003991 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003993 | RLP-011-000003999 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004025 | RLP-011-000004033 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004041 | RLP-011-000004042 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004061 | RLP-011-000004063 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004119 | RLP-011-000004120 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004139 | RLP-011-000004141 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004153 | RLP-011-000004156 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004159 | RLP-011-000004159 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004209 | RLP-011-000004209 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004274 | RLP-011-000004274 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004350 | RLP-011-000004350 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004419 | RLP-011-000004419 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004421 | RLP-011-000004421 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004514 | RLP-011-000004514 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004517 | RLP-011-000004517 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004527 | RLP-011-000004528 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004530 | RLP-011-000004530 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004572 | RLP-011-000004576 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004588 | RLP-011-000004589 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004615 | RLP-011-000004615 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004630 | RLP-011-000004631 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004642 | RLP-011-000004643 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004665 | RLP-011-000004667 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004679 | RLP-011-000004680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004710 | RLP-011-000004713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004743 | RLP-011-000004745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004758 | RLP-011-000004759 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004767 | RLP-011-000004767 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004782 | RLP-011-000004784 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004804 | RLP-011-000004804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004809 | RLP-011-000004810 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004838 | RLP-011-000004843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004852 | RLP-011-000004852 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004861 | RLP-011-000004862 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004867 | RLP-011-000004868 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004875 | RLP-011-000004875 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004878 | RLP-011-000004878 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004880 | RLP-011-000004880 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004893 | RLP-011-000004894 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004905 | RLP-011-000004906 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004920 | RLP-011-000004921 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004927 | RLP-011-000004927 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004932 | RLP-011-000004939 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004991 | RLP-011-000004997 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005002 | RLP-011-000005002 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005037 | RLP-011-000005037 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005044 | RLP-011-000005044 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005058 | RLP-011-000005058 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005065 | RLP-011-000005066 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005093 | RLP-011-000005115 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005156 | RLP-011-000005156 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005159 | RLP-011-000005159 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005171 | RLP-011-000005174 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005176 | RLP-011-000005176 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005178 | RLP-011-000005178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005184 | RLP-011-000005186 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005188 | RLP-011-000005188 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005214 | RLP-011-000005219 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005270 | RLP-011-000005275 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005277 | RLP-011-000005279 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005291 | RLP-011-000005292 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005357 | RLP-011-000005357 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005365 | RLP-011-000005367 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005374 | RLP-011-000005374 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005377 | RLP-011-000005377 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005404 | RLP-011-000005406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005408 | RLP-011-000005414 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005417 | RLP-011-000005417 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005436 | RLP-011-000005438 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005452 | RLP-011-000005471 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005481 | RLP-011-000005483 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005485 | RLP-011-000005487 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005491 | RLP-011-000005492 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005495 | RLP-011-000005496 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005505 | RLP-011-000005506 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005546 | RLP-011-000005547 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005549 | RLP-011-000005551 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005557 | RLP-011-000005557 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005568 | RLP-011-000005569 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005580 | RLP-011-000005583 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005588 | RLP-011-000005589 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005601 | RLP-011-000005601 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005606 | RLP-011-000005609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005614 | RLP-011-000005614 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005631 | RLP-011-000005631 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005651 | RLP-011-000005656 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005696 | RLP-011-000005698 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005779 | RLP-011-000005785 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005787 | RLP-011-000005793 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005795 | RLP-011-000005798 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005815 | RLP-011-000005815 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005832 | RLP-011-000005844 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005882 | RLP-011-000005889 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005908 | RLP-011-000005910 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005926 | RLP-011-000005929 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005935 | RLP-011-000005935 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005946 | RLP-011-000005946 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005963 | RLP-011-000005963 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005987 | RLP-011-000005988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005999 | RLP-011-000006006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006031 | RLP-011-000006032 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006037 | RLP-011-000006039 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006060 | RLP-011-000006060 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006066 | RLP-011-000006069 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006071 | RLP-011-000006074 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006078 | RLP-011-000006078 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006101 | RLP-011-000006104 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006117 | RLP-011-000006123 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006143 | RLP-011-000006153 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006173 | RLP-011-000006176 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006178 | RLP-011-000006184 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006189 | RLP-011-000006189 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006199 | RLP-011-000006200 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006208 | RLP-011-000006208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006213 | RLP-011-000006215 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006233 | RLP-011-000006234 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006269 | RLP-011-000006272 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006274 | RLP-011-000006276 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006282 | RLP-011-000006288 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006316 | RLP-011-000006317 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006336 | RLP-011-000006336 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006342 | RLP-011-000006342 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006371 | RLP-011-000006371 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006373 | RLP-011-000006375 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006377 | RLP-011-000006380 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006384 | RLP-011-000006384 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006388 | RLP-011-000006389 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006403 | RLP-011-000006404 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006408 | RLP-011-000006416 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006425 | RLP-011-000006425 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006429 | RLP-011-000006430 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006476 | RLP-011-000006476 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006479 | RLP-011-000006481 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006486 | RLP-011-000006486 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006492 | RLP-011-000006494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006497 | RLP-011-000006497 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006506 | RLP-011-000006506 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006511 | RLP-011-000006511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006513 | RLP-011-000006515 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006550 | RLP-011-000006550 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006562 | RLP-011-000006562 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006582 | RLP-011-000006584 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006600 | RLP-011-000006603 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006609 | RLP-011-000006613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006619 | RLP-011-000006622 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006633 | RLP-011-000006635 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006663 | RLP-011-000006663 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006665 | RLP-011-000006665 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006667 | RLP-011-000006668 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006674 | RLP-011-000006674 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006679 | RLP-011-000006680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006686 | RLP-011-000006686 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006702 | RLP-011-000006707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006714 | RLP-011-000006727 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006730 | RLP-011-000006733 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006739 | RLP-011-000006740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006742 | RLP-011-000006743 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006745 | RLP-011-000006745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006753 | RLP-011-000006753 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006756 | RLP-011-000006777 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006784 | RLP-011-000006784 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006793 | RLP-011-000006793 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006801 | RLP-011-000006802 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006805 | RLP-011-000006806 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006808 | RLP-011-000006827 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006833 | RLP-011-000006838 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006842 | RLP-011-000006842 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006850 | RLP-011-000006851 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006860 | RLP-011-000006865 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006870 | RLP-011-000006870 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006878 | RLP-011-000006878 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006920 | RLP-011-000006921 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006927 | RLP-011-000006934 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006936 | RLP-011-000006936 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006938 | RLP-011-000006940 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006952 | RLP-011-000006954 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006959 | RLP-011-000006961 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006981 | RLP-011-000006981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007023 | RLP-011-000007023 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007033 | RLP-011-000007033 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007040 | RLP-011-000007040 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007055 | RLP-011-000007055 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007059 | RLP-011-000007060 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007123 | RLP-011-000007126 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007133 | RLP-011-000007133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007144 | RLP-011-000007145 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007163 | RLP-011-000007164 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007171 | RLP-011-000007177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007180 | RLP-011-000007186 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007195 | RLP-011-000007197 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007207 | RLP-011-000007207 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007214 | RLP-011-000007215 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007217 | RLP-011-000007217 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007226 | RLP-011-000007229 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007250 | RLP-011-000007250 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007270 | RLP-011-000007273 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007275 | RLP-011-000007278 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007321 | RLP-011-000007321 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007323 | RLP-011-000007323 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007349 | RLP-011-000007349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007351 | RLP-011-000007351 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007353 | RLP-011-000007357 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007373 | RLP-011-000007376 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007378 | RLP-011-000007381 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007386 | RLP-011-000007389 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007425 | RLP-011-000007425 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007451 | RLP-011-000007455 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007463 | RLP-011-000007463 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007477 | RLP-011-000007482 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007505 | RLP-011-000007505 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007524 | RLP-011-000007527 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007554 | RLP-011-000007555 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007568 | RLP-011-000007569 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007573 | RLP-011-000007575 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007579 | RLP-011-000007583 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007591 | RLP-011-000007592 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007606 | RLP-011-000007606 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007609 | RLP-011-000007610 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007612 | RLP-011-000007612 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007615 | RLP-011-000007617 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007620 | RLP-011-000007620 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007626 | RLP-011-000007626 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007691 | RLP-011-000007692 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007700 | RLP-011-000007700 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007705 | RLP-011-000007705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007732 | RLP-011-000007732 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007740 | RLP-011-000007741 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007753 | RLP-011-000007754 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007757 | RLP-011-000007758 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007768 | RLP-011-000007768 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007782 | RLP-011-000007783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007790 | RLP-011-000007790 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007798 | RLP-011-000007799 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007810 | RLP-011-000007810 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007841 | RLP-011-000007842 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007877 | RLP-011-000007882 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007902 | RLP-011-000007902 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007940 | RLP-011-000007940 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007942 | RLP-011-000007944 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007958 | RLP-011-000007965 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007977 | RLP-011-000007978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008002 | RLP-011-000008002 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008004 | RLP-011-000008004 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008007 | RLP-011-000008007 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008037 | RLP-011-000008038 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008050 | RLP-011-000008050 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008054 | RLP-011-000008055 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008062 | RLP-011-000008063 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008085 | RLP-011-000008086 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008101 | RLP-011-000008101 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008111 | RLP-011-000008111 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008116 | RLP-011-000008117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008122 | RLP-011-000008122 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008124 | RLP-011-000008124 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008132 | RLP-011-000008132 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008177 | RLP-011-000008178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008183 | RLP-011-000008183 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008186 | RLP-011-000008186 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008219 | RLP-011-000008219 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008230 | RLP-011-000008230 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008237 | RLP-011-000008237 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008242 | RLP-011-000008242 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008260 | RLP-011-000008261 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008273 | RLP-011-000008273 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008303 | RLP-011-000008304 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008319 | RLP-011-000008319 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008355 | RLP-011-000008355 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008357 | RLP-011-000008357 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008364 | RLP-011-000008364 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008435 | RLP-011-000008435 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008440 | RLP-011-000008440 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008443 | RLP-011-000008444 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008460 | RLP-011-000008462 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008467 | RLP-011-000008467 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008470 | RLP-011-000008470 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008474 | RLP-011-000008486 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008497 | RLP-011-000008497 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008499 | RLP-011-000008502 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008505 | RLP-011-000008506 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008508 | RLP-011-000008508 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008511 | RLP-011-000008511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008535 | RLP-011-000008535 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008548 | RLP-011-000008548 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008553 | RLP-011-000008553 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008559 | RLP-011-000008559 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008590 | RLP-011-000008591 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008599 | RLP-011-000008602 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008609 | RLP-011-000008609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008612 | RLP-011-000008612 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008617 | RLP-011-000008617 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008625 | RLP-011-000008626 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008652 | RLP-011-000008670 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008673 | RLP-011-000008675 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008696 | RLP-011-000008705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008722 | RLP-011-000008722 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008727 | RLP-011-000008728 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008730 | RLP-011-000008730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008742 | RLP-011-000008742 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008745 | RLP-011-000008745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008783 | RLP-011-000008783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008792 | RLP-011-000008792 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008804 | RLP-011-000008805 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008826 | RLP-011-000008826 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008837 | RLP-011-000008838 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008848 | RLP-011-000008858 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008873 | RLP-011-000008896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008962 | RLP-011-000008963 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008981 | RLP-011-000008981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009005 | RLP-011-000009005 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009007 | RLP-011-000009007 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009014 | RLP-011-000009014 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009019 | RLP-011-000009020 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009035 | RLP-011-000009036 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009054 | RLP-011-000009055 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009064 | RLP-011-000009086 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009131 | RLP-011-000009131 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009147 | RLP-011-000009148 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009166 | RLP-011-000009167 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009171 | RLP-011-000009173 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009194 | RLP-011-000009197 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009255 | RLP-011-000009270 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009307 | RLP-011-000009308 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009317 | RLP-011-000009317 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009324 | RLP-011-000009324 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009333 | RLP-011-000009337 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009354 | RLP-011-000009355 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009397 | RLP-011-000009399 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009405 | RLP-011-000009405 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009407 | RLP-011-000009407 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009422 | RLP-011-000009423 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009431 | RLP-011-000009431 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009435 | RLP-011-000009435 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009457 | RLP-011-000009458 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009489 | RLP-011-000009489 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009495 | RLP-011-000009496 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009498 | RLP-011-000009498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009513 | RLP-011-000009514 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009521 | RLP-011-000009521 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009538 | RLP-011-000009538 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009544 | RLP-011-000009544 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009546 | RLP-011-000009548 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009574 | RLP-011-000009574 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009593 | RLP-011-000009593 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009595 | RLP-011-000009595 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009597 | RLP-011-000009597 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009599 | RLP-011-000009599 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009601 | RLP-011-000009601 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009610 | RLP-011-000009613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009634 | RLP-011-000009635 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009645 | RLP-011-000009647 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009668 | RLP-011-000009671 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009674 | RLP-011-000009675 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009679 | RLP-011-000009680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009685 | RLP-011-000009685 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009727 | RLP-011-000009727 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009732 | RLP-011-000009732 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009752 | RLP-011-000009752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009774 | RLP-011-000009774 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009780 | RLP-011-000009780 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009785 | RLP-011-000009785 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009808 | RLP-011-000009809 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009816 | RLP-011-000009819 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009822 | RLP-011-000009825 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009832 | RLP-011-000009832 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009875 | RLP-011-000009875 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009888 | RLP-011-000009890 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009892 | RLP-011-000009893 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009896 | RLP-011-000009896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009905 | RLP-011-000009905 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009924 | RLP-011-000009924 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009942 | RLP-011-000009942 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009969 | RLP-011-000009970 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009972 | RLP-011-000009972 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009974 | RLP-011-000009974 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009979 | RLP-011-000009980 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009996 | RLP-011-000009998 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010012 | RLP-011-000010015 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010018 | RLP-011-000010026 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010060 | RLP-011-000010060 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010074 | RLP-011-000010074 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010084 | RLP-011-000010085 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010096 | RLP-011-000010096 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010103 | RLP-011-000010103 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010112 | RLP-011-000010113 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010122 | RLP-011-000010123 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010131 | RLP-011-000010131 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010141 | RLP-011-000010141 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010144 | RLP-011-000010147 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010174 | RLP-011-000010174 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010325 | RLP-011-000010326 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010338 | RLP-011-000010339 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010390 | RLP-011-000010390 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010410 | RLP-011-000010410 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010414 | RLP-011-000010414 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010421 | RLP-011-000010430 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010457 | RLP-011-000010457 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010471 | RLP-011-000010473 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010530 | RLP-011-000010531 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010564 | RLP-011-000010565 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010570 | RLP-011-000010571 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010584 | RLP-011-000010585 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010588 | RLP-011-000010588 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010591 | RLP-011-000010593 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010600 | RLP-011-000010604 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010610 | RLP-011-000010613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010656 | RLP-011-000010658 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010661 | RLP-011-000010662 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010679 | RLP-011-000010680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010701 | RLP-011-000010702 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010786 | RLP-011-000010788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010851 | RLP-011-000010853 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010857 | RLP-011-000010858 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010860 | RLP-011-000010863 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010867 | RLP-011-000010868 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010871 | RLP-011-000010871 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010881 | RLP-011-000010884 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010914 | RLP-011-000010914 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010919 | RLP-011-000010919 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010924 | RLP-011-000010924 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010957 | RLP-011-000010958 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010964 | RLP-011-000010966 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011067 | RLP-011-000011067 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011094 | RLP-011-000011094 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011101 | RLP-011-000011103 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011121 | RLP-011-000011124 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011134 | RLP-011-000011135 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011158 | RLP-011-000011158 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011169 | RLP-011-000011170 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011177 | RLP-011-000011179 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011183 | RLP-011-000011185 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011192 | RLP-011-000011194 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011201 | RLP-011-000011202 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011214 | RLP-011-000011214 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011298 | RLP-011-000011300 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011303 | RLP-011-000011303 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011353 | RLP-011-000011354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011416 | RLP-011-000011431 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011437 | RLP-011-000011437 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011440 | RLP-011-000011441 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011444 | RLP-011-000011444 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011492 | RLP-011-000011494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011606 | RLP-011-000011608 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011619 | RLP-011-000011619 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011621 | RLP-011-000011621 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011624 | RLP-011-000011627 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011629 | RLP-011-000011629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011648 | RLP-011-000011648 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011650 | RLP-011-000011651 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011655 | RLP-011-000011657 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011677 | RLP-011-000011677 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011681 | RLP-011-000011681 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011683 | RLP-011-000011683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011702 | RLP-011-000011702 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011731 | RLP-011-000011733 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011736 | RLP-011-000011736 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011765 | RLP-011-000011768 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011803 | RLP-011-000011804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011857 | RLP-011-000011863 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011865 | RLP-011-000011867 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011871 | RLP-011-000011874 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011881 | RLP-011-000011885 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011909 | RLP-011-000011910 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011945 | RLP-011-000011950 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011993 | RLP-011-000011996 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012082 | RLP-011-000012083 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012118 | RLP-011-000012118 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012120 | RLP-011-000012123 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012126 | RLP-011-000012131 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012134 | RLP-011-000012134 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012157 | RLP-011-000012160 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012162 | RLP-011-000012164 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012197 | RLP-011-000012197 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012211 | RLP-011-000012211 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012232 | RLP-011-000012233 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012241 | RLP-011-000012241 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012244 | RLP-011-000012244 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012257 | RLP-011-000012259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012280 | RLP-011-000012280 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012375 | RLP-011-000012380 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012394 | RLP-011-000012394 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012396 | RLP-011-000012397 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012407 | RLP-011-000012408 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012428 | RLP-011-000012429 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012432 | RLP-011-000012432 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012434 | RLP-011-000012434 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012459 | RLP-011-000012461 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012474 | RLP-011-000012488 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012499 | RLP-011-000012502 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012516 | RLP-011-000012516 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012605 | RLP-011-000012605 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012612 | RLP-011-000012612 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012633 | RLP-011-000012637 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012640 | RLP-011-000012640 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012650 | RLP-011-000012650 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012655 | RLP-011-000012656 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012671 | RLP-011-000012671 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012710 | RLP-011-000012713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012718 | RLP-011-000012724 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012736 | RLP-011-000012740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012749 | RLP-011-000012749 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012752 | RLP-011-000012753 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012758 | RLP-011-000012761 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012855 | RLP-011-000012856 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012860 | RLP-011-000012862 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012865 | RLP-011-000012866 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012887 | RLP-011-000012894 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012897 | RLP-011-000012898 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012907 | RLP-011-000012907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012910 | RLP-011-000012910 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012921 | RLP-011-000012921 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012925 | RLP-011-000012927 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012930 | RLP-011-000012931 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012979 | RLP-011-000012983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012987 | RLP-011-000012989 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013011 | RLP-011-000013015 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013135 | RLP-011-000013135 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013168 | RLP-011-000013168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013201 | RLP-011-000013202 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013205 | RLP-011-000013212 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013233 | RLP-011-000013246 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013259 | RLP-011-000013259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013270 | RLP-011-000013271 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013274 | RLP-011-000013274 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013362 | RLP-011-000013364 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013375 | RLP-011-000013378 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013384 | RLP-011-000013384 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013396 | RLP-011-000013397 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013401 | RLP-011-000013403 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013407 | RLP-011-000013407 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013442 | RLP-011-000013444 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013448 | RLP-011-000013450 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013456 | RLP-011-000013459 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013465 | RLP-011-000013466 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013469 | RLP-011-000013469 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013484 | RLP-011-000013496 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013504 | RLP-011-000013504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013507 | RLP-011-000013508 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013515 | RLP-011-000013516 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013523 | RLP-011-000013523 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013544 | RLP-011-000013547 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013557 | RLP-011-000013557 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013630 | RLP-011-000013631 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013635 | RLP-011-000013635 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013639 | RLP-011-000013639 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013641 | RLP-011-000013641 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013648 | RLP-011-000013656 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013666 | RLP-011-000013666 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013710 | RLP-011-000013710 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013717 | RLP-011-000013717 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013719 | RLP-011-000013724 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013788 | RLP-011-000013788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013832 | RLP-011-000013833 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013880 | RLP-011-000013880 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013911 | RLP-011-000013911 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013919 | RLP-011-000013925 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013969 | RLP-011-000013969 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013972 | RLP-011-000013972 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013977 | RLP-011-000013980 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013996 | RLP-011-000013998 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014000 | RLP-011-000014003 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014021 | RLP-011-000014021 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014110 | RLP-011-000014112 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014118 | RLP-011-000014118 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014147 | RLP-011-000014147 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014166 | RLP-011-000014168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014174 | RLP-011-000014176 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014182 | RLP-011-000014183 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014189 | RLP-011-000014189 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014229 | RLP-011-000014230 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014255 | RLP-011-000014261 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014290 | RLP-011-000014294 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014312 | RLP-011-000014313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014341 | RLP-011-000014342 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014347 | RLP-011-000014347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014349 | RLP-011-000014354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014386 | RLP-011-000014387 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014397 | RLP-011-000014397 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014400 | RLP-011-000014400 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014421 | RLP-011-000014424 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014436 | RLP-011-000014436 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014442 | RLP-011-000014443 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014461 | RLP-011-000014461 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014471 | RLP-011-000014472 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014494 | RLP-011-000014494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014500 | RLP-011-000014501 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014503 | RLP-011-000014506 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014528 | RLP-011-000014528 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014565 | RLP-011-000014565 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014569 | RLP-011-000014569 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014582 | RLP-011-000014586 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014604 | RLP-011-000014609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014632 | RLP-011-000014635 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014654 | RLP-011-000014655 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014687 | RLP-011-000014689 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014695 | RLP-011-000014695 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014704 | RLP-011-000014706 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014748 | RLP-011-000014748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014766 | RLP-011-000014766 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014786 | RLP-011-000014787 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014803 | RLP-011-000014804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014808 | RLP-011-000014808 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014813 | RLP-011-000014813 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014853 | RLP-011-000014855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014891 | RLP-011-000014893 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014896 | RLP-011-000014897 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014902 | RLP-011-000014904 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014917 | RLP-011-000014919 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014949 | RLP-011-000014962 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014968 | RLP-011-000014968 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014970 | RLP-011-000014970 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014982 | RLP-011-000014983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014997 | RLP-011-000014997 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015026 | RLP-011-000015027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015034 | RLP-011-000015036 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015065 | RLP-011-000015067 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015073 | RLP-011-000015075 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015138 | RLP-011-000015142 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015166 | RLP-011-000015167 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015171 | RLP-011-000015174 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015179 | RLP-011-000015179 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015183 | RLP-011-000015184 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015193 | RLP-011-000015216 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015223 | RLP-011-000015223 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015227 | RLP-011-000015227 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015259 | RLP-011-000015259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015268 | RLP-011-000015271 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015286 | RLP-011-000015291 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015297 | RLP-011-000015297 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015302 | RLP-011-000015302 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015309 | RLP-011-000015312 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015316 | RLP-011-000015339 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015347 | RLP-011-000015348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015374 | RLP-011-000015374 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015400 | RLP-011-000015400 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015418 | RLP-011-000015420 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015450 | RLP-011-000015450 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015470 | RLP-011-000015483 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015501 | RLP-011-000015503 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015512 | RLP-011-000015512 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015518 | RLP-011-000015520 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015529 | RLP-011-000015529 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015561 | RLP-011-000015561 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015563 | RLP-011-000015565 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015567 | RLP-011-000015569 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015592 | RLP-011-000015592 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015618 | RLP-011-000015621 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015635 | RLP-011-000015640 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015661 | RLP-011-000015661 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015669 | RLP-011-000015672 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015682 | RLP-011-000015682 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015697 | RLP-011-000015699 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015704 | RLP-011-000015704 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015711 | RLP-011-000015711 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015824 | RLP-011-000015824 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015884 | RLP-011-000015886 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015901 | RLP-011-000015901 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015908 | RLP-011-000015916 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015920 | RLP-011-000015933 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015974 | RLP-011-000015975 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015993 | RLP-011-000015993 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016012 | RLP-011-000016017 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016032 | RLP-011-000016032 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016036 | RLP-011-000016040 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016069 | RLP-011-000016070 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016107 | RLP-011-000016107 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016137 | RLP-011-000016140 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016166 | RLP-011-000016166 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016168 | RLP-011-000016170 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016172 | RLP-011-000016172 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016200 | RLP-011-000016201 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016204 | RLP-011-000016204 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016214 | RLP-011-000016215 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016218 | RLP-011-000016220 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016226 | RLP-011-000016228 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016278 | RLP-011-000016278 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016337 | RLP-011-000016337 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016348 | RLP-011-000016350 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016352 | RLP-011-000016352 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016377 | RLP-011-000016380 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016386 | RLP-011-000016390 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016408 | RLP-011-000016408 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016414 | RLP-011-000016419 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016426 | RLP-011-000016430 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016436 | RLP-011-000016442 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016452 | RLP-011-000016453 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016461 | RLP-011-000016462 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016468 | RLP-011-000016468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016482 | RLP-011-000016484 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016487 | RLP-011-000016489 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016493 | RLP-011-000016495 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016534 | RLP-011-000016536 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016577 | RLP-011-000016578 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016625 | RLP-011-000016626 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016657 | RLP-011-000016659 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016675 | RLP-011-000016676 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016685 | RLP-011-000016686 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016691 | RLP-011-000016697 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016730 | RLP-011-000016730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016738 | RLP-011-000016739 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016756 | RLP-011-000016756 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016777 | RLP-011-000016777 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016790 | RLP-011-000016791 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016793 | RLP-011-000016794 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016801 | RLP-011-000016801 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016821 | RLP-011-000016822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016827 | RLP-011-000016828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016835 | RLP-011-000016835 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016842 | RLP-011-000016844 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016847 | RLP-011-000016847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016855 | RLP-011-000016856 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016863 | RLP-011-000016877 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016881 | RLP-011-000016881 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016883 | RLP-011-000016883 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016888 | RLP-011-000016888 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016896 | RLP-011-000016896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016906 | RLP-011-000016908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016924 | RLP-011-000016924 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016950 | RLP-011-000016950 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016953 | RLP-011-000016953 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016982 | RLP-011-000016984 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016999 | RLP-011-000016999 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017006 | RLP-011-000017006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017032 | RLP-011-000017035 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017053 | RLP-011-000017058 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017072 | RLP-011-000017072 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017079 | RLP-011-000017080 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017101 | RLP-011-000017106 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017129 | RLP-011-000017129 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017144 | RLP-011-000017145 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017148 | RLP-011-000017150 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017152 | RLP-011-000017154 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017158 | RLP-011-000017159 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017171 | RLP-011-000017172 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017195 | RLP-011-000017195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017219 | RLP-011-000017219 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017253 | RLP-011-000017253 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017263 | RLP-011-000017264 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017324 | RLP-011-000017324 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017341 | RLP-011-000017342 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017345 | RLP-011-000017345 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017348 | RLP-011-000017351 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017369 | RLP-011-000017372 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017392 | RLP-011-000017393 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017407 | RLP-011-000017408 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017411 | RLP-011-000017414 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017420 | RLP-011-000017420 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017452 | RLP-011-000017452 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017469 | RLP-011-000017469 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017481 | RLP-011-000017481 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017486 | RLP-011-000017492 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017495 | RLP-011-000017499 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017529 | RLP-011-000017531 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017539 | RLP-011-000017540 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017574 | RLP-011-000017584 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017587 | RLP-011-000017587 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017589 | RLP-011-000017589 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017592 | RLP-011-000017593 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017595 | RLP-011-000017595 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017597 | RLP-011-000017598 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017628 | RLP-011-000017628 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017640 | RLP-011-000017642 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017662 | RLP-011-000017665 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017669 | RLP-011-000017669 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017677 | RLP-011-000017678 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017684 | RLP-011-000017688 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017702 | RLP-011-000017704 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017731 | RLP-011-000017731 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017765 | RLP-011-000017768 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017770 | RLP-011-000017770 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017795 | RLP-011-000017796 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017822 | RLP-011-000017830 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017847 | RLP-011-000017847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017855 | RLP-011-000017856 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017874 | RLP-011-000017874 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017892 | RLP-011-000017894 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017901 | RLP-011-000017902 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017917 | RLP-011-000017919 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017923 | RLP-011-000017924 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017931 | RLP-011-000017932 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017937 | RLP-011-000017937 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017952 | RLP-011-000017956 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018014 | RLP-011-000018015 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018035 | RLP-011-000018036 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018048 | RLP-011-000018048 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018058 | RLP-011-000018059 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018081 | RLP-011-000018081 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018106 | RLP-011-000018107 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018120 | RLP-011-000018122 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018124 | RLP-011-000018125 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018151 | RLP-011-000018151 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018177 | RLP-011-000018177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018185 | RLP-011-000018186 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018188 | RLP-011-000018188 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018242 | RLP-011-000018249 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018254 | RLP-011-000018255 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018265 | RLP-011-000018265 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018326 | RLP-011-000018327 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018352 | RLP-011-000018352 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018354 | RLP-011-000018359 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018382 | RLP-011-000018383 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018397 | RLP-011-000018404 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018407 | RLP-011-000018407 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018411 | RLP-011-000018412 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018414 | RLP-011-000018414 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018438 | RLP-011-000018440 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018444 | RLP-011-000018444 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018447 | RLP-011-000018447 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018463 | RLP-011-000018471 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018489 | RLP-011-000018489 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018497 | RLP-011-000018497 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018499 | RLP-011-000018500 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018510 | RLP-011-000018510 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018540 | RLP-011-000018542 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018553 | RLP-011-000018553 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018556 | RLP-011-000018558 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018562 | RLP-011-000018564 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018601 | RLP-011-000018609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018613 | RLP-011-000018613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018650 | RLP-011-000018652 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018661 | RLP-011-000018661 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018669 | RLP-011-000018669 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018671 | RLP-011-000018671 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018690 | RLP-011-000018690 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018706 | RLP-011-000018711 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018740 | RLP-011-000018740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018747 | RLP-011-000018748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018753 | RLP-011-000018754 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018757 | RLP-011-000018757 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018762 | RLP-011-000018762 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018780 | RLP-011-000018784 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018809 | RLP-011-000018811 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018838 | RLP-011-000018843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018856 | RLP-011-000018857 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018862 | RLP-011-000018862 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018878 | RLP-011-000018879 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018882 | RLP-011-000018883 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018891 | RLP-011-000018892 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018907 | RLP-011-000018907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018920 | RLP-011-000018920 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018985 | RLP-011-000018985 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018988 | RLP-011-000018988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019035 | RLP-011-000019035 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019037 | RLP-011-000019039 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019070 | RLP-011-000019071 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019076 | RLP-011-000019077 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019106 | RLP-011-000019106 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019108 | RLP-011-000019110 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019130 | RLP-011-000019130 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019158 | RLP-011-000019158 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019165 | RLP-011-000019167 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019172 | RLP-011-000019173 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019190 | RLP-011-000019190 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019196 | RLP-011-000019197 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019204 | RLP-011-000019204 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019241 | RLP-011-000019241 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019244 | RLP-011-000019254 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019257 | RLP-011-000019264 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019282 | RLP-011-000019282 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019288 | RLP-011-000019289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019291 | RLP-011-000019292 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019303 | RLP-011-000019303 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019305 | RLP-011-000019307 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019313 | RLP-011-000019313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019318 | RLP-011-000019318 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019365 | RLP-011-000019365 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019380 | RLP-011-000019381 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019394 | RLP-011-000019395 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019408 | RLP-011-000019409 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019453 | RLP-011-000019469 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019499 | RLP-011-000019502 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019505 | RLP-011-000019506 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019525 | RLP-011-000019528 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019538 | RLP-011-000019539 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019554 | RLP-011-000019555 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019572 | RLP-011-000019572 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019586 | RLP-011-000019586 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019589 | RLP-011-000019594 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019603 | RLP-011-000019603 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019621 | RLP-011-000019623 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019630 | RLP-011-000019630 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019666 | RLP-011-000019668 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019706 | RLP-011-000019706 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019715 | RLP-011-000019715 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019726 | RLP-011-000019738 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019784 | RLP-011-000019787 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019796 | RLP-011-000019799 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019801 | RLP-011-000019802 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019810 | RLP-011-000019813 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019815 | RLP-011-000019816 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019827 | RLP-011-000019828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019832 | RLP-011-000019832 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019835 | RLP-011-000019839 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019855 | RLP-011-000019855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019858 | RLP-011-000019859 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019861 | RLP-011-000019862 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019887 | RLP-011-000019887 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019898 | RLP-011-000019898 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019924 | RLP-011-000019924 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019933 | RLP-011-000019952 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020012 | RLP-011-000020017 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020027 | RLP-011-000020027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020029 | RLP-011-000020029 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020031 | RLP-011-000020041 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020123 | RLP-011-000020123 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020125 | RLP-011-000020125 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020143 | RLP-011-000020144 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020160 | RLP-011-000020170 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020214 | RLP-011-000020214 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020223 | RLP-011-000020224 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020228 | RLP-011-000020228 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020231 | RLP-011-000020231 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020234 | RLP-011-000020234 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020244 | RLP-011-000020256 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020264 | RLP-011-000020264 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020268 | RLP-011-000020268 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020271 | RLP-011-000020271 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020290 | RLP-011-000020291 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020312 | RLP-011-000020313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020368 | RLP-011-000020379 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020406 | RLP-011-000020406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020426 | RLP-011-000020426 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020430 | RLP-011-000020430 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020462 | RLP-011-000020467 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020470 | RLP-011-000020471 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020483 | RLP-011-000020484 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020496 | RLP-011-000020496 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020501 | RLP-011-000020503 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020538 | RLP-011-000020541 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020579 | RLP-011-000020580 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020585 | RLP-011-000020592 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020597 | RLP-011-000020597 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020615 | RLP-011-000020617 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020652 | RLP-011-000020652 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020658 | RLP-011-000020658 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020694 | RLP-011-000020694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020742 | RLP-011-000020743 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020769 | RLP-011-000020770 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020786 | RLP-011-000020789 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020799 | RLP-011-000020800 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020820 | RLP-011-000020820 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020839 | RLP-011-000020840 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020867 | RLP-011-000020867 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020874 | RLP-011-000020874 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020885 | RLP-011-000020886 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020889 | RLP-011-000020890 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020896 | RLP-011-000020897 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020950 | RLP-011-000020955 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020972 | RLP-011-000020977 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020979 | RLP-011-000020980 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021085 | RLP-011-000021086 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021089 | RLP-011-000021094 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021096 | RLP-011-000021096 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021189 | RLP-011-000021191 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021194 | RLP-011-000021195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021245 | RLP-011-000021245 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021247 | RLP-011-000021247 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021256 | RLP-011-000021256 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021258 | RLP-011-000021258 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021292 | RLP-011-000021292 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021297 | RLP-011-000021299 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021303 | RLP-011-000021313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021340 | RLP-011-000021340 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021353 | RLP-011-000021354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021361 | RLP-011-000021362 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021371 | RLP-011-000021372 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021381 | RLP-011-000021381 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021436 | RLP-011-000021436 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021447 | RLP-011-000021447 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021450 | RLP-011-000021450 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021469 | RLP-011-000021469 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021507 | RLP-011-000021507 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021513 | RLP-011-000021513 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021515 | RLP-011-000021515 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021527 | RLP-011-000021527 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021529 | RLP-011-000021532 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021537 | RLP-011-000021538 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021545 | RLP-011-000021546 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021587 | RLP-011-000021591 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021614 | RLP-011-000021614 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021625 | RLP-011-000021626 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021635 | RLP-011-000021657 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021695 | RLP-011-000021698 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021709 | RLP-011-000021710 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021717 | RLP-011-000021718 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021725 | RLP-011-000021725 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021735 | RLP-011-000021743 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021746 | RLP-011-000021746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021750 | RLP-011-000021750 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021752 | RLP-011-000021755 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021770 | RLP-011-000021771 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021816 | RLP-011-000021816 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 012 | RLP-012-000000001 | RLP-012-000000001 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 012 | RLP-012-000000026 | RLP-012-000000029 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 012 | RLP-012-000000031 | RLP-012-000000031 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000030 | RLP-013-000000033 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000038 | RLP-013-000000041 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000082 | RLP-013-000000082 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000096 | RLP-013-000000121 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000123 | RLP-013-000000123 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000153 | RLP-013-000000153 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000172 | RLP-013-000000178 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000186 | RLP-013-000000187 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000189 | RLP-013-000000193 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000248 | RLP-013-000000259 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000266 | RLP-013-000000269 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000272 | RLP-013-000000278 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000298 | RLP-013-000000300 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000321 | RLP-013-000000324 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000334 | RLP-013-000000334 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000356 | RLP-013-000000356 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000374 | RLP-013-000000378 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000446 | RLP-013-000000450 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000484 | RLP-013-000000486 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000497 | RLP-013-000000500 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000537 | RLP-013-000000542 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000547 | RLP-013-000000548 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000560 | RLP-013-000000565 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000573 | RLP-013-000000580 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000610 | RLP-013-000000610 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000612 | RLP-013-000000612 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000639 | RLP-013-000000661 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000681 | RLP-013-000000682 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000710 | RLP-013-000000718 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000743 | RLP-013-000000751 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000754 | RLP-013-000000759 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000766 | RLP-013-000000775 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000809 | RLP-013-000000812 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000814 | RLP-013-000000814 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000816 | RLP-013-000000821 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000831 | RLP-013-000000831 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000833 | RLP-013-000000848 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000856 | RLP-013-000000857 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000876 | RLP-013-000000877 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000883 | RLP-013-000000884 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000894 | RLP-013-000000894 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000910 | RLP-013-000000910 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000917 | RLP-013-000000929 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000953 | RLP-013-000000953 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000963 | RLP-013-000000964 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000976 | RLP-013-000000977 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000987 | RLP-013-000000987 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000992 | RLP-013-000000992 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000994 | RLP-013-000000995 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001000 | RLP-013-000001000 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001005 | RLP-013-000001006 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001015 | RLP-013-000001024 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001030 | RLP-013-000001030 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001084 | RLP-013-000001088 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001098 | RLP-013-000001110 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001142 | RLP-013-000001145 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001154 | RLP-013-000001157 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001160 | RLP-013-000001162 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001172 | RLP-013-000001173 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001190 | RLP-013-000001199 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001202 | RLP-013-000001202 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001205 | RLP-013-000001206 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001237 | RLP-013-000001243 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001259 | RLP-013-000001260 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001266 | RLP-013-000001277 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001354 | RLP-013-000001358 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001362 | RLP-013-000001365 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001367 | RLP-013-000001367 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001370 | RLP-013-000001385 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001420 | RLP-013-000001420 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001439 | RLP-013-000001439 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001451 | RLP-013-000001452 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001470 | RLP-013-000001472 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001476 | RLP-013-000001476 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001482 | RLP-013-000001482 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001489 | RLP-013-000001489 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001505 | RLP-013-000001509 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001592 | RLP-013-000001595 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001608 | RLP-013-000001613 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001631 | RLP-013-000001636 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001662 | RLP-013-000001667 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001683 | RLP-013-000001683 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001720 | RLP-013-000001720 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001730 | RLP-013-000001730 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001736 | RLP-013-000001736 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001741 | RLP-013-000001747 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001750 | RLP-013-000001750 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001764 | RLP-013-000001764 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001786 | RLP-013-000001786 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001811 | RLP-013-000001813 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001853 | RLP-013-000001856 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001862 | RLP-013-000001863 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001868 | RLP-013-000001889 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001907 | RLP-013-000001908 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001912 | RLP-013-000001918 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001978 | RLP-013-000001979 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001981 | RLP-013-000001982 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002002 | RLP-013-000002006 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002030 | RLP-013-000002030 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002032 | RLP-013-000002032 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002035 | RLP-013-000002040 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002052 | RLP-013-000002052 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002074 | RLP-013-000002079 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002128 | RLP-013-000002128 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000002134 | RLP-013-000002138 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002144 | RLP-013-000002164 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002188 | RLP-013-000002194 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002196 | RLP-013-000002196 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002208 | RLP-013-000002212 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002286 | RLP-013-000002292 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002299 | RLP-013-000002300 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002302 | RLP-013-000002304 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002307 | RLP-013-000002309 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000002325 | RLP-013-000002326 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002351 | RLP-013-000002359 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002369 | RLP-013-000002369 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002402 | RLP-013-000002402 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002411 | RLP-013-000002431 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002453 | RLP-013-000002453 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002456 | RLP-013-000002456 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002459 | RLP-013-000002459 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002465 | RLP-013-000002481 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000002494 | RLP-013-000002495 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002527 | RLP-013-000002533 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002544 | RLP-013-000002546 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002586 | RLP-013-000002586 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002599 | RLP-013-000002601 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002613 | RLP-013-000002614 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002617 | RLP-013-000002634 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002642 | RLP-013-000002645 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002679 | RLP-013-000002680 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000002690 | RLP-013-000002702 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002739 | RLP-013-000002741 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002746 | RLP-013-000002746 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002751 | RLP-013-000002752 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002803 | RLP-013-000002804 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002855 | RLP-013-000002860 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002896 | RLP-013-000002904 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002908 | RLP-013-000002911 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002958 | RLP-013-000002971 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003013 | RLP-013-000003013 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003019 | RLP-013-000003019 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003027 | RLP-013-000003027 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003053 | RLP-013-000003057 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003131 | RLP-013-000003133 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003138 | RLP-013-000003140 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003178 | RLP-013-000003193 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003237 | RLP-013-000003238 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003240 | RLP-013-000003241 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003244 | RLP-013-000003252 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003285 | RLP-013-000003285 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003292 | RLP-013-000003293 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003295 | RLP-013-000003295 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003300 | RLP-013-000003301 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003303 | RLP-013-000003304 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003307 | RLP-013-000003308 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003317 | RLP-013-000003317 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003321 | RLP-013-000003324 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003356 | RLP-013-000003356 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003359 | RLP-013-000003362 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003366 | RLP-013-000003366 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003402 | RLP-013-000003402 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003417 | RLP-013-000003417 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003421 | RLP-013-000003422 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003449 | RLP-013-000003455 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003463 | RLP-013-000003463 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003482 | RLP-013-000003498 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003501 | RLP-013-000003502 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003504 | RLP-013-000003505 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003507 | RLP-013-000003513 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003526 | RLP-013-000003527 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003535 | RLP-013-000003538 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003541 | RLP-013-000003544 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003550 | RLP-013-000003554 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003558 | RLP-013-000003558 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003560 | RLP-013-000003560 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003614 | RLP-013-000003616 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003619 | RLP-013-000003621 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003623 | RLP-013-000003623 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003626 | RLP-013-000003626 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003633 | RLP-013-000003634 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003637 | RLP-013-000003641 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003663 | RLP-013-000003663 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003668 | RLP-013-000003669 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003672 | RLP-013-000003673 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003684 | RLP-013-000003684 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003701 | RLP-013-000003701 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003709 | RLP-013-000003709 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003719 | RLP-013-000003720 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003738 | RLP-013-000003748 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003760 | RLP-013-000003764 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003787 | RLP-013-000003795 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003802 | RLP-013-000003803 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003855 | RLP-013-000003855 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003878 | RLP-013-000003878 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003880 | RLP-013-000003880 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003888 | RLP-013-000003889 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003892 | RLP-013-000003894 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003934 | RLP-013-000003936 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003942 | RLP-013-000003942 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003958 | RLP-013-000003959 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003961 | RLP-013-000003962 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003964 | RLP-013-000003964 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003971 | RLP-013-000003971 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003976 | RLP-013-000003984 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003988 | RLP-013-000003988 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003991 | RLP-013-000003991 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003993 | RLP-013-000003993 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004015 | RLP-013-000004023 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004065 | RLP-013-000004074 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004079 | RLP-013-000004080 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004082 | RLP-013-000004084 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000004089 | RLP-013-000004091 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004093 | RLP-013-000004093 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004095 | RLP-013-000004095 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004123 | RLP-013-000004124 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004134 | RLP-013-000004135 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004140 | RLP-013-000004150 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004154 | RLP-013-000004156 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004158 | RLP-013-000004159 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004161 | RLP-013-000004162 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000004167 | RLP-013-000004167 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004207 | RLP-013-000004224 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004230 | RLP-013-000004233 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004240 | RLP-013-000004240 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004251 | RLP-013-000004252 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004256 | RLP-013-000004256 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004265 | RLP-013-000004265 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004287 | RLP-013-000004288 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004297 | RLP-013-000004301 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000004307 | RLP-013-000004307 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004339 | RLP-013-000004354 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004356 | RLP-013-000004362 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004364 | RLP-013-000004366 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004403 | RLP-013-000004403 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004407 | RLP-013-000004407 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004416 | RLP-013-000004416 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004428 | RLP-013-000004428 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004445 | RLP-013-000004445 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000004448 | RLP-013-000004455 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004522 | RLP-013-000004537 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004555 | RLP-013-000004556 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004609 | RLP-013-000004627 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004689 | RLP-013-000004706 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004728 | RLP-013-000004732 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004734 | RLP-013-000004739 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004751 | RLP-013-000004751 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004759 | RLP-013-000004769 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000004780 | RLP-013-000004780 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004793 | RLP-013-000004794 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004830 | RLP-013-000004836 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004863 | RLP-013-000004870 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004973 | RLP-013-000004974 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005071 | RLP-013-000005072 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005093 | RLP-013-000005095 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005106 | RLP-013-000005108 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005142 | RLP-013-000005152 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000005211 | RLP-013-000005217 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005219 | RLP-013-000005224 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005247 | RLP-013-000005251 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005270 | RLP-013-000005281 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005283 | RLP-013-000005284 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005342 | RLP-013-000005344 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005386 | RLP-013-000005387 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005396 | RLP-013-000005396 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005401 | RLP-013-000005401 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000005406 | RLP-013-000005406 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005424 | RLP-013-000005424 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005464 | RLP-013-000005471 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005548 | RLP-013-000005550 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005590 | RLP-013-000005591 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005610 | RLP-013-000005615 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005631 | RLP-013-000005632 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005651 | RLP-013-000005665 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005739 | RLP-013-000005739 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000005744 | RLP-013-000005747 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005794 | RLP-013-000005795 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005850 | RLP-013-000005858 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005895 | RLP-013-000005896 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005935 | RLP-013-000005936 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005966 | RLP-013-000005969 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005987 | RLP-013-000005987 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005995 | RLP-013-000005997 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006117 | RLP-013-000006118 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000006144 | RLP-013-000006146 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006172 | RLP-013-000006174 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006182 | RLP-013-000006182 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006272 | RLP-013-000006273 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006290 | RLP-013-000006290 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006319 | RLP-013-000006320 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006334 | RLP-013-000006334 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006348 | RLP-013-000006349 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006362 | RLP-013-000006363 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000006479 | RLP-013-000006480 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006492 | RLP-013-000006492 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006530 | RLP-013-000006540 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006548 | RLP-013-000006548 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006614 | RLP-013-000006616 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006738 | RLP-013-000006739 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006753 | RLP-013-000006753 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006759 | RLP-013-000006760 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006762 | RLP-013-000006762 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000006800 | RLP-013-000006809 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006811 | RLP-013-000006811 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006836 | RLP-013-000006838 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006893 | RLP-013-000006894 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006903 | RLP-013-000006904 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006968 | RLP-013-000006968 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007035 | RLP-013-000007036 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007047 | RLP-013-000007047 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007052 | RLP-013-000007056 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000007059 | RLP-013-000007061 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007069 | RLP-013-000007070 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007180 | RLP-013-000007180 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007269 | RLP-013-000007271 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007354 | RLP-013-000007355 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007365 | RLP-013-000007365 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007418 | RLP-013-000007419 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007465 | RLP-013-000007468 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007477 | RLP-013-000007477 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000007508 | RLP-013-000007511 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007577 | RLP-013-000007577 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007589 | RLP-013-000007590 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007724 | RLP-013-000007729 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007749 | RLP-013-000007750 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007753 | RLP-013-000007754 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007765 | RLP-013-000007765 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007847 | RLP-013-000007848 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007889 | RLP-013-000007892 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000007894 | RLP-013-000007897 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007932 | RLP-013-000007934 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007961 | RLP-013-000007961 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008093 | RLP-013-000008096 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008099 | RLP-013-000008100 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008106 | RLP-013-000008107 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008282 | RLP-013-000008283 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008288 | RLP-013-000008292 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008329 | RLP-013-000008334 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000008349 | RLP-013-000008352 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008416 | RLP-013-000008416 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008427 | RLP-013-000008427 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008453 | RLP-013-000008457 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008498 | RLP-013-000008503 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008570 | RLP-013-000008571 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008598 | RLP-013-000008598 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008604 | RLP-013-000008606 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008662 | RLP-013-000008663 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000008668 | RLP-013-000008668 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008680 | RLP-013-000008681 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008686 | RLP-013-000008695 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008754 | RLP-013-000008766 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008787 | RLP-013-000008813 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008821 | RLP-013-000008837 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000031 | RLP-014-000000032 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000045 | RLP-014-000000047 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000067 | RLP-014-000000071 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 014 | RLP-014-000000105 | RLP-014-000000127 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000139 | RLP-014-000000140 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000178 | RLP-014-000000196 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000359 | RLP-014-000000361 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000436 | RLP-014-000000451 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000472 | RLP-014-000000472 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000512 | RLP-014-000000512 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000516 | RLP-014-000000516 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000569 | RLP-014-000000570 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 014 | RLP-014-000000599 | RLP-014-000000600 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000626 | RLP-014-000000630 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000643 | RLP-014-000000645 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000667 | RLP-014-000000667 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000740 | RLP-014-000000741 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000761 | RLP-014-000000765 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000771 | RLP-014-000000771 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000798 | RLP-014-000000808 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000840 | RLP-014-000000863 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 014 | RLP-014-000000866 | RLP-014-000000866 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000880 | RLP-014-000000886 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000013 | RLP-015-000000014 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000111 | RLP-015-000000113 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000156 | RLP-015-000000156 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000160 | RLP-015-000000160 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000175 | RLP-015-000000175 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000183 | RLP-015-000000189 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000192 | RLP-015-000000195 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000000243 | RLP-015-000000243 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000346 | RLP-015-000000354 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000356 | RLP-015-000000356 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000376 | RLP-015-000000376 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000393 | RLP-015-000000394 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000407 | RLP-015-000000407 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000463 | RLP-015-000000465 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000490 | RLP-015-000000495 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000514 | RLP-015-000000514 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000000576 | RLP-015-000000576 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000589 | RLP-015-000000593 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000632 | RLP-015-000000634 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000678 | RLP-015-000000682 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000688 | RLP-015-000000690 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000700 | RLP-015-000000702 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000708 | RLP-015-000000708 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000715 | RLP-015-000000715 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000737 | RLP-015-000000738 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000000768 | RLP-015-000000775 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000804 | RLP-015-000000807 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000874 | RLP-015-000000874 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000893 | RLP-015-000000902 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000907 | RLP-015-000000907 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000946 | RLP-015-000000947 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001011 | RLP-015-000001011 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001084 | RLP-015-000001086 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001102 | RLP-015-000001103 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000001131 | RLP-015-000001133 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001208 | RLP-015-000001208 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001247 | RLP-015-000001248 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001269 | RLP-015-000001270 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001272 | RLP-015-000001272 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001303 | RLP-015-000001306 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001309 | RLP-015-000001310 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001314 | RLP-015-000001314 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001316 | RLP-015-000001317 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000001387 | RLP-015-000001390 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001424 | RLP-015-000001425 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001524 | RLP-015-000001524 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001534 | RLP-015-000001535 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001538 | RLP-015-000001539 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001550 | RLP-015-000001556 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001641 | RLP-015-000001642 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001667 | RLP-015-000001670 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001734 | RLP-015-000001734 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000001762 | RLP-015-000001768 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001773 | RLP-015-000001773 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001779 | RLP-015-000001785 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001789 | RLP-015-000001790 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001810 | RLP-015-000001813 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001818 | RLP-015-000001848 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001961 | RLP-015-000001964 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002023 | RLP-015-000002023 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002042 | RLP-015-000002065 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000002143 | RLP-015-000002143 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002168 | RLP-015-000002173 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002181 | RLP-015-000002182 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002252 | RLP-015-000002254 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002289 | RLP-015-000002298 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002370 | RLP-015-000002371 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002379 | RLP-015-000002382 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002384 | RLP-015-000002384 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002393 | RLP-015-000002393 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000002466 | RLP-015-000002467 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002481 | RLP-015-000002484 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002498 | RLP-015-000002501 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002507 | RLP-015-000002515 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002572 | RLP-015-000002574 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002592 | RLP-015-000002592 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002654 | RLP-015-000002658 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002688 | RLP-015-000002689 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002732 | RLP-015-000002735 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000002757 | RLP-015-000002758 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002773 | RLP-015-000002789 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002834 | RLP-015-000002834 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002848 | RLP-015-000002855 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002858 | RLP-015-000002858 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002862 | RLP-015-000002863 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002866 | RLP-015-000002867 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002918 | RLP-015-000002922 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002938 | RLP-015-000002939 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000002942 | RLP-015-000002946 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002999 | RLP-015-000003002 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003052 | RLP-015-000003055 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003058 | RLP-015-000003059 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003109 | RLP-015-000003110 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003162 | RLP-015-000003167 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003174 | RLP-015-000003177 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003207 | RLP-015-000003209 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003230 | RLP-015-000003232 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000003239 | RLP-015-000003253 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003276 | RLP-015-000003282 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003296 | RLP-015-000003296 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003335 | RLP-015-000003337 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003344 | RLP-015-000003344 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003348 | RLP-015-000003351 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003396 | RLP-015-000003397 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003529 | RLP-015-000003533 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003542 | RLP-015-000003543 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000003568 | RLP-015-000003568 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003570 | RLP-015-000003571 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003580 | RLP-015-000003581 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003588 | RLP-015-000003594 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003621 | RLP-015-000003624 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003627 | RLP-015-000003636 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003639 | RLP-015-000003642 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003645 | RLP-015-000003649 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003653 | RLP-015-000003660 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000003665 | RLP-015-000003669 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003732 | RLP-015-000003745 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003762 | RLP-015-000003765 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003773 | RLP-015-000003780 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003792 | RLP-015-000003796 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003849 | RLP-015-000003849 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003882 | RLP-015-000003887 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003974 | RLP-015-000003978 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003983 | RLP-015-000003985 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000004003 | RLP-015-000004003 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004076 | RLP-015-000004084 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004090 | RLP-015-000004091 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004106 | RLP-015-000004108 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004125 | RLP-015-000004127 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004138 | RLP-015-000004139 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004144 | RLP-015-000004146 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004151 | RLP-015-000004152 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004176 | RLP-015-000004176 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000004219 | RLP-015-000004221 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004225 | RLP-015-000004225 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004231 | RLP-015-000004235 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004295 | RLP-015-000004296 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004298 | RLP-015-000004301 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004354 | RLP-015-000004355 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004399 | RLP-015-000004399 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004428 | RLP-015-000004439 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004511 | RLP-015-000004512 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000004520 | RLP-015-000004530 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004562 | RLP-015-000004563 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004565 | RLP-015-000004565 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004579 | RLP-015-000004579 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004593 | RLP-015-000004594 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004643 | RLP-015-000004643 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004649 | RLP-015-000004650 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004709 | RLP-015-000004713 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004775 | RLP-015-000004776 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000004782 | RLP-015-000004782 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004800 | RLP-015-000004801 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004863 | RLP-015-000004863 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004880 | RLP-015-000004880 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004968 | RLP-015-000004968 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004985 | RLP-015-000004985 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004987 | RLP-015-000004994 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005027 | RLP-015-000005030 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005065 | RLP-015-000005065 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000005069 | RLP-015-000005078 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005083 | RLP-015-000005083 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005109 | RLP-015-000005113 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005119 | RLP-015-000005119 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005165 | RLP-015-000005173 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005181 | RLP-015-000005181 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005229 | RLP-015-000005236 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005254 | RLP-015-000005254 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005261 | RLP-015-000005262 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000005283 | RLP-015-000005284 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005290 | RLP-015-000005295 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005314 | RLP-015-000005314 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005336 | RLP-015-000005345 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005353 | RLP-015-000005354 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005440 | RLP-015-000005443 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005450 | RLP-015-000005462 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005465 | RLP-015-000005465 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005487 | RLP-015-000005488 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000005496 | RLP-015-000005497 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005542 | RLP-015-000005544 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005560 | RLP-015-000005561 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005564 | RLP-015-000005570 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005602 | RLP-015-000005603 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000036 | RLP-016-000000059 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000065 | RLP-016-000000077 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000096 | RLP-016-000000101 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000155 | RLP-016-000000205 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000000207 | RLP-016-000000207 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000233 | RLP-016-000000236 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000239 | RLP-016-000000239 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000268 | RLP-016-000000269 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000273 | RLP-016-000000274 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000279 | RLP-016-000000280 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000294 | RLP-016-000000294 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000317 | RLP-016-000000336 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000339 | RLP-016-000000350 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000000356 | RLP-016-000000359 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000415 | RLP-016-000000417 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000422 | RLP-016-000000431 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000434 | RLP-016-000000435 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000441 | RLP-016-000000451 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000463 | RLP-016-000000471 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000491 | RLP-016-000000502 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000550 | RLP-016-000000550 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000559 | RLP-016-000000559 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000000566 | RLP-016-000000575 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000582 | RLP-016-000000600 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000605 | RLP-016-000000618 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000625 | RLP-016-000000640 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000721 | RLP-016-000000734 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000773 | RLP-016-000000786 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000825 | RLP-016-000000825 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000837 | RLP-016-000000842 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000854 | RLP-016-000000855 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000000918 | RLP-016-000000939 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000973 | RLP-016-000000982 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000994 | RLP-016-000000995 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001018 | RLP-016-000001040 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001092 | RLP-016-000001108 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001112 | RLP-016-000001112 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001116 | RLP-016-000001117 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001127 | RLP-016-000001129 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001141 | RLP-016-000001146 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000001149 | RLP-016-000001152 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001159 | RLP-016-000001159 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001197 | RLP-016-000001199 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001245 | RLP-016-000001256 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001264 | RLP-016-000001267 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001304 | RLP-016-000001326 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001378 | RLP-016-000001378 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001387 | RLP-016-000001397 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001435 | RLP-016-000001436 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000001459 | RLP-016-000001459 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001496 | RLP-016-000001496 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001555 | RLP-016-000001556 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001569 | RLP-016-000001576 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001601 | RLP-016-000001602 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001609 | RLP-016-000001612 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001616 | RLP-016-000001617 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001671 | RLP-016-000001674 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001686 | RLP-016-000001691 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000001709 | RLP-016-000001709 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001714 | RLP-016-000001714 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001717 | RLP-016-000001721 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001732 | RLP-016-000001733 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001776 | RLP-016-000001799 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001841 | RLP-016-000001861 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001864 | RLP-016-000001887 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001892 | RLP-016-000001901 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001982 | RLP-016-000002004 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000002020 | RLP-016-000002022 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002024 | RLP-016-000002024 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002094 | RLP-016-000002094 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002137 | RLP-016-000002154 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002176 | RLP-016-000002199 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002228 | RLP-016-000002239 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002298 | RLP-016-000002321 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002323 | RLP-016-000002323 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002334 | RLP-016-000002335 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000002350 | RLP-016-000002351 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002353 | RLP-016-000002353 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002396 | RLP-016-000002398 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002400 | RLP-016-000002401 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002411 | RLP-016-000002411 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002466 | RLP-016-000002467 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002472 | RLP-016-000002495 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002525 | RLP-016-000002539 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002545 | RLP-016-000002546 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000002592 | RLP-016-000002594 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002596 | RLP-016-000002596 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002601 | RLP-016-000002613 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002618 | RLP-016-000002618 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002656 | RLP-016-000002656 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002670 | RLP-016-000002693 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002726 | RLP-016-000002726 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002730 | RLP-016-000002730 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002732 | RLP-016-000002732 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000002767 | RLP-016-000002773 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002777 | RLP-016-000002785 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002809 | RLP-016-000002832 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002885 | RLP-016-000002903 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002925 | RLP-016-000002925 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002947 | RLP-016-000002949 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002966 | RLP-016-000002969 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002972 | RLP-016-000002974 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003003 | RLP-016-000003005 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000003007 | RLP-016-000003007 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003010 | RLP-016-000003010 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003024 | RLP-016-000003031 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003064 | RLP-016-000003071 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003079 | RLP-016-000003082 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003085 | RLP-016-000003109 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003113 | RLP-016-000003113 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003173 | RLP-016-000003176 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003256 | RLP-016-000003279 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000003289 | RLP-016-000003295 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003331 | RLP-016-000003404 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003465 | RLP-016-000003477 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003481 | RLP-016-000003482 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003484 | RLP-016-000003485 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003550 | RLP-016-000003571 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003580 | RLP-016-000003594 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003629 | RLP-016-000003637 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003644 | RLP-016-000003682 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000003741 | RLP-016-000003742 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003745 | RLP-016-000003753 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003772 | RLP-016-000003773 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003776 | RLP-016-000003776 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003781 | RLP-016-000003796 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003812 | RLP-016-000003813 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003821 | RLP-016-000003821 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003827 | RLP-016-000003834 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003870 | RLP-016-000003888 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000003893 | RLP-016-000003909 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003926 | RLP-016-000003927 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003941 | RLP-016-000003956 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003995 | RLP-016-000003996 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004006 | RLP-016-000004018 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004067 | RLP-016-000004089 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004117 | RLP-016-000004117 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004125 | RLP-016-000004142 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004164 | RLP-016-000004164 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000004179 | RLP-016-000004183 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004201 | RLP-016-000004219 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004223 | RLP-016-000004231 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004258 | RLP-016-000004277 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004294 | RLP-016-000004298 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004305 | RLP-016-000004312 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004348 | RLP-016-000004348 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004361 | RLP-016-000004377 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004386 | RLP-016-000004386 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000004413 | RLP-016-000004435 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004486 | RLP-016-000004493 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004512 | RLP-016-000004512 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004519 | RLP-016-000004525 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004538 | RLP-016-000004562 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004572 | RLP-016-000004593 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004638 | RLP-016-000004639 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004655 | RLP-016-000004656 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004659 | RLP-016-000004662 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000004666 | RLP-016-000004667 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004749 | RLP-016-000004752 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004769 | RLP-016-000004770 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004790 | RLP-016-000004799 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004841 | RLP-016-000004844 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004905 | RLP-016-000004906 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004939 | RLP-016-000004945 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004997 | RLP-016-000005020 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005208 | RLP-016-000005231 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000005282 | RLP-016-000005301 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005366 | RLP-016-000005367 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005404 | RLP-016-000005405 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005488 | RLP-016-000005505 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005534 | RLP-016-000005546 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005551 | RLP-016-000005553 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005559 | RLP-016-000005562 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005591 | RLP-016-000005593 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005596 | RLP-016-000005596 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000005625 | RLP-016-000005629 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005661 | RLP-016-000005684 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005781 | RLP-016-000005781 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005812 | RLP-016-000005820 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005824 | RLP-016-000005828 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005865 | RLP-016-000005867 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005879 | RLP-016-000005880 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005886 | RLP-016-000005902 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005946 | RLP-016-000005947 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000005953 | RLP-016-000005954 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005958 | RLP-016-000005959 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005961 | RLP-016-000005961 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006094 | RLP-016-000006094 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006154 | RLP-016-000006156 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006197 | RLP-016-000006200 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006319 | RLP-016-000006322 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006340 | RLP-016-000006341 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006393 | RLP-016-000006393 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000006457 | RLP-016-000006457 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006537 | RLP-016-000006541 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006601 | RLP-016-000006602 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006641 | RLP-016-000006643 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006743 | RLP-016-000006747 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006787 | RLP-016-000006803 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006877 | RLP-016-000006897 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006951 | RLP-016-000006951 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006999 | RLP-016-000007001 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000007067 | RLP-016-000007081 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007155 | RLP-016-000007155 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007213 | RLP-016-000007213 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007216 | RLP-016-000007216 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007252 | RLP-016-000007253 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007275 | RLP-016-000007278 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007333 | RLP-016-000007350 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007362 | RLP-016-000007371 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007491 | RLP-016-000007492 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000007499 | RLP-016-000007512 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007547 | RLP-016-000007548 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007626 | RLP-016-000007649 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007657 | RLP-016-000007671 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007772 | RLP-016-000007776 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007779 | RLP-016-000007794 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007900 | RLP-016-000007900 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007907 | RLP-016-000007912 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007926 | RLP-016-000007935 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000007944 | RLP-016-000007947 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007999 | RLP-016-000008000 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008027 | RLP-016-000008027 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008051 | RLP-016-000008055 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008064 | RLP-016-000008071 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008097 | RLP-016-000008098 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008179 | RLP-016-000008180 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008206 | RLP-016-000008227 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008286 | RLP-016-000008300 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000008302 | RLP-016-000008302 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008309 | RLP-016-000008309 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008334 | RLP-016-000008334 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008372 | RLP-016-000008381 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008466 | RLP-016-000008467 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008476 | RLP-016-000008493 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008502 | RLP-016-000008513 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008564 | RLP-016-000008580 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008