UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
|     ALL LEVEE | § | |
|     ALL MRGO | § | |
|     ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-016-000008584 | to | RLP-016-000008584 |
| RLP-016-000008628 | to | RLP-016-000008629 |
| RLP-016-000008642 | to | RLP-016-000008642 |
| RLP-016-000008740 | to | RLP-016-000008741 |
| RLP-016-000008773 | to | RLP-016-000008784 |
| RLP-016-000008846 | to | RLP-016-000008864 |
| RLP-016-000008888 | to | RLP-016-000008905 |
| RLP-016-000008915 | to | RLP-016-000008917 |
| RLP-016-000008958 | to | RLP-016-000008959 |
| RLP-016-000008970 | to | RLP-016-000008972 |
| RLP-016-000009019 | to | RLP-016-000009020 |
| RLP-016-000009022 | to | RLP-016-000009023 |
| RLP-016-000009027 | to | RLP-016-000009028 |
| RLP-016-000009129 | to | RLP-016-000009130 |
| RLP-016-000009141 | to | RLP-016-000009155 |
| RLP-016-000009159 | to | RLP-016-000009161 |
| RLP-016-000009163 | to | RLP-016-000009164 |
| RLP-016-000009236 | to | RLP-016-000009238 |
| RLP-016-000009279 | to | RLP-016-000009279 |
| RLP-016-000009286 | to | RLP-016-000009287 |
| RLP-016-000009418 | to | RLP-016-000009418 |
| RLP-016-000009423 | to | RLP-016-000009423 |
| RLP-016-000009497 | to | RLP-016-000009501 |
| RLP-016-000009562 | to | RLP-016-000009562 |
| RLP-016-000009565 | to | RLP-016-000009565 |
| RLP-016-000009594 | to | RLP-016-000009598 |
| RLP-016-000009655 | to | RLP-016-000009656 |
| RLP-016-000009721 | to | RLP-016-000009728 |
| RLP-016-000009775 | to | RLP-016-000009777 |
| RLP-016-000009838 | to | RLP-016-000009838 |
| RLP-016-000009841 | to | RLP-016-000009841 |
| RLP-016-000009846 | to | RLP-016-000009846 |
| RLP-016-000009853 | to | RLP-016-000009853 |
| RLP-016-000009859 | to | RLP-016-000009861 |
| RLP-016-000009864 | to | RLP-016-000009865 |
| RLP-016-000009927 | to | RLP-016-000009927 |
| RLP-016-000010002 | to | RLP-016-000010025 |
| RLP-016-000010067 | to | RLP-016-000010068 |
| RLP-016-000010146 | to | RLP-016-000010146 |
| RLP-016-000010157 | to | RLP-016-000010158 |
| RLP-016-000010163 | to | RLP-016-000010164 |
| RLP-016-000010166 | to | RLP-016-000010166 |
| RLP-016-000010208 | to | RLP-016-000010208 |
| RLP-016-000010240 | to | RLP-016-000010243 |

| | | |
|---|---|---|
| RLP-016-000010282 | to | RLP-016-000010309 |
| RLP-016-000010365 | to | RLP-016-000010365 |
| RLP-016-000010430 | to | RLP-016-000010430 |
| RLP-016-000010435 | to | RLP-016-000010435 |
| RLP-016-000010440 | to | RLP-016-000010440 |
| RLP-016-000010484 | to | RLP-016-000010488 |
| RLP-016-000010500 | to | RLP-016-000010500 |
| RLP-016-000010510 | to | RLP-016-000010510 |
| RLP-016-000010526 | to | RLP-016-000010534 |
| RLP-016-000010567 | to | RLP-016-000010573 |
| RLP-016-000010576 | to | RLP-016-000010599 |
| RLP-016-000010639 | to | RLP-016-000010656 |
| RLP-016-000010720 | to | RLP-016-000010720 |
| RLP-016-000010725 | to | RLP-016-000010725 |
| RLP-016-000010734 | to | RLP-016-000010734 |
| RLP-016-000010739 | to | RLP-016-000010741 |
| RLP-016-000010786 | to | RLP-016-000010808 |
| RLP-016-000010881 | to | RLP-016-000010904 |
| RLP-016-000010933 | to | RLP-016-000010933 |
| RLP-016-000011006 | to | RLP-016-000011009 |
| RLP-016-000011016 | to | RLP-016-000011016 |
| RLP-016-000011083 | to | RLP-016-000011105 |
| RLP-016-000011288 | to | RLP-016-000011298 |
| RLP-016-000011311 | to | RLP-016-000011311 |
| RLP-016-000011314 | to | RLP-016-000011314 |
| RLP-016-000011330 | to | RLP-016-000011344 |
| RLP-016-000011378 | to | RLP-016-000011385 |
| RLP-016-000011387 | to | RLP-016-000011398 |
| RLP-016-000011431 | to | RLP-016-000011431 |
| RLP-016-000011548 | to | RLP-016-000011550 |
| RLP-016-000011599 | to | RLP-016-000011599 |
| RLP-016-000011617 | to | RLP-016-000011640 |
| RLP-016-000011673 | to | RLP-016-000011675 |
| RLP-016-000011677 | to | RLP-016-000011677 |
| RLP-016-000011700 | to | RLP-016-000011701 |
| RLP-016-000011704 | to | RLP-016-000011705 |
| RLP-016-000011709 | to | RLP-016-000011710 |
| RLP-016-000011753 | to | RLP-016-000011753 |
| RLP-016-000011766 | to | RLP-016-000011769 |
| RLP-016-000011835 | to | RLP-016-000011837 |
| RLP-016-000011865 | to | RLP-016-000011869 |
| RLP-016-000011911 | to | RLP-016-000011912 |
| RLP-016-000011931 | to | RLP-016-000011931 |
| RLP-016-000011944 | to | RLP-016-000011945 |

| | | |
|---|---|---|
| RLP-016-000011964 | to | RLP-016-000011976 |
| RLP-016-000011980 | to | RLP-016-000011982 |
| RLP-016-000011998 | to | RLP-016-000011999 |
| RLP-016-000012097 | to | RLP-016-000012099 |
| RLP-016-000012147 | to | RLP-016-000012151 |
| RLP-016-000012172 | to | RLP-016-000012178 |
| RLP-016-000012189 | to | RLP-016-000012189 |
| RLP-016-000012197 | to | RLP-016-000012197 |
| RLP-016-000012235 | to | RLP-016-000012239 |
| RLP-016-000012242 | to | RLP-016-000012243 |
| RLP-016-000012251 | to | RLP-016-000012274 |
| RLP-016-000012282 | to | RLP-016-000012283 |
| RLP-016-000012286 | to | RLP-016-000012289 |
| RLP-016-000012301 | to | RLP-016-000012302 |
| RLP-016-000012427 | to | RLP-016-000012429 |
| RLP-016-000012445 | to | RLP-016-000012445 |
| RLP-016-000012447 | to | RLP-016-000012452 |
| RLP-016-000012460 | to | RLP-016-000012464 |
| RLP-016-000012475 | to | RLP-016-000012476 |
| RLP-016-000012512 | to | RLP-016-000012512 |
| RLP-016-000012516 | to | RLP-016-000012517 |
| RLP-016-000012523 | to | RLP-016-000012543 |
| RLP-016-000012566 | to | RLP-016-000012583 |
| RLP-016-000012642 | to | RLP-016-000012642 |
| RLP-016-000012694 | to | RLP-016-000012704 |
| RLP-016-000012706 | to | RLP-016-000012707 |
| RLP-016-000012723 | to | RLP-016-000012723 |
| RLP-016-000012725 | to | RLP-016-000012747 |
| RLP-016-000012752 | to | RLP-016-000012752 |
| RLP-016-000012758 | to | RLP-016-000012760 |
| RLP-016-000012776 | to | RLP-016-000012776 |
| RLP-016-000012796 | to | RLP-016-000012797 |
| RLP-016-000012839 | to | RLP-016-000012839 |
| RLP-016-000012841 | to | RLP-016-000012866 |
| RLP-016-000012925 | to | RLP-016-000012928 |
| RLP-016-000012978 | to | RLP-016-000012978 |
| RLP-016-000012981 | to | RLP-016-000012981 |
| RLP-016-000012984 | to | RLP-016-000012984 |
| RLP-016-000012999 | to | RLP-016-000012999 |
| RLP-016-000013004 | to | RLP-016-000013004 |
| RLP-016-000013009 | to | RLP-016-000013009 |
| RLP-016-000013011 | to | RLP-016-000013025 |
| RLP-016-000013047 | to | RLP-016-000013050 |
| RLP-016-000013111 | to | RLP-016-000013111 |

| | | |
|---|---|---|
| RLP-016-000013115 | to | RLP-016-000013116 |
| RLP-016-000013122 | to | RLP-016-000013123 |
| RLP-016-000013129 | to | RLP-016-000013134 |
| RLP-016-000013143 | to | RLP-016-000013148 |
| RLP-016-000013215 | to | RLP-016-000013217 |
| RLP-016-000013258 | to | RLP-016-000013258 |
| RLP-016-000013280 | to | RLP-016-000013287 |
| RLP-016-000013355 | to | RLP-016-000013355 |
| RLP-016-000013357 | to | RLP-016-000013357 |
| RLP-016-000013395 | to | RLP-016-000013396 |
| RLP-016-000013399 | to | RLP-016-000013400 |
| RLP-016-000013408 | to | RLP-016-000013433 |
| RLP-016-000013473 | to | RLP-016-000013473 |
| RLP-016-000013487 | to | RLP-016-000013489 |
| RLP-016-000013542 | to | RLP-016-000013542 |
| RLP-016-000013547 | to | RLP-016-000013547 |
| RLP-016-000013552 | to | RLP-016-000013552 |
| RLP-016-000013558 | to | RLP-016-000013559 |
| RLP-016-000013561 | to | RLP-016-000013566 |
| RLP-016-000013568 | to | RLP-016-000013568 |
| RLP-016-000013608 | to | RLP-016-000013612 |
| RLP-016-000013615 | to | RLP-016-000013616 |
| RLP-016-000013620 | to | RLP-016-000013621 |
| RLP-016-000013672 | to | RLP-016-000013682 |
| RLP-016-000013686 | to | RLP-016-000013690 |
| RLP-016-000013716 | to | RLP-016-000013716 |
| RLP-016-000013894 | to | RLP-016-000013895 |
| RLP-016-000013905 | to | RLP-016-000013910 |
| RLP-016-000013935 | to | RLP-016-000013945 |
| RLP-016-000013965 | to | RLP-016-000013965 |
| RLP-016-000014107 | to | RLP-016-000014108 |
| RLP-016-000014119 | to | RLP-016-000014123 |
| RLP-016-000014130 | to | RLP-016-000014135 |
| RLP-016-000014184 | to | RLP-016-000014193 |
| RLP-016-000014257 | to | RLP-016-000014258 |
| RLP-016-000014396 | to | RLP-016-000014396 |
| RLP-016-000014408 | to | RLP-016-000014409 |
| RLP-016-000014458 | to | RLP-016-000014465 |
| RLP-016-000014471 | to | RLP-016-000014478 |
| RLP-016-000014632 | to | RLP-016-000014632 |
| RLP-016-000014676 | to | RLP-016-000014712 |
| RLP-016-000014728 | to | RLP-016-000014728 |
| RLP-016-000014746 | to | RLP-016-000014747 |
| RLP-016-000014760 | to | RLP-016-000014760 |

| | | |
|---|---|---|
| RLP-016-000014811 | to | RLP-016-000014812 |
| RLP-016-000014819 | to | RLP-016-000014822 |
| RLP-016-000014833 | to | RLP-016-000014833 |
| RLP-016-000014840 | to | RLP-016-000014848 |
| RLP-016-000014882 | to | RLP-016-000014899 |
| RLP-016-000014922 | to | RLP-016-000014933 |
| RLP-016-000015025 | to | RLP-016-000015025 |
| RLP-016-000015096 | to | RLP-016-000015103 |
| RLP-016-000015157 | to | RLP-016-000015179 |
| RLP-016-000015196 | to | RLP-016-000015207 |
| RLP-016-000015220 | to | RLP-016-000015229 |
| RLP-016-000015256 | to | RLP-016-000015257 |
| RLP-016-000015345 | to | RLP-016-000015352 |
| RLP-016-000015362 | to | RLP-016-000015363 |
| RLP-016-000015368 | to | RLP-016-000015378 |
| RLP-016-000015383 | to | RLP-016-000015389 |
| RLP-016-000015402 | to | RLP-016-000015404 |
| RLP-016-000015444 | to | RLP-016-000015449 |
| RLP-016-000015511 | to | RLP-016-000015515 |
| RLP-016-000015540 | to | RLP-016-000015545 |
| RLP-016-000015548 | to | RLP-016-000015561 |
| RLP-016-000015577 | to | RLP-016-000015578 |
| RLP-016-000015580 | to | RLP-016-000015584 |
| RLP-016-000015594 | to | RLP-016-000015594 |
| RLP-016-000015619 | to | RLP-016-000015619 |
| RLP-016-000015629 | to | RLP-016-000015645 |
| RLP-016-000015648 | to | RLP-016-000015649 |
| RLP-016-000015672 | to | RLP-016-000015683 |
| RLP-016-000015686 | to | RLP-016-000015687 |
| RLP-016-000015700 | to | RLP-016-000015700 |
| RLP-016-000015785 | to | RLP-016-000015795 |
| RLP-016-000015801 | to | RLP-016-000015815 |
| RLP-016-000015827 | to | RLP-016-000015831 |
| RLP-016-000015833 | to | RLP-016-000015843 |
| RLP-016-000015846 | to | RLP-016-000015852 |
| RLP-016-000015872 | to | RLP-016-000015885 |
| RLP-016-000015907 | to | RLP-016-000015909 |
| RLP-016-000015911 | to | RLP-016-000015913 |
| RLP-016-000015927 | to | RLP-016-000015928 |
| RLP-016-000015933 | to | RLP-016-000015938 |
| RLP-016-000015950 | to | RLP-016-000015951 |
| RLP-016-000015982 | to | RLP-016-000015990 |
| RLP-016-000016020 | to | RLP-016-000016022 |
| RLP-016-000016049 | to | RLP-016-000016049 |

| | | |
|---|---|---|
| RLP-016-000016057 | to | RLP-016-000016102 |
| RLP-016-000016104 | to | RLP-016-000016118 |
| RLP-016-000016135 | to | RLP-016-000016144 |
| RLP-016-000016164 | to | RLP-016-000016164 |
| RLP-016-000016192 | to | RLP-016-000016192 |
| RLP-016-000016213 | to | RLP-016-000016216 |
| RLP-016-000016225 | to | RLP-016-000016227 |
| RLP-016-000016267 | to | RLP-016-000016270 |
| RLP-016-000016294 | to | RLP-016-000016295 |
| RLP-016-000016299 | to | RLP-016-000016311 |
| RLP-016-000016354 | to | RLP-016-000016376 |
| RLP-016-000016392 | to | RLP-016-000016405 |
| RLP-016-000016415 | to | RLP-016-000016423 |
| RLP-016-000016446 | to | RLP-016-000016458 |
| RLP-016-000016462 | to | RLP-016-000016465 |
| RLP-016-000016471 | to | RLP-016-000016472 |
| RLP-016-000016509 | to | RLP-016-000016511 |
| RLP-016-000016514 | to | RLP-016-000016516 |
| RLP-016-000016560 | to | RLP-016-000016560 |
| RLP-016-000016588 | to | RLP-016-000016588 |
| RLP-016-000016630 | to | RLP-016-000016641 |
| RLP-016-000016660 | to | RLP-016-000016661 |
| RLP-016-000016668 | to | RLP-016-000016695 |
| RLP-016-000016720 | to | RLP-016-000016721 |
| RLP-016-000016730 | to | RLP-016-000016731 |
| RLP-016-000016735 | to | RLP-016-000016735 |
| RLP-016-000016738 | to | RLP-016-000016738 |
| RLP-016-000016741 | to | RLP-016-000016743 |
| RLP-016-000016762 | to | RLP-016-000016762 |
| RLP-016-000016911 | to | RLP-016-000016926 |
| RLP-016-000016998 | to | RLP-016-000017004 |
| RLP-016-000017008 | to | RLP-016-000017012 |
| RLP-016-000017023 | to | RLP-016-000017027 |
| RLP-016-000017029 | to | RLP-016-000017034 |
| RLP-016-000017043 | to | RLP-016-000017043 |
| RLP-016-000017075 | to | RLP-016-000017076 |
| RLP-016-000017098 | to | RLP-016-000017098 |
| RLP-016-000017100 | to | RLP-016-000017100 |
| RLP-016-000017125 | to | RLP-016-000017128 |
| RLP-016-000017181 | to | RLP-016-000017221 |
| RLP-016-000017263 | to | RLP-016-000017270 |
| RLP-016-000017280 | to | RLP-016-000017281 |
| RLP-016-000017295 | to | RLP-016-000017295 |
| RLP-016-000017312 | to | RLP-016-000017328 |

| | | |
|---|---|---|
| RLP-016-000017383 | to | RLP-016-000017386 |
| RLP-016-000017398 | to | RLP-016-000017409 |
| RLP-016-000017472 | to | RLP-016-000017512 |
| RLP-016-000017518 | to | RLP-016-000017539 |
| RLP-016-000017564 | to | RLP-016-000017566 |
| RLP-016-000017568 | to | RLP-016-000017568 |
| RLP-016-000017571 | to | RLP-016-000017572 |
| RLP-016-000017620 | to | RLP-016-000017620 |
| RLP-016-000017685 | to | RLP-016-000017689 |
| RLP-016-000017765 | to | RLP-016-000017782 |
| RLP-016-000017787 | to | RLP-016-000017809 |
| RLP-016-000017863 | to | RLP-016-000017865 |
| RLP-016-000017869 | to | RLP-016-000017869 |
| RLP-016-000017896 | to | RLP-016-000017903 |
| RLP-016-000017913 | to | RLP-016-000017915 |
| RLP-016-000017942 | to | RLP-016-000017942 |
| RLP-016-000017972 | to | RLP-016-000017972 |
| RLP-016-000018061 | to | RLP-016-000018074 |
| RLP-016-000018090 | to | RLP-016-000018095 |
| RLP-016-000018132 | to | RLP-016-000018134 |
| RLP-016-000018154 | to | RLP-016-000018154 |
| RLP-016-000018157 | to | RLP-016-000018157 |
| RLP-016-000018167 | to | RLP-016-000018175 |
| RLP-016-000018247 | to | RLP-016-000018249 |
| RLP-016-000018281 | to | RLP-016-000018281 |
| RLP-016-000018390 | to | RLP-016-000018401 |
| RLP-016-000018449 | to | RLP-016-000018450 |
| RLP-016-000018482 | to | RLP-016-000018482 |
| RLP-016-000018517 | to | RLP-016-000018519 |
| RLP-016-000018560 | to | RLP-016-000018561 |
| RLP-016-000018573 | to | RLP-016-000018573 |
| RLP-016-000018579 | to | RLP-016-000018581 |
| RLP-016-000018605 | to | RLP-016-000018616 |
| RLP-016-000018625 | to | RLP-016-000018637 |
| RLP-016-000018655 | to | RLP-016-000018657 |
| RLP-016-000018695 | to | RLP-016-000018696 |
| RLP-016-000018897 | to | RLP-016-000018921 |
| RLP-016-000018931 | to | RLP-016-000018937 |
| RLP-016-000018939 | to | RLP-016-000018947 |
| RLP-016-000018950 | to | RLP-016-000018959 |
| RLP-016-000019012 | to | RLP-016-000019013 |
| RLP-016-000019115 | to | RLP-016-000019119 |
| RLP-016-000019145 | to | RLP-016-000019145 |
| RLP-016-000019151 | to | RLP-016-000019152 |

| | | |
|---|---|---|
| RLP-016-000019159 | to | RLP-016-000019161 |
| RLP-016-000019180 | to | RLP-016-000019180 |
| RLP-016-000019185 | to | RLP-016-000019189 |
| RLP-016-000019191 | to | RLP-016-000019192 |
| RLP-016-000019197 | to | RLP-016-000019220 |
| RLP-016-000019230 | to | RLP-016-000019231 |
| RLP-016-000019236 | to | RLP-016-000019239 |
| RLP-016-000019282 | to | RLP-016-000019282 |
| RLP-016-000019294 | to | RLP-016-000019312 |
| RLP-016-000019352 | to | RLP-016-000019352 |
| RLP-016-000019377 | to | RLP-016-000019377 |
| RLP-016-000019399 | to | RLP-016-000019399 |
| RLP-016-000019411 | to | RLP-016-000019419 |
| RLP-016-000019429 | to | RLP-016-000019429 |
| RLP-016-000019447 | to | RLP-016-000019451 |
| RLP-016-000019492 | to | RLP-016-000019493 |
| RLP-016-000019501 | to | RLP-016-000019523 |
| RLP-016-000019598 | to | RLP-016-000019598 |
| RLP-016-000019622 | to | RLP-016-000019623 |
| RLP-016-000019627 | to | RLP-016-000019657 |
| RLP-016-000019713 | to | RLP-016-000019714 |
| RLP-016-000019716 | to | RLP-016-000019717 |
| RLP-016-000019720 | to | RLP-016-000019720 |
| RLP-016-000019800 | to | RLP-016-000019823 |
| RLP-016-000019836 | to | RLP-016-000019836 |
| RLP-016-000019910 | to | RLP-016-000019921 |
| RLP-016-000019930 | to | RLP-016-000019933 |
| RLP-016-000019965 | to | RLP-016-000019966 |
| RLP-016-000019977 | to | RLP-016-000019978 |
| RLP-016-000020086 | to | RLP-016-000020108 |
| RLP-016-000020201 | to | RLP-016-000020202 |
| RLP-016-000020226 | to | RLP-016-000020226 |
| RLP-016-000020245 | to | RLP-016-000020245 |
| RLP-016-000020347 | to | RLP-016-000020370 |
| RLP-016-000020413 | to | RLP-016-000020417 |
| RLP-016-000020446 | to | RLP-016-000020453 |
| RLP-016-000020482 | to | RLP-016-000020489 |
| RLP-016-000020500 | to | RLP-016-000020500 |
| RLP-016-000020525 | to | RLP-016-000020526 |
| RLP-016-000020577 | to | RLP-016-000020577 |
| RLP-016-000020607 | to | RLP-016-000020607 |
| RLP-016-000020624 | to | RLP-016-000020627 |
| RLP-016-000020718 | to | RLP-016-000020719 |
| RLP-016-000020763 | to | RLP-016-000020769 |

| | | |
|---|---|---|
| RLP-016-000020809 | to | RLP-016-000020812 |
| RLP-016-000020856 | to | RLP-016-000020857 |
| RLP-016-000020934 | to | RLP-016-000020934 |
| RLP-016-000020954 | to | RLP-016-000020955 |
| RLP-016-000020958 | to | RLP-016-000020962 |
| RLP-016-000021047 | to | RLP-016-000021047 |
| RLP-016-000021060 | to | RLP-016-000021061 |
| RLP-016-000021090 | to | RLP-016-000021090 |
| RLP-016-000021139 | to | RLP-016-000021139 |
| RLP-016-000021178 | to | RLP-016-000021178 |
| RLP-016-000021217 | to | RLP-016-000021219 |
| RLP-016-000021266 | to | RLP-016-000021267 |
| RLP-016-000021288 | to | RLP-016-000021289 |
| RLP-016-000021307 | to | RLP-016-000021308 |
| RLP-016-000021353 | to | RLP-016-000021355 |
| RLP-016-000021448 | to | RLP-016-000021448 |
| RLP-016-000021475 | to | RLP-016-000021477 |
| RLP-016-000021655 | to | RLP-016-000021655 |
| RLP-016-000021702 | to | RLP-016-000021704 |
| RLP-016-000021708 | to | RLP-016-000021712 |
| RLP-016-000021728 | to | RLP-016-000021736 |
| RLP-016-000021739 | to | RLP-016-000021739 |
| RLP-016-000021823 | to | RLP-016-000021823 |
| RLP-016-000021852 | to | RLP-016-000021854 |
| RLP-016-000021883 | to | RLP-016-000021889 |
| RLP-016-000021902 | to | RLP-016-000021904 |
| RLP-016-000021919 | to | RLP-016-000021922 |
| RLP-016-000021924 | to | RLP-016-000021924 |
| RLP-016-000021966 | to | RLP-016-000021970 |
| RLP-016-000021992 | to | RLP-016-000022012 |
| RLP-016-000022024 | to | RLP-016-000022024 |
| RLP-016-000022036 | to | RLP-016-000022036 |
| RLP-016-000022038 | to | RLP-016-000022039 |
| RLP-016-000022080 | to | RLP-016-000022080 |
| RLP-016-000022179 | to | RLP-016-000022188 |
| RLP-016-000022268 | to | RLP-016-000022283 |
| RLP-016-000022291 | to | RLP-016-000022291 |
| RLP-016-000022314 | to | RLP-016-000022314 |
| RLP-016-000022316 | to | RLP-016-000022319 |
| RLP-016-000022421 | to | RLP-016-000022421 |
| RLP-016-000022429 | to | RLP-016-000022430 |
| RLP-016-000022433 | to | RLP-016-000022452 |
| RLP-016-000022467 | to | RLP-016-000022468 |
| RLP-016-000022482 | to | RLP-016-000022484 |

| | | |
|---|---|---|
| RLP-016-000022518 | to | RLP-016-000022519 |
| RLP-016-000022627 | to | RLP-016-000022627 |
| RLP-016-000022629 | to | RLP-016-000022629 |
| RLP-016-000022672 | to | RLP-016-000022672 |
| RLP-016-000022691 | to | RLP-016-000022692 |
| RLP-016-000022708 | to | RLP-016-000022710 |
| RLP-016-000022728 | to | RLP-016-000022736 |
| RLP-016-000022835 | to | RLP-016-000022836 |
| RLP-016-000022872 | to | RLP-016-000022872 |
| RLP-016-000022908 | to | RLP-016-000022908 |
| RLP-016-000023047 | to | RLP-016-000023050 |
| RLP-016-000023087 | to | RLP-016-000023087 |
| RLP-016-000023126 | to | RLP-016-000023126 |
| RLP-016-000023180 | to | RLP-016-000023181 |
| RLP-016-000023204 | to | RLP-016-000023205 |
| RLP-016-000023337 | to | RLP-016-000023337 |
| RLP-016-000023359 | to | RLP-016-000023359 |
| RLP-016-000023408 | to | RLP-016-000023421 |
| RLP-016-000023428 | to | RLP-016-000023429 |
| RLP-016-000023468 | to | RLP-016-000023475 |
| RLP-016-000023502 | to | RLP-016-000023502 |
| RLP-016-000023554 | to | RLP-016-000023555 |
| RLP-016-000023583 | to | RLP-016-000023583 |
| RLP-016-000023591 | to | RLP-016-000023602 |
| RLP-017-000000018 | to | RLP-017-000000019 |
| RLP-017-000000024 | to | RLP-017-000000026 |
| RLP-017-000000069 | to | RLP-017-000000069 |
| RLP-017-000000080 | to | RLP-017-000000081 |
| RLP-017-000000091 | to | RLP-017-000000095 |
| RLP-017-000000116 | to | RLP-017-000000116 |
| RLP-017-000000119 | to | RLP-017-000000119 |
| RLP-017-000000125 | to | RLP-017-000000126 |
| RLP-017-000000236 | to | RLP-017-000000236 |
| RLP-017-000000271 | to | RLP-017-000000271 |
| RLP-017-000000276 | to | RLP-017-000000276 |
| RLP-017-000000305 | to | RLP-017-000000334 |
| RLP-017-000000355 | to | RLP-017-000000360 |
| RLP-017-000000369 | to | RLP-017-000000369 |
| RLP-017-000000384 | to | RLP-017-000000385 |
| RLP-017-000000530 | to | RLP-017-000000530 |
| RLP-017-000000533 | to | RLP-017-000000533 |
| RLP-017-000000536 | to | RLP-017-000000536 |
| RLP-017-000000554 | to | RLP-017-000000574 |
| RLP-017-000000631 | to | RLP-017-000000631 |

| | | |
|---|---|---|
| RLP-017-000000634 | to | RLP-017-000000636 |
| RLP-017-000000685 | to | RLP-017-000000688 |
| RLP-017-000000769 | to | RLP-017-000000771 |
| RLP-017-000000796 | to | RLP-017-000000799 |
| RLP-017-000000814 | to | RLP-017-000000836 |
| RLP-017-000000859 | to | RLP-017-000000865 |
| RLP-017-000000872 | to | RLP-017-000000872 |
| RLP-017-000000889 | to | RLP-017-000000889 |
| RLP-017-000000895 | to | RLP-017-000000896 |
| RLP-017-000000979 | to | RLP-017-000000979 |
| RLP-017-000001047 | to | RLP-017-000001057 |
| RLP-017-000001059 | to | RLP-017-000001059 |
| RLP-017-000001076 | to | RLP-017-000001076 |
| RLP-017-000001079 | to | RLP-017-000001081 |
| RLP-017-000001100 | to | RLP-017-000001110 |
| RLP-017-000001113 | to | RLP-017-000001113 |
| RLP-017-000001122 | to | RLP-017-000001123 |
| RLP-017-000001134 | to | RLP-017-000001137 |
| RLP-017-000001157 | to | RLP-017-000001157 |
| RLP-017-000001192 | to | RLP-017-000001192 |
| RLP-017-000001239 | to | RLP-017-000001245 |
| RLP-017-000001251 | to | RLP-017-000001255 |
| RLP-017-000001263 | to | RLP-017-000001263 |
| RLP-017-000001298 | to | RLP-017-000001300 |
| RLP-017-000001394 | to | RLP-017-000001394 |
| RLP-017-000001402 | to | RLP-017-000001405 |
| RLP-017-000001439 | to | RLP-017-000001439 |
| RLP-017-000001443 | to | RLP-017-000001444 |
| RLP-017-000001488 | to | RLP-017-000001490 |
| RLP-017-000001502 | to | RLP-017-000001503 |
| RLP-017-000001520 | to | RLP-017-000001533 |
| RLP-017-000001582 | to | RLP-017-000001583 |
| RLP-017-000001642 | to | RLP-017-000001643 |
| RLP-017-000001655 | to | RLP-017-000001669 |
| RLP-017-000001683 | to | RLP-017-000001691 |
| RLP-017-000001743 | to | RLP-017-000001744 |
| RLP-017-000001750 | to | RLP-017-000001754 |
| RLP-017-000001761 | to | RLP-017-000001761 |
| RLP-017-000001821 | to | RLP-017-000001822 |
| RLP-017-000001827 | to | RLP-017-000001828 |
| RLP-017-000001844 | to | RLP-017-000001848 |
| RLP-017-000001865 | to | RLP-017-000001866 |
| RLP-017-000001908 | to | RLP-017-000001911 |
| RLP-017-000001998 | to | RLP-017-000002000 |

| | | |
|---|---|---|
| RLP-017-000002195 | to | RLP-017-000002195 |
| RLP-017-000002198 | to | RLP-017-000002198 |
| RLP-017-000002216 | to | RLP-017-000002216 |
| RLP-017-000002235 | to | RLP-017-000002238 |
| RLP-017-000002242 | to | RLP-017-000002243 |
| RLP-017-000002284 | to | RLP-017-000002284 |
| RLP-017-000002309 | to | RLP-017-000002309 |
| RLP-017-000002332 | to | RLP-017-000002333 |
| RLP-017-000002337 | to | RLP-017-000002338 |
| RLP-017-000002415 | to | RLP-017-000002418 |
| RLP-017-000002427 | to | RLP-017-000002427 |
| RLP-017-000002434 | to | RLP-017-000002434 |
| RLP-017-000002533 | to | RLP-017-000002533 |
| RLP-017-000002565 | to | RLP-017-000002571 |
| RLP-017-000002629 | to | RLP-017-000002629 |
| RLP-017-000002636 | to | RLP-017-000002640 |
| RLP-017-000002642 | to | RLP-017-000002642 |
| RLP-017-000002721 | to | RLP-017-000002724 |
| RLP-017-000002795 | to | RLP-017-000002797 |
| RLP-017-000002856 | to | RLP-017-000002860 |
| RLP-017-000003013 | to | RLP-017-000003016 |
| RLP-017-000003026 | to | RLP-017-000003027 |
| RLP-017-000003032 | to | RLP-017-000003033 |
| RLP-017-000003036 | to | RLP-017-000003036 |
| RLP-017-000003055 | to | RLP-017-000003058 |
| RLP-017-000003269 | to | RLP-017-000003269 |
| RLP-017-000003286 | to | RLP-017-000003308 |
| RLP-017-000003322 | to | RLP-017-000003322 |
| RLP-017-000003354 | to | RLP-017-000003355 |
| RLP-017-000003421 | to | RLP-017-000003422 |
| RLP-017-000003496 | to | RLP-017-000003497 |
| RLP-017-000003542 | to | RLP-017-000003542 |
| RLP-017-000003566 | to | RLP-017-000003566 |
| RLP-017-000003660 | to | RLP-017-000003661 |
| RLP-017-000003724 | to | RLP-017-000003724 |
| RLP-017-000003760 | to | RLP-017-000003768 |
| RLP-017-000003787 | to | RLP-017-000003787 |
| RLP-017-000003816 | to | RLP-017-000003816 |
| RLP-017-000003903 | to | RLP-017-000003909 |
| RLP-017-000004064 | to | RLP-017-000004086 |
| RLP-017-000004088 | to | RLP-017-000004103 |
| RLP-017-000004213 | to | RLP-017-000004217 |
| RLP-017-000004244 | to | RLP-017-000004245 |
| RLP-017-000004261 | to | RLP-017-000004261 |

| | | |
|---|---|---|
| RLP-017-000004324 | to | RLP-017-000004325 |
| RLP-017-000004335 | to | RLP-017-000004335 |
| RLP-017-000004338 | to | RLP-017-000004360 |
| RLP-017-000004371 | to | RLP-017-000004373 |
| RLP-017-000004456 | to | RLP-017-000004457 |
| RLP-017-000004467 | to | RLP-017-000004470 |
| RLP-017-000004517 | to | RLP-017-000004529 |
| RLP-017-000004535 | to | RLP-017-000004536 |
| RLP-017-000004576 | to | RLP-017-000004576 |
| RLP-017-000004583 | to | RLP-017-000004583 |
| RLP-017-000004595 | to | RLP-017-000004600 |
| RLP-017-000004605 | to | RLP-017-000004631 |
| RLP-017-000004634 | to | RLP-017-000004641 |
| RLP-017-000004651 | to | RLP-017-000004652 |
| RLP-017-000004748 | to | RLP-017-000004751 |
| RLP-017-000004756 | to | RLP-017-000004758 |
| RLP-017-000004789 | to | RLP-017-000004791 |
| RLP-017-000004804 | to | RLP-017-000004809 |
| RLP-017-000004836 | to | RLP-017-000004836 |
| RLP-017-000004870 | to | RLP-017-000004870 |
| RLP-017-000004893 | to | RLP-017-000004895 |
| RLP-017-000004898 | to | RLP-017-000004900 |
| RLP-017-000004919 | to | RLP-017-000004920 |
| RLP-017-000004997 | to | RLP-017-000004998 |
| RLP-017-000005007 | to | RLP-017-000005009 |
| RLP-017-000005030 | to | RLP-017-000005031 |
| RLP-017-000005042 | to | RLP-017-000005050 |
| RLP-017-000005081 | to | RLP-017-000005086 |
| RLP-017-000005089 | to | RLP-017-000005091 |
| RLP-017-000005107 | to | RLP-017-000005107 |
| RLP-017-000005145 | to | RLP-017-000005148 |
| RLP-017-000005159 | to | RLP-017-000005160 |
| RLP-017-000005193 | to | RLP-017-000005194 |
| RLP-017-000005219 | to | RLP-017-000005220 |
| RLP-017-000005247 | to | RLP-017-000005248 |
| RLP-017-000005257 | to | RLP-017-000005260 |
| RLP-017-000005293 | to | RLP-017-000005295 |
| RLP-017-000005299 | to | RLP-017-000005301 |
| RLP-017-000005307 | to | RLP-017-000005311 |
| RLP-017-000005420 | to | RLP-017-000005433 |
| RLP-017-000005452 | to | RLP-017-000005461 |
| RLP-017-000005468 | to | RLP-017-000005469 |
| RLP-017-000005492 | to | RLP-017-000005493 |
| RLP-017-000005541 | to | RLP-017-000005543 |

| | | |
|---|---|---|
| RLP-017-000005560 | to | RLP-017-000005563 |
| RLP-017-000005587 | to | RLP-017-000005592 |
| RLP-017-000005612 | to | RLP-017-000005614 |
| RLP-017-000005619 | to | RLP-017-000005620 |
| RLP-017-000005627 | to | RLP-017-000005628 |
| RLP-017-000005674 | to | RLP-017-000005674 |
| RLP-017-000005689 | to | RLP-017-000005708 |
| RLP-017-000005711 | to | RLP-017-000005712 |
| RLP-017-000005716 | to | RLP-017-000005728 |
| RLP-017-000005784 | to | RLP-017-000005784 |
| RLP-017-000005833 | to | RLP-017-000005838 |
| RLP-017-000005842 | to | RLP-017-000005844 |
| RLP-017-000005849 | to | RLP-017-000005851 |
| RLP-017-000005854 | to | RLP-017-000005856 |
| RLP-017-000005861 | to | RLP-017-000005867 |
| RLP-017-000005911 | to | RLP-017-000005912 |
| RLP-017-000005978 | to | RLP-017-000005998 |
| RLP-017-000006012 | to | RLP-017-000006015 |
| RLP-017-000006063 | to | RLP-017-000006074 |
| RLP-017-000006089 | to | RLP-017-000006089 |
| RLP-017-000006096 | to | RLP-017-000006100 |
| RLP-017-000006106 | to | RLP-017-000006107 |
| RLP-017-000006111 | to | RLP-017-000006113 |
| RLP-017-000006117 | to | RLP-017-000006123 |
| RLP-017-000006134 | to | RLP-017-000006138 |
| RLP-017-000006156 | to | RLP-017-000006157 |
| RLP-017-000006197 | to | RLP-017-000006197 |
| RLP-017-000006252 | to | RLP-017-000006273 |
| RLP-017-000006288 | to | RLP-017-000006292 |
| RLP-017-000006327 | to | RLP-017-000006327 |
| RLP-017-000006329 | to | RLP-017-000006330 |
| RLP-017-000006364 | to | RLP-017-000006367 |
| RLP-017-000006372 | to | RLP-017-000006375 |
| RLP-017-000006379 | to | RLP-017-000006381 |
| RLP-017-000006418 | to | RLP-017-000006419 |
| RLP-017-000006519 | to | RLP-017-000006519 |
| RLP-017-000006535 | to | RLP-017-000006535 |
| RLP-017-000006538 | to | RLP-017-000006539 |
| RLP-017-000006546 | to | RLP-017-000006548 |
| RLP-017-000006561 | to | RLP-017-000006562 |
| RLP-017-000006588 | to | RLP-017-000006592 |
| RLP-017-000006639 | to | RLP-017-000006642 |
| RLP-017-000006646 | to | RLP-017-000006647 |
| RLP-017-000006650 | to | RLP-017-000006651 |

| | | |
|---|---|---|
| RLP-017-000006732 | to | RLP-017-000006735 |
| RLP-017-000006781 | to | RLP-017-000006797 |
| RLP-017-000006848 | to | RLP-017-000006848 |
| RLP-017-000006928 | to | RLP-017-000006929 |
| RLP-017-000006936 | to | RLP-017-000006936 |
| RLP-017-000006947 | to | RLP-017-000006959 |
| RLP-017-000006968 | to | RLP-017-000006973 |
| RLP-017-000006986 | to | RLP-017-000006987 |
| RLP-017-000006992 | to | RLP-017-000006993 |
| RLP-017-000006996 | to | RLP-017-000006997 |
| RLP-017-000007044 | to | RLP-017-000007045 |
| RLP-017-000007060 | to | RLP-017-000007064 |
| RLP-017-000007071 | to | RLP-017-000007076 |
| RLP-017-000007084 | to | RLP-017-000007098 |
| RLP-017-000007104 | to | RLP-017-000007106 |
| RLP-017-000007202 | to | RLP-017-000007203 |
| RLP-017-000007215 | to | RLP-017-000007216 |
| RLP-017-000007219 | to | RLP-017-000007228 |
| RLP-017-000007256 | to | RLP-017-000007256 |
| RLP-017-000007298 | to | RLP-017-000007298 |
| RLP-017-000007336 | to | RLP-017-000007337 |
| RLP-017-000007355 | to | RLP-017-000007355 |
| RLP-017-000007491 | to | RLP-017-000007493 |
| RLP-017-000007495 | to | RLP-017-000007495 |
| RLP-017-000007497 | to | RLP-017-000007497 |
| RLP-017-000007524 | to | RLP-017-000007525 |
| RLP-017-000007528 | to | RLP-017-000007531 |
| RLP-017-000007584 | to | RLP-017-000007584 |
| RLP-017-000007602 | to | RLP-017-000007602 |
| RLP-017-000007625 | to | RLP-017-000007629 |
| RLP-017-000007634 | to | RLP-017-000007636 |
| RLP-017-000007664 | to | RLP-017-000007666 |
| RLP-017-000007675 | to | RLP-017-000007675 |
| RLP-017-000007715 | to | RLP-017-000007718 |
| RLP-017-000007757 | to | RLP-017-000007761 |
| RLP-017-000007766 | to | RLP-017-000007767 |
| RLP-017-000007772 | to | RLP-017-000007772 |
| RLP-017-000007803 | to | RLP-017-000007805 |
| RLP-017-000007864 | to | RLP-017-000007865 |
| RLP-017-000007894 | to | RLP-017-000007896 |
| RLP-017-000007904 | to | RLP-017-000007907 |
| RLP-017-000007912 | to | RLP-017-000007912 |
| RLP-017-000007921 | to | RLP-017-000007924 |
| RLP-017-000007931 | to | RLP-017-000007932 |

| | | |
|---|---|---|
| RLP-017-000007934 | to | RLP-017-000007938 |
| RLP-017-000007941 | to | RLP-017-000007943 |
| RLP-017-000007981 | to | RLP-017-000007982 |
| RLP-017-000007985 | to | RLP-017-000007986 |
| RLP-017-000007993 | to | RLP-017-000007994 |
| RLP-017-000008016 | to | RLP-017-000008020 |
| RLP-017-000008034 | to | RLP-017-000008034 |
| RLP-017-000008080 | to | RLP-017-000008081 |
| RLP-017-000008088 | to | RLP-017-000008089 |
| RLP-017-000008105 | to | RLP-017-000008106 |
| RLP-017-000008112 | to | RLP-017-000008113 |
| RLP-017-000008116 | to | RLP-017-000008117 |
| RLP-017-000008121 | to | RLP-017-000008122 |
| RLP-017-000008137 | to | RLP-017-000008137 |
| RLP-017-000008161 | to | RLP-017-000008161 |
| RLP-017-000008168 | to | RLP-017-000008179 |
| RLP-017-000008192 | to | RLP-017-000008195 |
| RLP-017-000008211 | to | RLP-017-000008212 |
| RLP-017-000008234 | to | RLP-017-000008235 |
| RLP-017-000008238 | to | RLP-017-000008239 |
| RLP-017-000008359 | to | RLP-017-000008360 |
| RLP-017-000008384 | to | RLP-017-000008385 |
| RLP-017-000008391 | to | RLP-017-000008392 |
| RLP-017-000008398 | to | RLP-017-000008401 |
| RLP-017-000008413 | to | RLP-017-000008415 |
| RLP-017-000008430 | to | RLP-017-000008431 |
| RLP-017-000008457 | to | RLP-017-000008458 |
| RLP-017-000008477 | to | RLP-017-000008477 |
| RLP-017-000008491 | to | RLP-017-000008491 |
| RLP-017-000008513 | to | RLP-017-000008514 |
| RLP-017-000008520 | to | RLP-017-000008523 |
| RLP-017-000008545 | to | RLP-017-000008546 |
| RLP-017-000008570 | to | RLP-017-000008571 |
| RLP-017-000008608 | to | RLP-017-000008610 |
| RLP-017-000008617 | to | RLP-017-000008620 |
| RLP-017-000008655 | to | RLP-017-000008656 |
| RLP-017-000008672 | to | RLP-017-000008677 |
| RLP-017-000008693 | to | RLP-017-000008694 |
| RLP-017-000008704 | to | RLP-017-000008706 |
| RLP-017-000008715 | to | RLP-017-000008716 |
| RLP-017-000008721 | to | RLP-017-000008723 |
| RLP-017-000008772 | to | RLP-017-000008774 |
| RLP-017-000008841 | to | RLP-017-000008841 |
| RLP-017-000008858 | to | RLP-017-000008861 |

| | | |
|---|---|---|
| RLP-017-000008881 | to | RLP-017-000008882 |
| RLP-017-000008887 | to | RLP-017-000008888 |
| RLP-017-000008948 | to | RLP-017-000008949 |
| RLP-017-000008956 | to | RLP-017-000008956 |
| RLP-017-000008973 | to | RLP-017-000008977 |
| RLP-017-000008980 | to | RLP-017-000008988 |
| RLP-017-000009027 | to | RLP-017-000009028 |
| RLP-017-000009084 | to | RLP-017-000009084 |
| RLP-017-000009108 | to | RLP-017-000009114 |
| RLP-017-000009123 | to | RLP-017-000009125 |
| RLP-017-000009170 | to | RLP-017-000009170 |
| RLP-017-000009178 | to | RLP-017-000009185 |
| RLP-017-000009192 | to | RLP-017-000009195 |
| RLP-017-000009199 | to | RLP-017-000009204 |
| RLP-017-000009206 | to | RLP-017-000009207 |
| RLP-017-000009229 | to | RLP-017-000009233 |
| RLP-017-000009235 | to | RLP-017-000009236 |
| RLP-017-000009242 | to | RLP-017-000009245 |
| RLP-017-000009275 | to | RLP-017-000009275 |
| RLP-017-000009292 | to | RLP-017-000009292 |
| RLP-017-000009313 | to | RLP-017-000009313 |
| RLP-017-000009326 | to | RLP-017-000009327 |
| RLP-017-000009360 | to | RLP-017-000009366 |
| RLP-017-000009371 | to | RLP-017-000009372 |
| RLP-017-000009381 | to | RLP-017-000009381 |
| RLP-017-000009409 | to | RLP-017-000009412 |
| RLP-017-000009439 | to | RLP-017-000009441 |
| RLP-017-000009486 | to | RLP-017-000009495 |
| RLP-017-000009497 | to | RLP-017-000009501 |
| RLP-017-000009523 | to | RLP-017-000009525 |
| RLP-017-000009532 | to | RLP-017-000009534 |
| RLP-017-000009554 | to | RLP-017-000009557 |
| RLP-017-000009560 | to | RLP-017-000009562 |
| RLP-017-000009648 | to | RLP-017-000009649 |
| RLP-017-000009653 | to | RLP-017-000009660 |
| RLP-017-000009711 | to | RLP-017-000009715 |
| RLP-017-000009719 | to | RLP-017-000009722 |
| RLP-017-000009731 | to | RLP-017-000009731 |
| RLP-017-000009754 | to | RLP-017-000009760 |
| RLP-017-000009765 | to | RLP-017-000009783 |
| RLP-017-000009789 | to | RLP-017-000009792 |
| RLP-017-000009796 | to | RLP-017-000009797 |
| RLP-017-000009801 | to | RLP-017-000009801 |
| RLP-017-000009817 | to | RLP-017-000009820 |

| | | |
|---|---|---|
| RLP-017-000009828 | to | RLP-017-000009828 |
| RLP-017-000009839 | to | RLP-017-000009840 |
| RLP-017-000009852 | to | RLP-017-000009854 |
| RLP-017-000009860 | to | RLP-017-000009862 |
| RLP-017-000009898 | to | RLP-017-000009899 |
| RLP-017-000009968 | to | RLP-017-000009969 |
| RLP-017-000010015 | to | RLP-017-000010017 |
| RLP-017-000010035 | to | RLP-017-000010037 |
| RLP-017-000010067 | to | RLP-017-000010067 |
| RLP-017-000010070 | to | RLP-017-000010070 |
| RLP-017-000010073 | to | RLP-017-000010073 |
| RLP-017-000010096 | to | RLP-017-000010096 |
| RLP-017-000010099 | to | RLP-017-000010100 |
| RLP-017-000010103 | to | RLP-017-000010106 |
| RLP-017-000010113 | to | RLP-017-000010115 |
| RLP-017-000010131 | to | RLP-017-000010137 |
| RLP-017-000010190 | to | RLP-017-000010191 |
| RLP-017-000010194 | to | RLP-017-000010196 |
| RLP-017-000010200 | to | RLP-017-000010202 |
| RLP-017-000010214 | to | RLP-017-000010220 |
| RLP-017-000010240 | to | RLP-017-000010241 |
| RLP-017-000010273 | to | RLP-017-000010276 |
| RLP-017-000010283 | to | RLP-017-000010284 |
| RLP-017-000010291 | to | RLP-017-000010291 |
| RLP-017-000010327 | to | RLP-017-000010332 |
| RLP-017-000010351 | to | RLP-017-000010354 |
| RLP-017-000010361 | to | RLP-017-000010362 |
| RLP-017-000010408 | to | RLP-017-000010412 |
| RLP-017-000010470 | to | RLP-017-000010472 |
| RLP-017-000010477 | to | RLP-017-000010481 |
| RLP-017-000010490 | to | RLP-017-000010491 |
| RLP-017-000010511 | to | RLP-017-000010512 |
| RLP-017-000010531 | to | RLP-017-000010535 |
| RLP-017-000010543 | to | RLP-017-000010545 |
| RLP-017-000010595 | to | RLP-017-000010601 |
| RLP-017-000010698 | to | RLP-017-000010699 |
| RLP-017-000010739 | to | RLP-017-000010740 |
| RLP-017-000010755 | to | RLP-017-000010757 |
| RLP-017-000010790 | to | RLP-017-000010790 |
| RLP-017-000010798 | to | RLP-017-000010803 |
| RLP-017-000010808 | to | RLP-017-000010808 |
| RLP-017-000010841 | to | RLP-017-000010842 |
| RLP-017-000010913 | to | RLP-017-000010913 |
| RLP-017-000010977 | to | RLP-017-000010979 |

| | | |
|---|---|---|
| RLP-017-000010987 | to | RLP-017-000010988 |
| RLP-017-000010996 | to | RLP-017-000010997 |
| RLP-017-000010999 | to | RLP-017-000011000 |
| RLP-017-000011025 | to | RLP-017-000011025 |
| RLP-017-000011036 | to | RLP-017-000011042 |
| RLP-017-000011053 | to | RLP-017-000011054 |
| RLP-017-000011083 | to | RLP-017-000011084 |
| RLP-017-000011152 | to | RLP-017-000011154 |
| RLP-017-000011162 | to | RLP-017-000011162 |
| RLP-017-000011206 | to | RLP-017-000011207 |
| RLP-017-000011231 | to | RLP-017-000011233 |
| RLP-017-000011237 | to | RLP-017-000011239 |
| RLP-017-000011243 | to | RLP-017-000011243 |
| RLP-017-000011250 | to | RLP-017-000011251 |
| RLP-017-000011265 | to | RLP-017-000011269 |
| RLP-017-000011278 | to | RLP-017-000011281 |
| RLP-017-000011319 | to | RLP-017-000011322 |
| RLP-017-000011352 | to | RLP-017-000011355 |
| RLP-017-000011386 | to | RLP-017-000011387 |
| RLP-017-000011414 | to | RLP-017-000011414 |
| RLP-017-000011422 | to | RLP-017-000011422 |
| RLP-017-000011431 | to | RLP-017-000011432 |
| RLP-017-000011472 | to | RLP-017-000011481 |
| RLP-017-000011495 | to | RLP-017-000011499 |
| RLP-017-000011507 | to | RLP-017-000011512 |
| RLP-017-000011522 | to | RLP-017-000011522 |
| RLP-017-000011536 | to | RLP-017-000011537 |
| RLP-017-000011562 | to | RLP-017-000011563 |
| RLP-017-000011593 | to | RLP-017-000011594 |
| RLP-017-000011612 | to | RLP-017-000011617 |
| RLP-017-000011663 | to | RLP-017-000011663 |
| RLP-017-000011709 | to | RLP-017-000011710 |
| RLP-017-000011741 | to | RLP-017-000011743 |
| RLP-017-000011760 | to | RLP-017-000011763 |
| RLP-017-000011774 | to | RLP-017-000011777 |
| RLP-017-000011803 | to | RLP-017-000011805 |
| RLP-017-000011840 | to | RLP-017-000011840 |
| RLP-017-000011846 | to | RLP-017-000011855 |
| RLP-017-000011908 | to | RLP-017-000011909 |
| RLP-017-000011931 | to | RLP-017-000011931 |
| RLP-017-000011997 | to | RLP-017-000011999 |
| RLP-017-000012010 | to | RLP-017-000012013 |
| RLP-017-000012015 | to | RLP-017-000012016 |
| RLP-017-000012035 | to | RLP-017-000012038 |

| | | |
|---|---|---|
| RLP-017-000012040 | to | RLP-017-000012043 |
| RLP-017-000012062 | to | RLP-017-000012062 |
| RLP-017-000012078 | to | RLP-017-000012080 |
| RLP-017-000012094 | to | RLP-017-000012095 |
| RLP-017-000012104 | to | RLP-017-000012113 |
| RLP-017-000012116 | to | RLP-017-000012118 |
| RLP-017-000012122 | to | RLP-017-000012125 |
| RLP-017-000012155 | to | RLP-017-000012156 |
| RLP-017-000012251 | to | RLP-017-000012252 |
| RLP-017-000012276 | to | RLP-017-000012282 |
| RLP-017-000012294 | to | RLP-017-000012297 |
| RLP-017-000012300 | to | RLP-017-000012300 |
| RLP-017-000012355 | to | RLP-017-000012362 |
| RLP-017-000012381 | to | RLP-017-000012386 |
| RLP-017-000012405 | to | RLP-017-000012405 |
| RLP-017-000012425 | to | RLP-017-000012426 |
| RLP-017-000012435 | to | RLP-017-000012436 |
| RLP-017-000012441 | to | RLP-017-000012441 |
| RLP-017-000012450 | to | RLP-017-000012451 |
| RLP-017-000012455 | to | RLP-017-000012455 |
| RLP-017-000012474 | to | RLP-017-000012483 |
| RLP-017-000012507 | to | RLP-017-000012513 |
| RLP-017-000012515 | to | RLP-017-000012517 |
| RLP-017-000012520 | to | RLP-017-000012520 |
| RLP-017-000012522 | to | RLP-017-000012526 |
| RLP-017-000012529 | to | RLP-017-000012531 |
| RLP-017-000012552 | to | RLP-017-000012553 |
| RLP-017-000012555 | to | RLP-017-000012555 |
| RLP-017-000012560 | to | RLP-017-000012567 |
| RLP-017-000012569 | to | RLP-017-000012569 |
| RLP-017-000012661 | to | RLP-017-000012662 |
| RLP-017-000012681 | to | RLP-017-000012691 |
| RLP-017-000012752 | to | RLP-017-000012755 |
| RLP-017-000012791 | to | RLP-017-000012791 |
| RLP-017-000012804 | to | RLP-017-000012805 |
| RLP-017-000012808 | to | RLP-017-000012815 |
| RLP-017-000012861 | to | RLP-017-000012861 |
| RLP-017-000012929 | to | RLP-017-000012931 |
| RLP-017-000012956 | to | RLP-017-000012956 |
| RLP-017-000012970 | to | RLP-017-000012970 |
| RLP-017-000012991 | to | RLP-017-000012991 |
| RLP-017-000012995 | to | RLP-017-000012997 |
| RLP-017-000013000 | to | RLP-017-000013000 |
| RLP-017-000013008 | to | RLP-017-000013010 |

| | | |
|---|---|---|
| RLP-017-000013014 | to | RLP-017-000013020 |
| RLP-017-000013027 | to | RLP-017-000013028 |
| RLP-017-000013051 | to | RLP-017-000013053 |
| RLP-017-000013064 | to | RLP-017-000013065 |
| RLP-017-000013084 | to | RLP-017-000013085 |
| RLP-017-000013096 | to | RLP-017-000013105 |
| RLP-017-000013156 | to | RLP-017-000013156 |
| RLP-017-000013203 | to | RLP-017-000013203 |
| RLP-017-000013205 | to | RLP-017-000013205 |
| RLP-017-000013247 | to | RLP-017-000013249 |
| RLP-017-000013255 | to | RLP-017-000013256 |
| RLP-017-000013261 | to | RLP-017-000013271 |
| RLP-017-000013284 | to | RLP-017-000013288 |
| RLP-017-000013296 | to | RLP-017-000013297 |
| RLP-017-000013311 | to | RLP-017-000013312 |
| RLP-017-000013334 | to | RLP-017-000013337 |
| RLP-017-000013343 | to | RLP-017-000013343 |
| RLP-017-000013408 | to | RLP-017-000013409 |
| RLP-017-000013412 | to | RLP-017-000013412 |
| RLP-017-000013416 | to | RLP-017-000013416 |
| RLP-017-000013418 | to | RLP-017-000013419 |
| RLP-017-000013432 | to | RLP-017-000013434 |
| RLP-017-000013522 | to | RLP-017-000013523 |
| RLP-017-000013539 | to | RLP-017-000013544 |
| RLP-017-000013546 | to | RLP-017-000013546 |
| RLP-017-000013589 | to | RLP-017-000013589 |
| RLP-017-000013593 | to | RLP-017-000013593 |
| RLP-017-000013675 | to | RLP-017-000013676 |
| RLP-017-000013690 | to | RLP-017-000013691 |
| RLP-017-000013701 | to | RLP-017-000013701 |
| RLP-017-000013708 | to | RLP-017-000013708 |
| RLP-017-000013735 | to | RLP-017-000013735 |
| RLP-017-000013802 | to | RLP-017-000013803 |
| RLP-017-000013827 | to | RLP-017-000013827 |
| RLP-017-000013840 | to | RLP-017-000013841 |
| RLP-017-000013846 | to | RLP-017-000013847 |
| RLP-017-000013859 | to | RLP-017-000013860 |
| RLP-017-000013862 | to | RLP-017-000013862 |
| RLP-017-000013867 | to | RLP-017-000013868 |
| RLP-017-000013870 | to | RLP-017-000013870 |
| RLP-017-000013911 | to | RLP-017-000013911 |
| RLP-017-000013948 | to | RLP-017-000013952 |
| RLP-017-000013973 | to | RLP-017-000013974 |
| RLP-017-000013978 | to | RLP-017-000013979 |

| | | |
|---|---|---|
| RLP-017-000013985 | to | RLP-017-000013986 |
| RLP-017-000013994 | to | RLP-017-000013999 |
| RLP-017-000014023 | to | RLP-017-000014024 |
| RLP-017-000014065 | to | RLP-017-000014070 |
| RLP-017-000014077 | to | RLP-017-000014080 |
| RLP-017-000014106 | to | RLP-017-000014109 |
| RLP-017-000014116 | to | RLP-017-000014116 |
| RLP-017-000014122 | to | RLP-017-000014123 |
| RLP-017-000014126 | to | RLP-017-000014127 |
| RLP-017-000014182 | to | RLP-017-000014182 |
| RLP-017-000014192 | to | RLP-017-000014192 |
| RLP-017-000014195 | to | RLP-017-000014195 |
| RLP-017-000014197 | to | RLP-017-000014197 |
| RLP-017-000014202 | to | RLP-017-000014202 |
| RLP-017-000014240 | to | RLP-017-000014243 |
| RLP-017-000014262 | to | RLP-017-000014265 |
| RLP-017-000014270 | to | RLP-017-000014271 |
| RLP-017-000014274 | to | RLP-017-000014274 |
| RLP-017-000014295 | to | RLP-017-000014295 |
| RLP-017-000014324 | to | RLP-017-000014324 |
| RLP-017-000014327 | to | RLP-017-000014327 |
| RLP-017-000014331 | to | RLP-017-000014339 |
| RLP-017-000014355 | to | RLP-017-000014355 |
| RLP-017-000014363 | to | RLP-017-000014364 |
| RLP-017-000014368 | to | RLP-017-000014368 |
| RLP-017-000014371 | to | RLP-017-000014371 |
| RLP-017-000014373 | to | RLP-017-000014374 |
| RLP-017-000014380 | to | RLP-017-000014382 |
| RLP-017-000014404 | to | RLP-017-000014405 |
| RLP-017-000014409 | to | RLP-017-000014410 |
| RLP-017-000014431 | to | RLP-017-000014432 |
| RLP-017-000014449 | to | RLP-017-000014456 |
| RLP-017-000014485 | to | RLP-017-000014487 |
| RLP-017-000014491 | to | RLP-017-000014492 |
| RLP-017-000014501 | to | RLP-017-000014502 |
| RLP-017-000014521 | to | RLP-017-000014521 |
| RLP-017-000014525 | to | RLP-017-000014526 |
| RLP-017-000014531 | to | RLP-017-000014532 |
| RLP-017-000014546 | to | RLP-017-000014548 |
| RLP-017-000014555 | to | RLP-017-000014556 |
| RLP-017-000014566 | to | RLP-017-000014570 |
| RLP-017-000014573 | to | RLP-017-000014576 |
| RLP-017-000014583 | to | RLP-017-000014583 |
| RLP-017-000014597 | to | RLP-017-000014615 |

| | | |
|---|---|---|
| RLP-017-000014622 | to | RLP-017-000014624 |
| RLP-017-000014672 | to | RLP-017-000014673 |
| RLP-017-000014689 | to | RLP-017-000014691 |
| RLP-017-000014693 | to | RLP-017-000014694 |
| RLP-017-000014721 | to | RLP-017-000014722 |
| RLP-017-000014753 | to | RLP-017-000014754 |
| RLP-017-000014787 | to | RLP-017-000014788 |
| RLP-017-000014791 | to | RLP-017-000014792 |
| RLP-017-000014804 | to | RLP-017-000014805 |
| RLP-017-000014832 | to | RLP-017-000014834 |
| RLP-017-000014839 | to | RLP-017-000014840 |
| RLP-017-000014856 | to | RLP-017-000014868 |
| RLP-017-000014870 | to | RLP-017-000014875 |
| RLP-017-000014884 | to | RLP-017-000014884 |
| RLP-017-000014909 | to | RLP-017-000014910 |
| RLP-017-000014936 | to | RLP-017-000014937 |
| RLP-017-000014959 | to | RLP-017-000014959 |
| RLP-017-000015066 | to | RLP-017-000015068 |
| RLP-017-000015083 | to | RLP-017-000015084 |
| RLP-017-000015094 | to | RLP-017-000015095 |
| RLP-017-000015108 | to | RLP-017-000015113 |
| RLP-017-000015124 | to | RLP-017-000015126 |
| RLP-017-000015148 | to | RLP-017-000015156 |
| RLP-017-000015183 | to | RLP-017-000015183 |
| RLP-017-000015185 | to | RLP-017-000015187 |
| RLP-017-000015194 | to | RLP-017-000015194 |
| RLP-017-000015196 | to | RLP-017-000015196 |
| RLP-017-000015236 | to | RLP-017-000015236 |
| RLP-017-000015264 | to | RLP-017-000015269 |
| RLP-017-000015325 | to | RLP-017-000015326 |
| RLP-017-000015331 | to | RLP-017-000015331 |
| RLP-017-000015347 | to | RLP-017-000015348 |
| RLP-017-000015363 | to | RLP-017-000015368 |
| RLP-017-000015385 | to | RLP-017-000015386 |
| RLP-017-000015389 | to | RLP-017-000015390 |
| RLP-017-000015393 | to | RLP-017-000015395 |
| RLP-017-000015401 | to | RLP-017-000015402 |
| RLP-017-000015425 | to | RLP-017-000015426 |
| RLP-017-000015476 | to | RLP-017-000015496 |
| RLP-017-000015518 | to | RLP-017-000015519 |
| RLP-017-000015525 | to | RLP-017-000015526 |
| RLP-017-000015563 | to | RLP-017-000015564 |
| RLP-017-000015566 | to | RLP-017-000015566 |
| RLP-017-000015618 | to | RLP-017-000015618 |

| | | |
|---|---|---|
| RLP-017-000015625 | to | RLP-017-000015630 |
| RLP-017-000015638 | to | RLP-017-000015640 |
| RLP-017-000015647 | to | RLP-017-000015650 |
| RLP-017-000015654 | to | RLP-017-000015654 |
| RLP-017-000015748 | to | RLP-017-000015767 |
| RLP-017-000015769 | to | RLP-017-000015770 |
| RLP-017-000015781 | to | RLP-017-000015784 |
| RLP-017-000015792 | to | RLP-017-000015799 |
| RLP-017-000015802 | to | RLP-017-000015802 |
| RLP-017-000015861 | to | RLP-017-000015863 |
| RLP-017-000015867 | to | RLP-017-000015868 |
| RLP-017-000015870 | to | RLP-017-000015870 |
| RLP-017-000015875 | to | RLP-017-000015876 |
| RLP-017-000015883 | to | RLP-017-000015884 |
| RLP-017-000015887 | to | RLP-017-000015888 |
| RLP-017-000015905 | to | RLP-017-000015906 |
| RLP-017-000015908 | to | RLP-017-000015908 |
| RLP-017-000015916 | to | RLP-017-000015916 |
| RLP-017-000015919 | to | RLP-017-000015921 |
| RLP-017-000015930 | to | RLP-017-000015930 |
| RLP-017-000015957 | to | RLP-017-000015958 |
| RLP-017-000015979 | to | RLP-017-000015979 |
| RLP-017-000015998 | to | RLP-017-000015999 |
| RLP-017-000016008 | to | RLP-017-000016010 |
| RLP-017-000016016 | to | RLP-017-000016022 |
| RLP-017-000016033 | to | RLP-017-000016038 |
| RLP-017-000016042 | to | RLP-017-000016043 |
| RLP-017-000016055 | to | RLP-017-000016055 |
| RLP-017-000016058 | to | RLP-017-000016065 |
| RLP-017-000016109 | to | RLP-017-000016111 |
| RLP-017-000016117 | to | RLP-017-000016119 |
| RLP-017-000016126 | to | RLP-017-000016126 |
| RLP-017-000016129 | to | RLP-017-000016129 |
| RLP-017-000016131 | to | RLP-017-000016138 |
| RLP-017-000016155 | to | RLP-017-000016155 |
| RLP-017-000016170 | to | RLP-017-000016170 |
| RLP-017-000016174 | to | RLP-017-000016175 |
| RLP-017-000016179 | to | RLP-017-000016185 |
| RLP-017-000016189 | to | RLP-017-000016190 |
| RLP-017-000016230 | to | RLP-017-000016233 |
| RLP-017-000016249 | to | RLP-017-000016250 |
| RLP-017-000016265 | to | RLP-017-000016267 |
| RLP-017-000016284 | to | RLP-017-000016285 |
| RLP-017-000016305 | to | RLP-017-000016305 |

| | | |
|---|---|---|
| RLP-017-000016309 | to | RLP-017-000016310 |
| RLP-017-000016314 | to | RLP-017-000016315 |
| RLP-017-000016320 | to | RLP-017-000016321 |
| RLP-017-000016377 | to | RLP-017-000016380 |
| RLP-017-000016404 | to | RLP-017-000016405 |
| RLP-017-000016413 | to | RLP-017-000016417 |
| RLP-017-000016431 | to | RLP-017-000016431 |
| RLP-017-000016435 | to | RLP-017-000016435 |
| RLP-017-000016437 | to | RLP-017-000016440 |
| RLP-017-000016443 | to | RLP-017-000016444 |
| RLP-017-000016447 | to | RLP-017-000016449 |
| RLP-017-000016477 | to | RLP-017-000016478 |
| RLP-017-000016483 | to | RLP-017-000016484 |
| RLP-017-000016544 | to | RLP-017-000016546 |
| RLP-017-000016558 | to | RLP-017-000016572 |
| RLP-017-000016581 | to | RLP-017-000016581 |
| RLP-017-000016584 | to | RLP-017-000016586 |
| RLP-017-000016589 | to | RLP-017-000016611 |
| RLP-017-000016615 | to | RLP-017-000016618 |
| RLP-017-000016646 | to | RLP-017-000016647 |
| RLP-017-000016652 | to | RLP-017-000016657 |
| RLP-017-000016671 | to | RLP-017-000016671 |
| RLP-017-000016710 | to | RLP-017-000016711 |
| RLP-017-000016719 | to | RLP-017-000016722 |
| RLP-017-000016732 | to | RLP-017-000016733 |
| RLP-017-000016761 | to | RLP-017-000016763 |
| RLP-017-000016796 | to | RLP-017-000016798 |
| RLP-017-000016808 | to | RLP-017-000016809 |
| RLP-017-000016823 | to | RLP-017-000016825 |
| RLP-017-000016829 | to | RLP-017-000016837 |
| RLP-017-000016844 | to | RLP-017-000016846 |
| RLP-017-000016848 | to | RLP-017-000016853 |
| RLP-017-000016856 | to | RLP-017-000016856 |
| RLP-017-000016862 | to | RLP-017-000016864 |
| RLP-017-000016867 | to | RLP-017-000016868 |
| RLP-017-000016885 | to | RLP-017-000016889 |
| RLP-017-000016896 | to | RLP-017-000016896 |
| RLP-017-000016900 | to | RLP-017-000016900 |
| RLP-017-000016903 | to | RLP-017-000016908 |
| RLP-017-000016920 | to | RLP-017-000016923 |
| RLP-017-000016935 | to | RLP-017-000016942 |
| RLP-017-000016972 | to | RLP-017-000016974 |
| RLP-017-000016977 | to | RLP-017-000016983 |
| RLP-017-000016987 | to | RLP-017-000016990 |

| | | |
|---|---|---|
| RLP-017-000017009 | to | RLP-017-000017010 |
| RLP-017-000017047 | to | RLP-017-000017048 |
| RLP-017-000017093 | to | RLP-017-000017096 |
| RLP-017-000017101 | to | RLP-017-000017101 |
| RLP-017-000017115 | to | RLP-017-000017118 |
| RLP-017-000017133 | to | RLP-017-000017134 |
| RLP-017-000017148 | to | RLP-017-000017153 |
| RLP-017-000017162 | to | RLP-017-000017168 |
| RLP-017-000017176 | to | RLP-017-000017176 |
| RLP-017-000017205 | to | RLP-017-000017206 |
| RLP-017-000017237 | to | RLP-017-000017238 |
| RLP-017-000017249 | to | RLP-017-000017250 |
| RLP-017-000017275 | to | RLP-017-000017276 |
| RLP-017-000017279 | to | RLP-017-000017280 |
| RLP-017-000017317 | to | RLP-017-000017319 |
| RLP-017-000017368 | to | RLP-017-000017369 |
| RLP-017-000017382 | to | RLP-017-000017385 |
| RLP-017-000017393 | to | RLP-017-000017394 |
| RLP-017-000017404 | to | RLP-017-000017404 |
| RLP-017-000017407 | to | RLP-017-000017414 |
| RLP-017-000017421 | to | RLP-017-000017421 |
| RLP-017-000017428 | to | RLP-017-000017428 |
| RLP-017-000017432 | to | RLP-017-000017434 |
| RLP-017-000017441 | to | RLP-017-000017442 |
| RLP-017-000017469 | to | RLP-017-000017469 |
| RLP-017-000017473 | to | RLP-017-000017473 |
| RLP-017-000017567 | to | RLP-017-000017568 |
| RLP-017-000017588 | to | RLP-017-000017589 |
| RLP-017-000017648 | to | RLP-017-000017656 |
| RLP-017-000017666 | to | RLP-017-000017667 |
| RLP-017-000017692 | to | RLP-017-000017692 |
| RLP-017-000017725 | to | RLP-017-000017725 |
| RLP-017-000017730 | to | RLP-017-000017733 |
| RLP-017-000017736 | to | RLP-017-000017737 |
| RLP-017-000017758 | to | RLP-017-000017760 |
| RLP-017-000017784 | to | RLP-017-000017791 |
| RLP-017-000017852 | to | RLP-017-000017853 |
| RLP-017-000017879 | to | RLP-017-000017879 |
| RLP-017-000017894 | to | RLP-017-000017895 |
| RLP-017-000017909 | to | RLP-017-000017912 |
| RLP-017-000017948 | to | RLP-017-000017950 |
| RLP-017-000018021 | to | RLP-017-000018022 |
| RLP-017-000018024 | to | RLP-017-000018030 |
| RLP-017-000018035 | to | RLP-017-000018038 |

| | | |
|---|---|---|
| RLP-017-000018118 | to | RLP-017-000018119 |
| RLP-017-000018125 | to | RLP-017-000018125 |
| RLP-017-000018131 | to | RLP-017-000018133 |
| RLP-017-000018173 | to | RLP-017-000018174 |
| RLP-017-000018198 | to | RLP-017-000018202 |
| RLP-017-000018217 | to | RLP-017-000018220 |
| RLP-017-000018227 | to | RLP-017-000018229 |
| RLP-017-000018285 | to | RLP-017-000018291 |
| RLP-017-000018315 | to | RLP-017-000018316 |
| RLP-017-000018329 | to | RLP-017-000018331 |
| RLP-017-000018369 | to | RLP-017-000018370 |
| RLP-017-000018380 | to | RLP-017-000018380 |
| RLP-017-000018450 | to | RLP-017-000018450 |
| RLP-017-000018463 | to | RLP-017-000018464 |
| RLP-017-000018485 | to | RLP-017-000018486 |
| RLP-017-000018488 | to | RLP-017-000018490 |
| RLP-017-000018493 | to | RLP-017-000018494 |
| RLP-017-000018532 | to | RLP-017-000018533 |
| RLP-017-000018559 | to | RLP-017-000018559 |
| RLP-017-000018574 | to | RLP-017-000018574 |
| RLP-017-000018588 | to | RLP-017-000018588 |
| RLP-017-000018608 | to | RLP-017-000018609 |
| RLP-017-000018615 | to | RLP-017-000018616 |
| RLP-017-000018642 | to | RLP-017-000018642 |
| RLP-017-000018653 | to | RLP-017-000018657 |
| RLP-017-000018677 | to | RLP-017-000018678 |
| RLP-017-000018717 | to | RLP-017-000018718 |
| RLP-017-000018731 | to | RLP-017-000018733 |
| RLP-017-000018735 | to | RLP-017-000018736 |
| RLP-017-000018742 | to | RLP-017-000018743 |
| RLP-017-000018764 | to | RLP-017-000018767 |
| RLP-017-000018770 | to | RLP-017-000018774 |
| RLP-017-000018789 | to | RLP-017-000018790 |
| RLP-017-000018797 | to | RLP-017-000018798 |
| RLP-017-000018804 | to | RLP-017-000018808 |
| RLP-017-000018810 | to | RLP-017-000018811 |
| RLP-017-000018834 | to | RLP-017-000018840 |
| RLP-017-000018867 | to | RLP-017-000018867 |
| RLP-017-000018879 | to | RLP-017-000018882 |
| RLP-017-000018886 | to | RLP-017-000018888 |
| RLP-017-000018890 | to | RLP-017-000018892 |
| RLP-017-000018903 | to | RLP-017-000018908 |
| RLP-017-000018915 | to | RLP-017-000018916 |
| RLP-017-000018921 | to | RLP-017-000018922 |

| | | |
|---|---|---|
| RLP-017-000018959 | to | RLP-017-000018960 |
| RLP-017-000018968 | to | RLP-017-000018971 |
| RLP-017-000018994 | to | RLP-017-000018995 |
| RLP-017-000018999 | to | RLP-017-000019001 |
| RLP-017-000019004 | to | RLP-017-000019004 |
| RLP-017-000019019 | to | RLP-017-000019020 |
| RLP-017-000019026 | to | RLP-017-000019026 |
| RLP-017-000019038 | to | RLP-017-000019038 |
| RLP-017-000019042 | to | RLP-017-000019042 |
| RLP-017-000019054 | to | RLP-017-000019055 |
| RLP-017-000019070 | to | RLP-017-000019071 |
| RLP-017-000019074 | to | RLP-017-000019079 |
| RLP-017-000019082 | to | RLP-017-000019090 |
| RLP-017-000019097 | to | RLP-017-000019098 |
| RLP-017-000019113 | to | RLP-017-000019115 |
| RLP-017-000019122 | to | RLP-017-000019125 |
| RLP-017-000019140 | to | RLP-017-000019144 |
| RLP-017-000019172 | to | RLP-017-000019173 |
| RLP-017-000019186 | to | RLP-017-000019187 |
| RLP-017-000019199 | to | RLP-017-000019200 |
| RLP-017-000019224 | to | RLP-017-000019225 |
| RLP-017-000019259 | to | RLP-017-000019280 |
| RLP-017-000019314 | to | RLP-017-000019315 |
| RLP-017-000019342 | to | RLP-017-000019343 |
| RLP-017-000019347 | to | RLP-017-000019348 |
| RLP-017-000019385 | to | RLP-017-000019390 |
| RLP-017-000019395 | to | RLP-017-000019405 |
| RLP-017-000019410 | to | RLP-017-000019411 |
| RLP-017-000019414 | to | RLP-017-000019415 |
| RLP-017-000019450 | to | RLP-017-000019453 |
| RLP-017-000019470 | to | RLP-017-000019470 |
| RLP-017-000019487 | to | RLP-017-000019487 |
| RLP-017-000019531 | to | RLP-017-000019531 |
| RLP-017-000019534 | to | RLP-017-000019534 |
| RLP-017-000019538 | to | RLP-017-000019538 |
| RLP-017-000019543 | to | RLP-017-000019543 |
| RLP-017-000019546 | to | RLP-017-000019552 |
| RLP-017-000019576 | to | RLP-017-000019582 |
| RLP-017-000019608 | to | RLP-017-000019608 |
| RLP-017-000019660 | to | RLP-017-000019682 |
| RLP-017-000019697 | to | RLP-017-000019698 |
| RLP-017-000019702 | to | RLP-017-000019704 |
| RLP-017-000019706 | to | RLP-017-000019707 |
| RLP-017-000019721 | to | RLP-017-000019722 |

| | | |
|---|---|---|
| RLP-017-000019733 | to | RLP-017-000019733 |
| RLP-017-000019750 | to | RLP-017-000019752 |
| RLP-017-000019805 | to | RLP-017-000019806 |
| RLP-017-000019820 | to | RLP-017-000019820 |
| RLP-017-000019823 | to | RLP-017-000019833 |
| RLP-017-000019868 | to | RLP-017-000019872 |
| RLP-017-000019920 | to | RLP-017-000019922 |
| RLP-017-000019945 | to | RLP-017-000019961 |
| RLP-017-000019963 | to | RLP-017-000019966 |
| RLP-017-000019981 | to | RLP-017-000019981 |
| RLP-017-000019990 | to | RLP-017-000019990 |
| RLP-017-000019999 | to | RLP-017-000020000 |
| RLP-017-000020007 | to | RLP-017-000020009 |
| RLP-017-000020040 | to | RLP-017-000020043 |
| RLP-017-000020104 | to | RLP-017-000020109 |
| RLP-017-000020111 | to | RLP-017-000020111 |
| RLP-017-000020113 | to | RLP-017-000020117 |
| RLP-017-000020146 | to | RLP-017-000020148 |
| RLP-017-000020186 | to | RLP-017-000020187 |
| RLP-017-000020226 | to | RLP-017-000020226 |
| RLP-017-000020231 | to | RLP-017-000020232 |
| RLP-017-000020235 | to | RLP-017-000020235 |
| RLP-017-000020237 | to | RLP-017-000020238 |
| RLP-017-000020251 | to | RLP-017-000020251 |
| RLP-017-000020255 | to | RLP-017-000020256 |
| RLP-017-000020263 | to | RLP-017-000020264 |
| RLP-017-000020267 | to | RLP-017-000020267 |
| RLP-017-000020284 | to | RLP-017-000020284 |
| RLP-017-000020287 | to | RLP-017-000020287 |
| RLP-017-000020317 | to | RLP-017-000020317 |
| RLP-017-000020327 | to | RLP-017-000020328 |
| RLP-017-000020335 | to | RLP-017-000020336 |
| RLP-017-000020388 | to | RLP-017-000020392 |
| RLP-017-000020429 | to | RLP-017-000020434 |
| RLP-017-000020444 | to | RLP-017-000020451 |
| RLP-017-000020464 | to | RLP-017-000020465 |
| RLP-017-000020474 | to | RLP-017-000020479 |
| RLP-017-000020493 | to | RLP-017-000020494 |
| RLP-017-000020518 | to | RLP-017-000020521 |
| RLP-017-000020525 | to | RLP-017-000020525 |
| RLP-017-000020546 | to | RLP-017-000020546 |
| RLP-017-000020578 | to | RLP-017-000020581 |
| RLP-017-000020631 | to | RLP-017-000020633 |
| RLP-017-000020635 | to | RLP-017-000020635 |

| | | |
|---|---|---|
| RLP-017-000020638 | to | RLP-017-000020646 |
| RLP-017-000020671 | to | RLP-017-000020686 |
| RLP-017-000020696 | to | RLP-017-000020699 |
| RLP-017-000020703 | to | RLP-017-000020703 |
| RLP-017-000020714 | to | RLP-017-000020716 |
| RLP-017-000020728 | to | RLP-017-000020729 |
| RLP-017-000020731 | to | RLP-017-000020739 |
| RLP-017-000020762 | to | RLP-017-000020762 |
| RLP-017-000020765 | to | RLP-017-000020765 |
| RLP-017-000020779 | to | RLP-017-000020780 |
| RLP-017-000020790 | to | RLP-017-000020791 |
| RLP-017-000020815 | to | RLP-017-000020815 |
| RLP-017-000020885 | to | RLP-017-000020885 |
| RLP-017-000020902 | to | RLP-017-000020903 |
| RLP-017-000020950 | to | RLP-017-000020951 |
| RLP-017-000020976 | to | RLP-017-000020976 |
| RLP-017-000021023 | to | RLP-017-000021024 |
| RLP-017-000021076 | to | RLP-017-000021083 |
| RLP-017-000021087 | to | RLP-017-000021091 |
| RLP-017-000021103 | to | RLP-017-000021104 |
| RLP-017-000021161 | to | RLP-017-000021164 |
| RLP-017-000021168 | to | RLP-017-000021169 |
| RLP-017-000021174 | to | RLP-017-000021175 |
| RLP-017-000021206 | to | RLP-017-000021207 |
| RLP-017-000021248 | to | RLP-017-000021252 |
| RLP-017-000021318 | to | RLP-017-000021318 |
| RLP-017-000021330 | to | RLP-017-000021333 |
| RLP-017-000021363 | to | RLP-017-000021364 |
| RLP-017-000021373 | to | RLP-017-000021374 |
| RLP-017-000021379 | to | RLP-017-000021379 |
| RLP-017-000021423 | to | RLP-017-000021427 |
| RLP-017-000021436 | to | RLP-017-000021437 |
| RLP-017-000021505 | to | RLP-017-000021509 |
| RLP-017-000021532 | to | RLP-017-000021533 |
| RLP-017-000021569 | to | RLP-017-000021569 |
| RLP-017-000021591 | to | RLP-017-000021592 |
| RLP-017-000021623 | to | RLP-017-000021623 |
| RLP-017-000021729 | to | RLP-017-000021732 |
| RLP-017-000021755 | to | RLP-017-000021767 |
| RLP-017-000021857 | to | RLP-017-000021857 |
| RLP-017-000021905 | to | RLP-017-000021905 |
| RLP-017-000021951 | to | RLP-017-000021954 |
| RLP-017-000021995 | to | RLP-017-000021996 |
| RLP-017-000022034 | to | RLP-017-000022035 |

| | | |
|---|---|---|
| RLP-017-000022046 | to | RLP-017-000022051 |
| RLP-017-000022072 | to | RLP-017-000022074 |
| RLP-017-000022092 | to | RLP-017-000022094 |
| RLP-017-000022160 | to | RLP-017-000022161 |
| RLP-017-000022180 | to | RLP-017-000022180 |
| RLP-017-000022191 | to | RLP-017-000022195 |
| RLP-017-000022197 | to | RLP-017-000022199 |
| RLP-017-000022257 | to | RLP-017-000022258 |
| RLP-017-000022263 | to | RLP-017-000022263 |
| RLP-017-000022296 | to | RLP-017-000022297 |
| RLP-017-000022311 | to | RLP-017-000022313 |
| RLP-017-000022341 | to | RLP-017-000022342 |
| RLP-017-000022349 | to | RLP-017-000022352 |
| RLP-017-000022363 | to | RLP-017-000022367 |
| RLP-017-000022380 | to | RLP-017-000022383 |
| RLP-017-000022411 | to | RLP-017-000022412 |
| RLP-017-000022444 | to | RLP-017-000022446 |
| RLP-017-000022503 | to | RLP-017-000022503 |
| RLP-017-000022527 | to | RLP-017-000022532 |
| RLP-017-000022549 | to | RLP-017-000022552 |
| RLP-017-000022559 | to | RLP-017-000022560 |
| RLP-017-000022584 | to | RLP-017-000022597 |
| RLP-017-000022603 | to | RLP-017-000022605 |
| RLP-017-000022618 | to | RLP-017-000022620 |
| RLP-017-000022662 | to | RLP-017-000022662 |
| RLP-017-000022678 | to | RLP-017-000022678 |
| RLP-017-000022681 | to | RLP-017-000022681 |
| RLP-017-000022735 | to | RLP-017-000022735 |
| RLP-017-000022790 | to | RLP-017-000022798 |
| RLP-017-000022803 | to | RLP-017-000022804 |
| RLP-017-000022811 | to | RLP-017-000022811 |
| RLP-017-000022813 | to | RLP-017-000022813 |
| RLP-017-000022829 | to | RLP-017-000022832 |
| RLP-017-000022837 | to | RLP-017-000022839 |
| RLP-017-000022890 | to | RLP-017-000022892 |
| RLP-017-000022895 | to | RLP-017-000022895 |
| RLP-017-000022928 | to | RLP-017-000022929 |
| RLP-017-000022935 | to | RLP-017-000022936 |
| RLP-017-000022940 | to | RLP-017-000022940 |
| RLP-017-000022987 | to | RLP-017-000022988 |
| RLP-017-000023029 | to | RLP-017-000023029 |
| RLP-017-000023058 | to | RLP-017-000023058 |
| RLP-017-000023074 | to | RLP-017-000023080 |
| RLP-017-000023099 | to | RLP-017-000023101 |

| | | |
|---|---|---|
| RLP-017-000023113 | to | RLP-017-000023120 |
| RLP-017-000023123 | to | RLP-017-000023131 |
| RLP-017-000023137 | to | RLP-017-000023138 |
| RLP-017-000023148 | to | RLP-017-000023149 |
| RLP-017-000023175 | to | RLP-017-000023177 |
| RLP-017-000023180 | to | RLP-017-000023188 |
| RLP-017-000023190 | to | RLP-017-000023190 |
| RLP-017-000023269 | to | RLP-017-000023269 |
| RLP-017-000023333 | to | RLP-017-000023334 |
| RLP-017-000023342 | to | RLP-017-000023346 |
| RLP-017-000023363 | to | RLP-017-000023364 |
| RLP-017-000023370 | to | RLP-017-000023371 |
| RLP-017-000023381 | to | RLP-017-000023383 |
| RLP-017-000023422 | to | RLP-017-000023424 |
| RLP-017-000023427 | to | RLP-017-000023427 |
| RLP-017-000023432 | to | RLP-017-000023437 |
| RLP-017-000023441 | to | RLP-017-000023443 |
| RLP-017-000023447 | to | RLP-017-000023450 |
| RLP-017-000023464 | to | RLP-017-000023465 |
| RLP-017-000023482 | to | RLP-017-000023484 |
| RLP-017-000023525 | to | RLP-017-000023529 |
| RLP-017-000023563 | to | RLP-017-000023564 |
| RLP-017-000023566 | to | RLP-017-000023566 |
| RLP-017-000023578 | to | RLP-017-000023580 |
| RLP-017-000023589 | to | RLP-017-000023597 |
| RLP-017-000023611 | to | RLP-017-000023615 |
| RLP-017-000023679 | to | RLP-017-000023685 |
| RLP-017-000023690 | to | RLP-017-000023691 |
| RLP-017-000023705 | to | RLP-017-000023705 |
| RLP-017-000023709 | to | RLP-017-000023712 |
| RLP-017-000023728 | to | RLP-017-000023731 |
| RLP-017-000023738 | to | RLP-017-000023740 |
| RLP-017-000023765 | to | RLP-017-000023766 |
| RLP-017-000023802 | to | RLP-017-000023803 |
| RLP-017-000023830 | to | RLP-017-000023835 |
| RLP-017-000023868 | to | RLP-017-000023878 |
| RLP-017-000023897 | to | RLP-017-000023901 |
| RLP-017-000023916 | to | RLP-017-000023919 |
| RLP-017-000023927 | to | RLP-017-000023930 |
| RLP-017-000023940 | to | RLP-017-000023940 |
| RLP-017-000023966 | to | RLP-017-000023967 |
| RLP-017-000023971 | to | RLP-017-000023971 |
| RLP-017-000024057 | to | RLP-017-000024057 |
| RLP-017-000024081 | to | RLP-017-000024082 |

| | | |
|---|---|---|
| RLP-017-000024084 | to | RLP-017-000024085 |
| RLP-017-000024123 | to | RLP-017-000024124 |
| RLP-017-000024129 | to | RLP-017-000024130 |
| RLP-017-000024161 | to | RLP-017-000024163 |
| RLP-017-000024169 | to | RLP-017-000024171 |
| RLP-017-000024178 | to | RLP-017-000024178 |
| RLP-017-000024194 | to | RLP-017-000024194 |
| RLP-017-000024281 | to | RLP-017-000024281 |
| RLP-017-000024338 | to | RLP-017-000024341 |
| RLP-017-000024379 | to | RLP-017-000024384 |
| RLP-017-000024409 | to | RLP-017-000024422 |
| RLP-017-000024451 | to | RLP-017-000024452 |
| RLP-017-000024501 | to | RLP-017-000024502 |
| RLP-017-000024564 | to | RLP-017-000024567 |
| RLP-017-000024574 | to | RLP-017-000024577 |
| RLP-017-000024582 | to | RLP-017-000024583 |
| RLP-017-000024609 | to | RLP-017-000024611 |
| RLP-017-000024644 | to | RLP-017-000024645 |
| RLP-017-000024734 | to | RLP-017-000024734 |
| RLP-017-000024805 | to | RLP-017-000024806 |
| RLP-017-000024817 | to | RLP-017-000024833 |
| RLP-017-000024857 | to | RLP-017-000024858 |
| RLP-017-000024879 | to | RLP-017-000024879 |
| RLP-017-000024882 | to | RLP-017-000024883 |
| RLP-017-000024889 | to | RLP-017-000024892 |
| RLP-017-000025004 | to | RLP-017-000025005 |
| RLP-017-000025021 | to | RLP-017-000025021 |
| RLP-017-000025030 | to | RLP-017-000025033 |
| RLP-017-000025062 | to | RLP-017-000025062 |
| RLP-017-000025092 | to | RLP-017-000025094 |
| RLP-017-000025105 | to | RLP-017-000025109 |
| RLP-017-000025139 | to | RLP-017-000025140 |
| RLP-017-000025167 | to | RLP-017-000025168 |
| RLP-017-000025173 | to | RLP-017-000025173 |
| RLP-017-000025208 | to | RLP-017-000025209 |
| RLP-017-000025211 | to | RLP-017-000025213 |
| RLP-017-000025216 | to | RLP-017-000025221 |
| RLP-017-000025262 | to | RLP-017-000025264 |
| RLP-017-000025275 | to | RLP-017-000025280 |
| RLP-017-000025294 | to | RLP-017-000025294 |
| RLP-017-000025352 | to | RLP-017-000025352 |
| RLP-017-000025355 | to | RLP-017-000025361 |
| RLP-017-000025384 | to | RLP-017-000025384 |
| RLP-017-000025408 | to | RLP-017-000025409 |

| | | |
|---|---|---|
| RLP-017-000025414 | to | RLP-017-000025419 |
| RLP-017-000025467 | to | RLP-017-000025476 |
| RLP-017-000025485 | to | RLP-017-000025485 |
| RLP-017-000025494 | to | RLP-017-000025495 |
| RLP-017-000025517 | to | RLP-017-000025518 |
| RLP-017-000025521 | to | RLP-017-000025521 |
| RLP-017-000025523 | to | RLP-017-000025523 |
| RLP-017-000025525 | to | RLP-017-000025525 |
| RLP-017-000025528 | to | RLP-017-000025529 |
| RLP-017-000025536 | to | RLP-017-000025538 |
| RLP-017-000025540 | to | RLP-017-000025543 |
| RLP-017-000025564 | to | RLP-017-000025566 |
| RLP-017-000025586 | to | RLP-017-000025587 |
| RLP-017-000025589 | to | RLP-017-000025591 |
| RLP-017-000025598 | to | RLP-017-000025608 |
| RLP-017-000025622 | to | RLP-017-000025623 |
| RLP-017-000025648 | to | RLP-017-000025649 |
| RLP-017-000025654 | to | RLP-017-000025656 |
| RLP-017-000025659 | to | RLP-017-000025660 |
| RLP-017-000025671 | to | RLP-017-000025671 |
| RLP-017-000025703 | to | RLP-017-000025705 |
| RLP-017-000025714 | to | RLP-017-000025714 |
| RLP-017-000025717 | to | RLP-017-000025724 |
| RLP-017-000025727 | to | RLP-017-000025732 |
| RLP-017-000025735 | to | RLP-017-000025735 |
| RLP-017-000025779 | to | RLP-017-000025786 |
| RLP-017-000025791 | to | RLP-017-000025794 |
| RLP-017-000025827 | to | RLP-017-000025838 |
| RLP-017-000025840 | to | RLP-017-000025850 |
| RLP-017-000025884 | to | RLP-017-000025885 |
| RLP-017-000025888 | to | RLP-017-000025889 |
| RLP-017-000025898 | to | RLP-017-000025898 |
| RLP-017-000025902 | to | RLP-017-000025902 |
| RLP-017-000025910 | to | RLP-017-000025911 |
| RLP-017-000025921 | to | RLP-017-000025922 |
| RLP-017-000025957 | to | RLP-017-000025979 |
| RLP-017-000025997 | to | RLP-017-000025997 |
| RLP-017-000026004 | to | RLP-017-000026009 |
| RLP-017-000026021 | to | RLP-017-000026023 |
| RLP-017-000026051 | to | RLP-017-000026054 |
| RLP-017-000026092 | to | RLP-017-000026092 |
| RLP-017-000026095 | to | RLP-017-000026097 |
| RLP-017-000026109 | to | RLP-017-000026121 |
| RLP-017-000026145 | to | RLP-017-000026148 |

| | | |
|---|---|---|
| RLP-017-000026151 | to | RLP-017-000026151 |
| RLP-017-000026163 | to | RLP-017-000026176 |
| RLP-017-000026181 | to | RLP-017-000026182 |
| RLP-017-000026253 | to | RLP-017-000026259 |
| RLP-017-000026274 | to | RLP-017-000026274 |
| RLP-017-000026278 | to | RLP-017-000026292 |
| RLP-017-000026301 | to | RLP-017-000026303 |
| RLP-017-000026307 | to | RLP-017-000026309 |
| RLP-017-000026339 | to | RLP-017-000026341 |
| RLP-017-000026355 | to | RLP-017-000026358 |
| RLP-017-000026396 | to | RLP-017-000026410 |
| RLP-017-000026415 | to | RLP-017-000026423 |
| RLP-017-000026431 | to | RLP-017-000026436 |
| RLP-017-000026439 | to | RLP-017-000026441 |
| RLP-017-000026462 | to | RLP-017-000026462 |
| RLP-017-000026536 | to | RLP-017-000026537 |
| RLP-017-000026545 | to | RLP-017-000026548 |
| RLP-017-000026575 | to | RLP-017-000026578 |
| RLP-017-000026683 | to | RLP-017-000026689 |
| RLP-017-000026700 | to | RLP-017-000026701 |
| RLP-017-000026773 | to | RLP-017-000026773 |
| RLP-017-000026776 | to | RLP-017-000026779 |
| RLP-017-000026782 | to | RLP-017-000026782 |
| RLP-017-000026815 | to | RLP-017-000026816 |
| RLP-017-000026833 | to | RLP-017-000026839 |
| RLP-017-000026873 | to | RLP-017-000026875 |
| RLP-017-000026906 | to | RLP-017-000026906 |
| RLP-017-000026908 | to | RLP-017-000026908 |
| RLP-017-000026914 | to | RLP-017-000026914 |
| RLP-017-000026977 | to | RLP-017-000026980 |
| RLP-017-000026989 | to | RLP-017-000026989 |
| RLP-017-000026991 | to | RLP-017-000026996 |
| RLP-018-000000030 | to | RLP-018-000000031 |
| RLP-018-000000051 | to | RLP-018-000000052 |
| RLP-018-000000055 | to | RLP-018-000000056 |
| RLP-018-000000084 | to | RLP-018-000000086 |
| RLP-018-000000102 | to | RLP-018-000000102 |
| RLP-018-000000105 | to | RLP-018-000000105 |
| RLP-018-000000113 | to | RLP-018-000000114 |
| RLP-018-000000143 | to | RLP-018-000000150 |
| RLP-018-000000165 | to | RLP-018-000000168 |
| RLP-018-000000204 | to | RLP-018-000000206 |
| RLP-018-000000236 | to | RLP-018-000000237 |
| RLP-018-000000257 | to | RLP-018-000000267 |

| | | |
|---|---|---|
| RLP-018-000000277 | to | RLP-018-000000287 |
| RLP-018-000000351 | to | RLP-018-000000355 |
| RLP-018-000000360 | to | RLP-018-000000361 |
| RLP-018-000000387 | to | RLP-018-000000387 |
| RLP-018-000000416 | to | RLP-018-000000417 |
| RLP-018-000000427 | to | RLP-018-000000428 |
| RLP-018-000000462 | to | RLP-018-000000463 |
| RLP-018-000000488 | to | RLP-018-000000492 |
| RLP-018-000000503 | to | RLP-018-000000503 |
| RLP-018-000000514 | to | RLP-018-000000516 |
| RLP-018-000000547 | to | RLP-018-000000547 |
| RLP-018-000000552 | to | RLP-018-000000554 |
| RLP-018-000000575 | to | RLP-018-000000576 |
| RLP-018-000000589 | to | RLP-018-000000591 |
| RLP-018-000000627 | to | RLP-018-000000629 |
| RLP-018-000000634 | to | RLP-018-000000635 |
| RLP-018-000000667 | to | RLP-018-000000668 |
| RLP-018-000000670 | to | RLP-018-000000671 |
| RLP-018-000000674 | to | RLP-018-000000674 |
| RLP-018-000000677 | to | RLP-018-000000677 |
| RLP-018-000000699 | to | RLP-018-000000700 |
| RLP-018-000000745 | to | RLP-018-000000748 |
| RLP-018-000000790 | to | RLP-018-000000790 |
| RLP-018-000000803 | to | RLP-018-000000806 |
| RLP-018-000000808 | to | RLP-018-000000809 |
| RLP-018-000000828 | to | RLP-018-000000836 |
| RLP-018-000000840 | to | RLP-018-000000842 |
| RLP-018-000000850 | to | RLP-018-000000851 |
| RLP-018-000000856 | to | RLP-018-000000870 |
| RLP-018-000000895 | to | RLP-018-000000895 |
| RLP-018-000000942 | to | RLP-018-000000942 |
| RLP-018-000000949 | to | RLP-018-000000950 |
| RLP-018-000000962 | to | RLP-018-000000963 |
| RLP-018-000000971 | to | RLP-018-000000974 |
| RLP-018-000000978 | to | RLP-018-000000980 |
| RLP-018-000001014 | to | RLP-018-000001021 |
| RLP-018-000001032 | to | RLP-018-000001032 |
| RLP-018-000001075 | to | RLP-018-000001075 |
| RLP-018-000001102 | to | RLP-018-000001102 |
| RLP-018-000001151 | to | RLP-018-000001152 |
| RLP-018-000001180 | to | RLP-018-000001181 |
| RLP-018-000001191 | to | RLP-018-000001192 |
| RLP-018-000001211 | to | RLP-018-000001212 |
| RLP-018-000001222 | to | RLP-018-000001222 |

| | | |
|---|---|---|
| RLP-018-000001249 | to | RLP-018-000001252 |
| RLP-018-000001285 | to | RLP-018-000001285 |
| RLP-018-000001288 | to | RLP-018-000001289 |
| RLP-018-000001314 | to | RLP-018-000001317 |
| RLP-018-000001325 | to | RLP-018-000001327 |
| RLP-018-000001353 | to | RLP-018-000001355 |
| RLP-018-000001364 | to | RLP-018-000001365 |
| RLP-018-000001372 | to | RLP-018-000001373 |
| RLP-018-000001376 | to | RLP-018-000001381 |
| RLP-018-000001412 | to | RLP-018-000001412 |
| RLP-018-000001465 | to | RLP-018-000001466 |
| RLP-018-000001474 | to | RLP-018-000001477 |
| RLP-018-000001531 | to | RLP-018-000001534 |
| RLP-018-000001539 | to | RLP-018-000001540 |
| RLP-018-000001594 | to | RLP-018-000001601 |
| RLP-018-000001618 | to | RLP-018-000001628 |
| RLP-018-000001630 | to | RLP-018-000001636 |
| RLP-018-000001647 | to | RLP-018-000001649 |
| RLP-018-000001657 | to | RLP-018-000001657 |
| RLP-018-000001676 | to | RLP-018-000001676 |
| RLP-018-000001685 | to | RLP-018-000001686 |
| RLP-018-000001719 | to | RLP-018-000001720 |
| RLP-018-000001729 | to | RLP-018-000001752 |
| RLP-018-000001757 | to | RLP-018-000001758 |
| RLP-018-000001761 | to | RLP-018-000001762 |
| RLP-018-000001779 | to | RLP-018-000001782 |
| RLP-018-000001789 | to | RLP-018-000001789 |
| RLP-018-000001810 | to | RLP-018-000001811 |
| RLP-018-000001841 | to | RLP-018-000001851 |
| RLP-018-000001854 | to | RLP-018-000001855 |
| RLP-018-000001865 | to | RLP-018-000001866 |
| RLP-018-000001873 | to | RLP-018-000001874 |
| RLP-018-000001891 | to | RLP-018-000001908 |
| RLP-018-000001993 | to | RLP-018-000001994 |
| RLP-018-000002002 | to | RLP-018-000002008 |
| RLP-018-000002036 | to | RLP-018-000002036 |
| RLP-018-000002060 | to | RLP-018-000002060 |
| RLP-018-000002063 | to | RLP-018-000002068 |
| RLP-018-000002073 | to | RLP-018-000002074 |
| RLP-018-000002077 | to | RLP-018-000002077 |
| RLP-018-000002088 | to | RLP-018-000002088 |
| RLP-018-000002173 | to | RLP-018-000002173 |
| RLP-018-000002212 | to | RLP-018-000002224 |
| RLP-018-000002231 | to | RLP-018-000002234 |

| | | |
|---|---|---|
| RLP-018-000002238 | to | RLP-018-000002238 |
| RLP-018-000002240 | to | RLP-018-000002241 |
| RLP-018-000002250 | to | RLP-018-000002253 |
| RLP-018-000002327 | to | RLP-018-000002327 |
| RLP-018-000002362 | to | RLP-018-000002367 |
| RLP-018-000002395 | to | RLP-018-000002396 |
| RLP-018-000002406 | to | RLP-018-000002408 |
| RLP-018-000002414 | to | RLP-018-000002414 |
| RLP-018-000002455 | to | RLP-018-000002456 |
| RLP-018-000002482 | to | RLP-018-000002485 |
| RLP-018-000002550 | to | RLP-018-000002552 |
| RLP-018-000002584 | to | RLP-018-000002585 |
| RLP-018-000002590 | to | RLP-018-000002590 |
| RLP-018-000002592 | to | RLP-018-000002593 |
| RLP-018-000002618 | to | RLP-018-000002619 |
| RLP-018-000002691 | to | RLP-018-000002691 |
| RLP-018-000002717 | to | RLP-018-000002717 |
| RLP-018-000002727 | to | RLP-018-000002728 |
| RLP-018-000002730 | to | RLP-018-000002730 |
| RLP-018-000002795 | to | RLP-018-000002801 |
| RLP-018-000002824 | to | RLP-018-000002824 |
| RLP-018-000002857 | to | RLP-018-000002857 |
| RLP-018-000002860 | to | RLP-018-000002860 |
| RLP-018-000002879 | to | RLP-018-000002880 |
| RLP-018-000002882 | to | RLP-018-000002882 |
| RLP-018-000002923 | to | RLP-018-000002924 |
| RLP-018-000002949 | to | RLP-018-000002950 |
| RLP-018-000002961 | to | RLP-018-000002973 |
| RLP-018-000002975 | to | RLP-018-000002975 |
| RLP-018-000002987 | to | RLP-018-000002987 |
| RLP-018-000003016 | to | RLP-018-000003021 |
| RLP-018-000003028 | to | RLP-018-000003030 |
| RLP-018-000003044 | to | RLP-018-000003046 |
| RLP-018-000003052 | to | RLP-018-000003056 |
| RLP-018-000003079 | to | RLP-018-000003081 |
| RLP-018-000003119 | to | RLP-018-000003142 |
| RLP-018-000003198 | to | RLP-018-000003198 |
| RLP-018-000003218 | to | RLP-018-000003220 |
| RLP-018-000003235 | to | RLP-018-000003235 |
| RLP-018-000003238 | to | RLP-018-000003238 |
| RLP-018-000003244 | to | RLP-018-000003244 |
| RLP-018-000003246 | to | RLP-018-000003246 |
| RLP-018-000003279 | to | RLP-018-000003280 |
| RLP-018-000003283 | to | RLP-018-000003287 |

| | | |
|---|---|---|
| RLP-018-000003294 | to | RLP-018-000003294 |
| RLP-018-000003302 | to | RLP-018-000003303 |
| RLP-018-000003345 | to | RLP-018-000003347 |
| RLP-018-000003382 | to | RLP-018-000003383 |
| RLP-018-000003390 | to | RLP-018-000003392 |
| RLP-018-000003399 | to | RLP-018-000003400 |
| RLP-018-000003437 | to | RLP-018-000003437 |
| RLP-018-000003480 | to | RLP-018-000003487 |
| RLP-018-000003495 | to | RLP-018-000003496 |
| RLP-018-000003500 | to | RLP-018-000003505 |
| RLP-018-000003525 | to | RLP-018-000003527 |
| RLP-018-000003552 | to | RLP-018-000003553 |
| RLP-018-000003581 | to | RLP-018-000003582 |
| RLP-018-000003589 | to | RLP-018-000003589 |
| RLP-018-000003607 | to | RLP-018-000003607 |
| RLP-018-000003647 | to | RLP-018-000003647 |
| RLP-018-000003652 | to | RLP-018-000003654 |
| RLP-018-000003659 | to | RLP-018-000003659 |
| RLP-018-000003662 | to | RLP-018-000003663 |
| RLP-018-000003678 | to | RLP-018-000003678 |
| RLP-018-000003683 | to | RLP-018-000003686 |
| RLP-018-000003688 | to | RLP-018-000003690 |
| RLP-018-000003761 | to | RLP-018-000003765 |
| RLP-018-000003805 | to | RLP-018-000003805 |
| RLP-018-000003824 | to | RLP-018-000003845 |
| RLP-018-000003851 | to | RLP-018-000003854 |
| RLP-018-000003868 | to | RLP-018-000003869 |
| RLP-018-000003955 | to | RLP-018-000003955 |
| RLP-018-000003998 | to | RLP-018-000004001 |
| RLP-018-000004020 | to | RLP-018-000004028 |
| RLP-018-000004034 | to | RLP-018-000004034 |
| RLP-018-000004036 | to | RLP-018-000004037 |
| RLP-018-000004048 | to | RLP-018-000004048 |
| RLP-018-000004091 | to | RLP-018-000004092 |
| RLP-018-000004100 | to | RLP-018-000004101 |
| RLP-018-000004143 | to | RLP-018-000004145 |
| RLP-018-000004157 | to | RLP-018-000004168 |
| RLP-018-000004172 | to | RLP-018-000004173 |
| RLP-018-000004183 | to | RLP-018-000004184 |
| RLP-018-000004194 | to | RLP-018-000004195 |
| RLP-018-000004226 | to | RLP-018-000004226 |
| RLP-018-000004259 | to | RLP-018-000004267 |
| RLP-018-000004280 | to | RLP-018-000004292 |
| RLP-018-000004329 | to | RLP-018-000004344 |

| | | |
|---|---|---|
| RLP-018-000004351 | to | RLP-018-000004351 |
| RLP-018-000004399 | to | RLP-018-000004403 |
| RLP-018-000004405 | to | RLP-018-000004408 |
| RLP-018-000004413 | to | RLP-018-000004421 |
| RLP-018-000004431 | to | RLP-018-000004432 |
| RLP-018-000004468 | to | RLP-018-000004483 |
| RLP-018-000004498 | to | RLP-018-000004499 |
| RLP-019-000000001 | to | RLP-019-000000004 |
| RLP-019-000000025 | to | RLP-019-000000025 |
| RLP-019-000000073 | to | RLP-019-000000079 |
| RLP-019-000000096 | to | RLP-019-000000098 |
| RLP-019-000000105 | to | RLP-019-000000107 |
| RLP-019-000000111 | to | RLP-019-000000113 |
| RLP-019-000000116 | to | RLP-019-000000116 |
| RLP-019-000000127 | to | RLP-019-000000127 |
| RLP-019-000000145 | to | RLP-019-000000146 |
| RLP-019-000000152 | to | RLP-019-000000153 |
| RLP-019-000000159 | to | RLP-019-000000160 |
| RLP-019-000000179 | to | RLP-019-000000181 |
| RLP-019-000000230 | to | RLP-019-000000233 |
| RLP-019-000000260 | to | RLP-019-000000262 |
| RLP-019-000000265 | to | RLP-019-000000267 |
| RLP-019-000000270 | to | RLP-019-000000271 |
| RLP-019-000000274 | to | RLP-019-000000279 |
| RLP-019-000000297 | to | RLP-019-000000300 |
| RLP-019-000000326 | to | RLP-019-000000326 |
| RLP-019-000000329 | to | RLP-019-000000330 |
| RLP-019-000000332 | to | RLP-019-000000332 |
| RLP-019-000000335 | to | RLP-019-000000335 |
| RLP-019-000000344 | to | RLP-019-000000345 |
| RLP-019-000000360 | to | RLP-019-000000362 |
| RLP-019-000000410 | to | RLP-019-000000415 |
| RLP-019-000000419 | to | RLP-019-000000419 |
| RLP-019-000000445 | to | RLP-019-000000448 |
| RLP-019-000000491 | to | RLP-019-000000491 |
| RLP-019-000000504 | to | RLP-019-000000510 |
| RLP-019-000000519 | to | RLP-019-000000520 |
| RLP-019-000000522 | to | RLP-019-000000524 |
| RLP-019-000000543 | to | RLP-019-000000546 |
| RLP-019-000000566 | to | RLP-019-000000567 |
| RLP-019-000000596 | to | RLP-019-000000596 |
| RLP-019-000000611 | to | RLP-019-000000613 |
| RLP-019-000000621 | to | RLP-019-000000622 |
| RLP-019-000000656 | to | RLP-019-000000657 |

| | | |
|---|---|---|
| RLP-019-000000665 | to | RLP-019-000000665 |
| RLP-019-000000675 | to | RLP-019-000000676 |
| RLP-019-000000683 | to | RLP-019-000000685 |
| RLP-019-000000689 | to | RLP-019-000000698 |
| RLP-019-000000704 | to | RLP-019-000000705 |
| RLP-019-000000715 | to | RLP-019-000000722 |
| RLP-019-000000733 | to | RLP-019-000000734 |
| RLP-019-000000746 | to | RLP-019-000000746 |
| RLP-019-000000752 | to | RLP-019-000000754 |
| RLP-019-000000767 | to | RLP-019-000000767 |
| RLP-019-000000810 | to | RLP-019-000000811 |
| RLP-019-000000877 | to | RLP-019-000000877 |
| RLP-019-000000881 | to | RLP-019-000000886 |
| RLP-019-000000889 | to | RLP-019-000000889 |
| RLP-019-000000891 | to | RLP-019-000000893 |
| RLP-019-000000912 | to | RLP-019-000000912 |
| RLP-019-000000932 | to | RLP-019-000000933 |
| RLP-019-000000941 | to | RLP-019-000000943 |
| RLP-019-000000972 | to | RLP-019-000000972 |
| RLP-019-000001002 | to | RLP-019-000001002 |
| RLP-019-000001023 | to | RLP-019-000001023 |
| RLP-019-000001026 | to | RLP-019-000001030 |
| RLP-019-000001054 | to | RLP-019-000001061 |
| RLP-019-000001076 | to | RLP-019-000001085 |
| RLP-019-000001090 | to | RLP-019-000001090 |
| RLP-019-000001095 | to | RLP-019-000001096 |
| RLP-019-000001099 | to | RLP-019-000001101 |
| RLP-019-000001110 | to | RLP-019-000001111 |
| RLP-019-000001113 | to | RLP-019-000001116 |
| RLP-019-000001118 | to | RLP-019-000001121 |
| RLP-019-000001144 | to | RLP-019-000001149 |
| RLP-019-000001155 | to | RLP-019-000001155 |
| RLP-019-000001194 | to | RLP-019-000001194 |
| RLP-019-000001197 | to | RLP-019-000001197 |
| RLP-019-000001207 | to | RLP-019-000001210 |
| RLP-019-000001220 | to | RLP-019-000001220 |
| RLP-019-000001228 | to | RLP-019-000001229 |
| RLP-019-000001241 | to | RLP-019-000001242 |
| RLP-019-000001253 | to | RLP-019-000001253 |
| RLP-019-000001258 | to | RLP-019-000001260 |
| RLP-019-000001267 | to | RLP-019-000001269 |
| RLP-019-000001281 | to | RLP-019-000001281 |
| RLP-019-000001337 | to | RLP-019-000001339 |
| RLP-019-000001352 | to | RLP-019-000001353 |

| | | |
|---|---|---|
| RLP-019-000001364 | to | RLP-019-000001364 |
| RLP-019-000001376 | to | RLP-019-000001378 |
| RLP-019-000001398 | to | RLP-019-000001402 |
| RLP-019-000001473 | to | RLP-019-000001477 |
| RLP-019-000001491 | to | RLP-019-000001494 |
| RLP-019-000001502 | to | RLP-019-000001502 |
| RLP-019-000001537 | to | RLP-019-000001538 |
| RLP-019-000001549 | to | RLP-019-000001551 |
| RLP-019-000001580 | to | RLP-019-000001581 |
| RLP-019-000001610 | to | RLP-019-000001611 |
| RLP-019-000001619 | to | RLP-019-000001620 |
| RLP-019-000001630 | to | RLP-019-000001632 |
| RLP-019-000001639 | to | RLP-019-000001640 |
| RLP-019-000001668 | to | RLP-019-000001669 |
| RLP-019-000001697 | to | RLP-019-000001700 |
| RLP-019-000001713 | to | RLP-019-000001719 |
| RLP-019-000001726 | to | RLP-019-000001726 |
| RLP-019-000001739 | to | RLP-019-000001766 |
| RLP-019-000001768 | to | RLP-019-000001770 |
| RLP-019-000001780 | to | RLP-019-000001788 |
| RLP-019-000001797 | to | RLP-019-000001797 |
| RLP-019-000001845 | to | RLP-019-000001851 |
| RLP-019-000001871 | to | RLP-019-000001872 |
| RLP-019-000001877 | to | RLP-019-000001879 |
| RLP-019-000001892 | to | RLP-019-000001893 |
| RLP-019-000001896 | to | RLP-019-000001901 |
| RLP-019-000001911 | to | RLP-019-000001915 |
| RLP-019-000001918 | to | RLP-019-000001918 |
| RLP-019-000001943 | to | RLP-019-000001945 |
| RLP-019-000001955 | to | RLP-019-000001957 |
| RLP-019-000001967 | to | RLP-019-000001967 |
| RLP-019-000001972 | to | RLP-019-000001972 |
| RLP-019-000001996 | to | RLP-019-000001998 |
| RLP-019-000002001 | to | RLP-019-000002002 |
| RLP-019-000002005 | to | RLP-019-000002013 |
| RLP-019-000002019 | to | RLP-019-000002040 |
| RLP-019-000002042 | to | RLP-019-000002043 |
| RLP-019-000002089 | to | RLP-019-000002089 |
| RLP-019-000002095 | to | RLP-019-000002095 |
| RLP-019-000002107 | to | RLP-019-000002108 |
| RLP-019-000002142 | to | RLP-019-000002143 |
| RLP-019-000002147 | to | RLP-019-000002156 |
| RLP-019-000002159 | to | RLP-019-000002172 |
| RLP-019-000002175 | to | RLP-019-000002180 |

| | | |
|---|---|---|
| RLP-019-000002205 | to | RLP-019-000002205 |
| RLP-019-000002223 | to | RLP-019-000002225 |
| RLP-019-000002228 | to | RLP-019-000002235 |
| RLP-019-000002238 | to | RLP-019-000002238 |
| RLP-019-000002261 | to | RLP-019-000002261 |
| RLP-019-000002267 | to | RLP-019-000002268 |
| RLP-019-000002282 | to | RLP-019-000002285 |
| RLP-019-000002287 | to | RLP-019-000002309 |
| RLP-019-000002327 | to | RLP-019-000002327 |
| RLP-019-000002342 | to | RLP-019-000002342 |
| RLP-019-000002347 | to | RLP-019-000002350 |
| RLP-019-000002356 | to | RLP-019-000002357 |
| RLP-019-000002365 | to | RLP-019-000002373 |
| RLP-019-000002378 | to | RLP-019-000002382 |
| RLP-019-000002384 | to | RLP-019-000002392 |
| RLP-019-000002410 | to | RLP-019-000002411 |
| RLP-019-000002414 | to | RLP-019-000002415 |
| RLP-019-000002418 | to | RLP-019-000002421 |
| RLP-019-000002430 | to | RLP-019-000002431 |
| RLP-019-000002442 | to | RLP-019-000002442 |
| RLP-019-000002444 | to | RLP-019-000002458 |
| RLP-019-000002461 | to | RLP-019-000002463 |
| RLP-019-000002476 | to | RLP-019-000002476 |
| RLP-019-000002482 | to | RLP-019-000002483 |
| RLP-019-000002495 | to | RLP-019-000002495 |
| RLP-019-000002502 | to | RLP-019-000002502 |
| RLP-019-000002522 | to | RLP-019-000002529 |
| RLP-019-000002532 | to | RLP-019-000002533 |
| RLP-019-000002550 | to | RLP-019-000002552 |
| RLP-019-000002554 | to | RLP-019-000002554 |
| RLP-019-000002561 | to | RLP-019-000002584 |
| RLP-019-000002604 | to | RLP-019-000002604 |
| RLP-019-000002608 | to | RLP-019-000002608 |
| RLP-019-000002616 | to | RLP-019-000002617 |
| RLP-019-000002624 | to | RLP-019-000002625 |
| RLP-019-000002641 | to | RLP-019-000002642 |
| RLP-019-000002652 | to | RLP-019-000002654 |
| RLP-019-000002659 | to | RLP-019-000002661 |
| RLP-019-000002663 | to | RLP-019-000002664 |
| RLP-019-000002687 | to | RLP-019-000002688 |
| RLP-019-000002694 | to | RLP-019-000002695 |
| RLP-019-000002707 | to | RLP-019-000002707 |
| RLP-019-000002717 | to | RLP-019-000002717 |
| RLP-019-000002722 | to | RLP-019-000002723 |

| | | |
|---|---|---|
| RLP-019-000002725 | to | RLP-019-000002725 |
| RLP-019-000002727 | to | RLP-019-000002730 |
| RLP-019-000002732 | to | RLP-019-000002742 |
| RLP-019-000002746 | to | RLP-019-000002749 |
| RLP-019-000002770 | to | RLP-019-000002775 |
| RLP-019-000002779 | to | RLP-019-000002805 |
| RLP-019-000002809 | to | RLP-019-000002809 |
| RLP-019-000002815 | to | RLP-019-000002815 |
| RLP-019-000002837 | to | RLP-019-000002840 |
| RLP-019-000002842 | to | RLP-019-000002859 |
| RLP-019-000002864 | to | RLP-019-000002866 |
| RLP-019-000002912 | to | RLP-019-000002913 |
| RLP-019-000002916 | to | RLP-019-000002917 |
| RLP-019-000002921 | to | RLP-019-000002922 |
| RLP-019-000002927 | to | RLP-019-000002928 |
| RLP-019-000002933 | to | RLP-019-000002938 |
| RLP-019-000002951 | to | RLP-019-000002952 |
| RLP-019-000002966 | to | RLP-019-000002972 |
| RLP-019-000002985 | to | RLP-019-000002988 |
| RLP-019-000002995 | to | RLP-019-000002999 |
| RLP-019-000003001 | to | RLP-019-000003007 |
| RLP-019-000003010 | to | RLP-019-000003025 |
| RLP-019-000003047 | to | RLP-019-000003050 |
| RLP-019-000003052 | to | RLP-019-000003064 |
| RLP-019-000003071 | to | RLP-019-000003072 |
| RLP-019-000003090 | to | RLP-019-000003107 |
| RLP-019-000003109 | to | RLP-019-000003132 |
| RLP-019-000003144 | to | RLP-019-000003144 |
| RLP-019-000003168 | to | RLP-019-000003169 |
| RLP-019-000003186 | to | RLP-019-000003188 |
| RLP-019-000003195 | to | RLP-019-000003196 |
| RLP-019-000003205 | to | RLP-019-000003206 |
| RLP-019-000003236 | to | RLP-019-000003237 |
| RLP-019-000003256 | to | RLP-019-000003256 |
| RLP-019-000003268 | to | RLP-019-000003268 |
| RLP-019-000003270 | to | RLP-019-000003270 |
| RLP-019-000003306 | to | RLP-019-000003319 |
| RLP-019-000003337 | to | RLP-019-000003339 |
| RLP-019-000003343 | to | RLP-019-000003345 |
| RLP-019-000003348 | to | RLP-019-000003349 |
| RLP-019-000003351 | to | RLP-019-000003362 |
| RLP-019-000003365 | to | RLP-019-000003372 |
| RLP-019-000003374 | to | RLP-019-000003386 |
| RLP-019-000003420 | to | RLP-019-000003420 |

| | | |
|---|---|---|
| RLP-019-000003429 | to | RLP-019-000003430 |
| RLP-019-000003455 | to | RLP-019-000003457 |
| RLP-019-000003462 | to | RLP-019-000003462 |
| RLP-019-000003484 | to | RLP-019-000003485 |
| RLP-019-000003505 | to | RLP-019-000003511 |
| RLP-019-000003520 | to | RLP-019-000003525 |
| RLP-019-000003541 | to | RLP-019-000003548 |
| RLP-019-000003564 | to | RLP-019-000003565 |
| RLP-019-000003567 | to | RLP-019-000003567 |
| RLP-019-000003569 | to | RLP-019-000003570 |
| RLP-019-000003584 | to | RLP-019-000003586 |
| RLP-019-000003590 | to | RLP-019-000003591 |
| RLP-019-000003597 | to | RLP-019-000003597 |
| RLP-019-000003600 | to | RLP-019-000003612 |
| RLP-019-000003620 | to | RLP-019-000003620 |
| RLP-019-000003622 | to | RLP-019-000003625 |
| RLP-019-000003629 | to | RLP-019-000003652 |
| RLP-019-000003655 | to | RLP-019-000003657 |
| RLP-019-000003666 | to | RLP-019-000003668 |
| RLP-019-000003674 | to | RLP-019-000003675 |
| RLP-019-000003683 | to | RLP-019-000003685 |
| RLP-019-000003688 | to | RLP-019-000003688 |
| RLP-019-000003691 | to | RLP-019-000003692 |
| RLP-019-000003695 | to | RLP-019-000003698 |
| RLP-019-000003714 | to | RLP-019-000003727 |
| RLP-019-000003729 | to | RLP-019-000003730 |
| RLP-019-000003765 | to | RLP-019-000003765 |
| RLP-019-000003776 | to | RLP-019-000003777 |
| RLP-019-000003779 | to | RLP-019-000003780 |
| RLP-019-000003782 | to | RLP-019-000003785 |
| RLP-019-000003794 | to | RLP-019-000003795 |
| RLP-019-000003804 | to | RLP-019-000003812 |
| RLP-019-000003817 | to | RLP-019-000003821 |
| RLP-019-000003844 | to | RLP-019-000003844 |
| RLP-019-000003876 | to | RLP-019-000003878 |
| RLP-019-000003880 | to | RLP-019-000003882 |
| RLP-019-000003896 | to | RLP-019-000003911 |
| RLP-019-000003946 | to | RLP-019-000003953 |
| RLP-019-000003962 | to | RLP-019-000003969 |
| RLP-019-000003987 | to | RLP-019-000003989 |
| RLP-019-000003992 | to | RLP-019-000004003 |
| RLP-019-000004018 | to | RLP-019-000004019 |
| RLP-019-000004023 | to | RLP-019-000004024 |
| RLP-019-000004054 | to | RLP-019-000004055 |

| | | |
|---|---|---|
| RLP-019-000004069 | to | RLP-019-000004072 |
| RLP-019-000004075 | to | RLP-019-000004078 |
| RLP-019-000004094 | to | RLP-019-000004098 |
| RLP-019-000004100 | to | RLP-019-000004101 |
| RLP-019-000004105 | to | RLP-019-000004106 |
| RLP-019-000004111 | to | RLP-019-000004111 |
| RLP-019-000004114 | to | RLP-019-000004114 |
| RLP-019-000004150 | to | RLP-019-000004151 |
| RLP-019-000004153 | to | RLP-019-000004154 |
| RLP-019-000004169 | to | RLP-019-000004169 |
| RLP-019-000004186 | to | RLP-019-000004186 |
| RLP-019-000004236 | to | RLP-019-000004237 |
| RLP-019-000004265 | to | RLP-019-000004282 |
| RLP-019-000004336 | to | RLP-019-000004343 |
| RLP-019-000004346 | to | RLP-019-000004349 |
| RLP-019-000004374 | to | RLP-019-000004375 |
| RLP-019-000004389 | to | RLP-019-000004392 |
| RLP-019-000004399 | to | RLP-019-000004403 |
| RLP-019-000004408 | to | RLP-019-000004415 |
| RLP-019-000004432 | to | RLP-019-000004433 |
| RLP-019-000004448 | to | RLP-019-000004449 |
| RLP-019-000004453 | to | RLP-019-000004454 |
| RLP-019-000004476 | to | RLP-019-000004477 |
| RLP-019-000004510 | to | RLP-019-000004511 |
| RLP-019-000004531 | to | RLP-019-000004531 |
| RLP-019-000004552 | to | RLP-019-000004554 |
| RLP-019-000004556 | to | RLP-019-000004563 |
| RLP-019-000004573 | to | RLP-019-000004573 |
| RLP-019-000004578 | to | RLP-019-000004597 |
| RLP-019-000004615 | to | RLP-019-000004615 |
| RLP-019-000004631 | to | RLP-019-000004632 |
| RLP-019-000004637 | to | RLP-019-000004645 |
| RLP-019-000004648 | to | RLP-019-000004666 |
| RLP-019-000004716 | to | RLP-019-000004716 |
| RLP-019-000004719 | to | RLP-019-000004724 |
| RLP-019-000004727 | to | RLP-019-000004731 |
| RLP-019-000004772 | to | RLP-019-000004773 |
| RLP-019-000004777 | to | RLP-019-000004779 |
| RLP-019-000004781 | to | RLP-019-000004798 |
| RLP-019-000004834 | to | RLP-019-000004837 |
| RLP-019-000004850 | to | RLP-019-000004861 |
| RLP-019-000004863 | to | RLP-019-000004865 |
| RLP-019-000004886 | to | RLP-019-000004887 |
| RLP-019-000004903 | to | RLP-019-000004903 |

| | | |
|---|---|---|
| RLP-019-000004918 | to | RLP-019-000004930 |
| RLP-019-000004933 | to | RLP-019-000004939 |
| RLP-019-000004955 | to | RLP-019-000004956 |
| RLP-019-000004960 | to | RLP-019-000004961 |
| RLP-019-000004967 | to | RLP-019-000004968 |
| RLP-019-000004977 | to | RLP-019-000004984 |
| RLP-019-000004988 | to | RLP-019-000004995 |
| RLP-019-000004997 | to | RLP-019-000004997 |
| RLP-019-000005019 | to | RLP-019-000005020 |
| RLP-019-000005032 | to | RLP-019-000005046 |
| RLP-019-000005066 | to | RLP-019-000005071 |
| RLP-019-000005091 | to | RLP-019-000005098 |
| RLP-019-000005116 | to | RLP-019-000005118 |
| RLP-019-000005155 | to | RLP-019-000005156 |
| RLP-019-000005161 | to | RLP-019-000005164 |
| RLP-019-000005172 | to | RLP-019-000005174 |
| RLP-019-000005206 | to | RLP-019-000005206 |
| RLP-019-000005223 | to | RLP-019-000005223 |
| RLP-019-000005225 | to | RLP-019-000005230 |
| RLP-019-000005232 | to | RLP-019-000005234 |
| RLP-019-000005236 | to | RLP-019-000005240 |
| RLP-019-000005242 | to | RLP-019-000005242 |
| RLP-019-000005250 | to | RLP-019-000005250 |
| RLP-019-000005252 | to | RLP-019-000005252 |
| RLP-019-000005263 | to | RLP-019-000005263 |
| RLP-019-000005271 | to | RLP-019-000005273 |
| RLP-019-000005291 | to | RLP-019-000005294 |
| RLP-019-000005305 | to | RLP-019-000005307 |
| RLP-019-000005309 | to | RLP-019-000005314 |
| RLP-019-000005316 | to | RLP-019-000005317 |
| RLP-019-000005350 | to | RLP-019-000005351 |
| RLP-019-000005356 | to | RLP-019-000005358 |
| RLP-019-000005395 | to | RLP-019-000005396 |
| RLP-019-000005399 | to | RLP-019-000005402 |
| RLP-019-000005416 | to | RLP-019-000005417 |
| RLP-019-000005419 | to | RLP-019-000005422 |
| RLP-019-000005424 | to | RLP-019-000005424 |
| RLP-019-000005426 | to | RLP-019-000005427 |
| RLP-019-000005448 | to | RLP-019-000005456 |
| RLP-019-000005462 | to | RLP-019-000005463 |
| RLP-019-000005474 | to | RLP-019-000005477 |
| RLP-019-000005481 | to | RLP-019-000005482 |
| RLP-019-000005485 | to | RLP-019-000005495 |
| RLP-019-000005585 | to | RLP-019-000005590 |

| | | |
|---|---|---|
| RLP-019-000005611 | to | RLP-019-000005611 |
| RLP-019-000005628 | to | RLP-019-000005633 |
| RLP-019-000005636 | to | RLP-019-000005645 |
| RLP-019-000005696 | to | RLP-019-000005697 |
| RLP-019-000005699 | to | RLP-019-000005700 |
| RLP-019-000005704 | to | RLP-019-000005704 |
| RLP-019-000005717 | to | RLP-019-000005718 |
| RLP-019-000005720 | to | RLP-019-000005727 |
| RLP-019-000005732 | to | RLP-019-000005737 |
| RLP-019-000005739 | to | RLP-019-000005743 |
| RLP-019-000005757 | to | RLP-019-000005758 |
| RLP-019-000005785 | to | RLP-019-000005791 |
| RLP-019-000005803 | to | RLP-019-000005805 |
| RLP-019-000005827 | to | RLP-019-000005828 |
| RLP-019-000005831 | to | RLP-019-000005832 |
| RLP-019-000005912 | to | RLP-019-000005919 |
| RLP-019-000005926 | to | RLP-019-000005929 |
| RLP-019-000005947 | to | RLP-019-000005948 |
| RLP-019-000005950 | to | RLP-019-000005951 |
| RLP-019-000005954 | to | RLP-019-000005959 |
| RLP-019-000005984 | to | RLP-019-000005987 |
| RLP-019-000006013 | to | RLP-019-000006014 |
| RLP-019-000006047 | to | RLP-019-000006049 |
| RLP-019-000006057 | to | RLP-019-000006058 |
| RLP-019-000006063 | to | RLP-019-000006067 |
| RLP-019-000006073 | to | RLP-019-000006073 |
| RLP-019-000006077 | to | RLP-019-000006077 |
| RLP-019-000006102 | to | RLP-019-000006102 |
| RLP-019-000006105 | to | RLP-019-000006106 |
| RLP-019-000006109 | to | RLP-019-000006114 |
| RLP-019-000006155 | to | RLP-019-000006158 |
| RLP-019-000006186 | to | RLP-019-000006186 |
| RLP-019-000006193 | to | RLP-019-000006196 |
| RLP-019-000006219 | to | RLP-019-000006232 |
| RLP-019-000006238 | to | RLP-019-000006238 |
| RLP-019-000006260 | to | RLP-019-000006263 |
| RLP-019-000006272 | to | RLP-019-000006274 |
| RLP-019-000006282 | to | RLP-019-000006284 |
| RLP-019-000006299 | to | RLP-019-000006302 |
| RLP-019-000006308 | to | RLP-019-000006314 |
| RLP-019-000006320 | to | RLP-019-000006321 |
| RLP-019-000006330 | to | RLP-019-000006331 |
| RLP-019-000006338 | to | RLP-019-000006340 |
| RLP-019-000006349 | to | RLP-019-000006352 |

| | | |
|---|---|---|
| RLP-019-000006354 | to | RLP-019-000006355 |
| RLP-019-000006358 | to | RLP-019-000006358 |
| RLP-019-000006383 | to | RLP-019-000006383 |
| RLP-019-000006438 | to | RLP-019-000006438 |
| RLP-019-000006466 | to | RLP-019-000006471 |
| RLP-019-000006478 | to | RLP-019-000006479 |
| RLP-019-000006485 | to | RLP-019-000006487 |
| RLP-019-000006489 | to | RLP-019-000006490 |
| RLP-019-000006494 | to | RLP-019-000006495 |
| RLP-019-000006515 | to | RLP-019-000006516 |
| RLP-019-000006520 | to | RLP-019-000006520 |
| RLP-019-000006525 | to | RLP-019-000006526 |
| RLP-019-000006536 | to | RLP-019-000006541 |
| RLP-019-000006549 | to | RLP-019-000006553 |
| RLP-019-000006570 | to | RLP-019-000006570 |
| RLP-019-000006579 | to | RLP-019-000006581 |
| RLP-019-000006591 | to | RLP-019-000006592 |
| RLP-019-000006596 | to | RLP-019-000006596 |
| RLP-019-000006598 | to | RLP-019-000006599 |
| RLP-019-000006604 | to | RLP-019-000006604 |
| RLP-019-000006612 | to | RLP-019-000006612 |
| RLP-019-000006615 | to | RLP-019-000006615 |
| RLP-019-000006667 | to | RLP-019-000006668 |
| RLP-019-000006675 | to | RLP-019-000006679 |
| RLP-019-000006722 | to | RLP-019-000006724 |
| RLP-019-000006726 | to | RLP-019-000006727 |
| RLP-019-000006730 | to | RLP-019-000006732 |
| RLP-019-000006807 | to | RLP-019-000006807 |
| RLP-019-000006866 | to | RLP-019-000006867 |
| RLP-019-000006875 | to | RLP-019-000006878 |
| RLP-019-000006885 | to | RLP-019-000006885 |
| RLP-019-000006889 | to | RLP-019-000006890 |
| RLP-019-000006894 | to | RLP-019-000006894 |
| RLP-019-000006904 | to | RLP-019-000006905 |
| RLP-019-000006910 | to | RLP-019-000006913 |
| RLP-019-000006929 | to | RLP-019-000006941 |
| RLP-019-000006943 | to | RLP-019-000006946 |
| RLP-019-000006949 | to | RLP-019-000006950 |
| RLP-019-000006956 | to | RLP-019-000006958 |
| RLP-019-000006968 | to | RLP-019-000006968 |
| RLP-019-000007039 | to | RLP-019-000007039 |
| RLP-019-000007053 | to | RLP-019-000007055 |
| RLP-019-000007088 | to | RLP-019-000007089 |
| RLP-019-000007122 | to | RLP-019-000007124 |

| | | |
|---|---|---|
| RLP-019-000007130 | to | RLP-019-000007136 |
| RLP-019-000007139 | to | RLP-019-000007140 |
| RLP-019-000007145 | to | RLP-019-000007154 |
| RLP-019-000007184 | to | RLP-019-000007185 |
| RLP-019-000007201 | to | RLP-019-000007204 |
| RLP-019-000007217 | to | RLP-019-000007229 |
| RLP-019-000007232 | to | RLP-019-000007232 |
| RLP-019-000007252 | to | RLP-019-000007263 |
| RLP-019-000007275 | to | RLP-019-000007275 |
| RLP-019-000007305 | to | RLP-019-000007305 |
| RLP-019-000007317 | to | RLP-019-000007318 |
| RLP-019-000007329 | to | RLP-019-000007330 |
| RLP-019-000007334 | to | RLP-019-000007335 |
| RLP-019-000007358 | to | RLP-019-000007359 |
| RLP-019-000007382 | to | RLP-019-000007384 |
| RLP-019-000007399 | to | RLP-019-000007403 |
| RLP-019-000007456 | to | RLP-019-000007460 |
| RLP-019-000007466 | to | RLP-019-000007468 |
| RLP-019-000007485 | to | RLP-019-000007487 |
| RLP-019-000007498 | to | RLP-019-000007499 |
| RLP-019-000007503 | to | RLP-019-000007504 |
| RLP-019-000007529 | to | RLP-019-000007530 |
| RLP-019-000007538 | to | RLP-019-000007554 |
| RLP-019-000007561 | to | RLP-019-000007566 |
| RLP-019-000007569 | to | RLP-019-000007573 |
| RLP-019-000007581 | to | RLP-019-000007582 |
| RLP-019-000007585 | to | RLP-019-000007586 |
| RLP-019-000007590 | to | RLP-019-000007591 |
| RLP-019-000007662 | to | RLP-019-000007663 |
| RLP-019-000007666 | to | RLP-019-000007666 |
| RLP-019-000007690 | to | RLP-019-000007700 |
| RLP-019-000007720 | to | RLP-019-000007720 |
| RLP-019-000007723 | to | RLP-019-000007726 |
| RLP-019-000007734 | to | RLP-019-000007737 |
| RLP-019-000007755 | to | RLP-019-000007755 |
| RLP-019-000007763 | to | RLP-019-000007765 |
| RLP-019-000007770 | to | RLP-019-000007771 |
| RLP-019-000007807 | to | RLP-019-000007815 |
| RLP-019-000007821 | to | RLP-019-000007821 |
| RLP-019-000007832 | to | RLP-019-000007839 |
| RLP-019-000007844 | to | RLP-019-000007845 |
| RLP-019-000007854 | to | RLP-019-000007857 |
| RLP-019-000007861 | to | RLP-019-000007862 |
| RLP-019-000007866 | to | RLP-019-000007868 |

| | | |
|---|---|---|
| RLP-019-000007908 | to | RLP-019-000007911 |
| RLP-019-000007916 | to | RLP-019-000007918 |
| RLP-019-000007925 | to | RLP-019-000007926 |
| RLP-019-000008005 | to | RLP-019-000008008 |
| RLP-019-000008033 | to | RLP-019-000008035 |
| RLP-019-000008070 | to | RLP-019-000008070 |
| RLP-019-000008078 | to | RLP-019-000008078 |
| RLP-019-000008080 | to | RLP-019-000008081 |
| RLP-019-000008084 | to | RLP-019-000008084 |
| RLP-019-000008093 | to | RLP-019-000008097 |
| RLP-019-000008102 | to | RLP-019-000008109 |
| RLP-019-000008121 | to | RLP-019-000008126 |
| RLP-019-000008250 | to | RLP-019-000008250 |
| RLP-019-000008274 | to | RLP-019-000008278 |
| RLP-019-000008281 | to | RLP-019-000008285 |
| RLP-019-000008339 | to | RLP-019-000008345 |
| RLP-019-000008357 | to | RLP-019-000008358 |
| RLP-019-000008362 | to | RLP-019-000008363 |
| RLP-019-000008383 | to | RLP-019-000008392 |
| RLP-019-000008554 | to | RLP-019-000008556 |
| RLP-019-000008579 | to | RLP-019-000008581 |
| RLP-019-000008604 | to | RLP-019-000008604 |
| RLP-019-000008622 | to | RLP-019-000008622 |
| RLP-019-000008632 | to | RLP-019-000008633 |
| RLP-019-000008683 | to | RLP-019-000008683 |
| RLP-019-000008689 | to | RLP-019-000008689 |
| RLP-019-000008738 | to | RLP-019-000008739 |
| RLP-019-000008750 | to | RLP-019-000008751 |
| RLP-019-000008755 | to | RLP-019-000008757 |
| RLP-019-000008830 | to | RLP-019-000008830 |
| RLP-019-000008833 | to | RLP-019-000008836 |
| RLP-019-000008871 | to | RLP-019-000008874 |
| RLP-019-000008896 | to | RLP-019-000008897 |
| RLP-019-000008909 | to | RLP-019-000008912 |
| RLP-019-000008915 | to | RLP-019-000008916 |
| RLP-019-000008981 | to | RLP-019-000008981 |
| RLP-019-000008986 | to | RLP-019-000008986 |
| RLP-019-000008989 | to | RLP-019-000008989 |
| RLP-019-000009007 | to | RLP-019-000009007 |
| RLP-019-000009010 | to | RLP-019-000009011 |
| RLP-019-000009015 | to | RLP-019-000009018 |
| RLP-019-000009026 | to | RLP-019-000009027 |
| RLP-019-000009046 | to | RLP-019-000009047 |
| RLP-019-000009099 | to | RLP-019-000009100 |

| | | |
|---|---|---|
| RLP-019-000009102 | to | RLP-019-000009102 |
| RLP-019-000009109 | to | RLP-019-000009114 |
| RLP-019-000009116 | to | RLP-019-000009118 |
| RLP-019-000009134 | to | RLP-019-000009134 |
| RLP-019-000009186 | to | RLP-019-000009187 |
| RLP-019-000009190 | to | RLP-019-000009198 |
| RLP-019-000009202 | to | RLP-019-000009202 |
| RLP-019-000009264 | to | RLP-019-000009264 |
| RLP-019-000009273 | to | RLP-019-000009273 |
| RLP-019-000009277 | to | RLP-019-000009277 |
| RLP-019-000009301 | to | RLP-019-000009303 |
| RLP-019-000009308 | to | RLP-019-000009309 |
| RLP-019-000009314 | to | RLP-019-000009314 |
| RLP-019-000009347 | to | RLP-019-000009347 |
| RLP-019-000009371 | to | RLP-019-000009372 |
| RLP-019-000009398 | to | RLP-019-000009400 |
| RLP-019-000009451 | to | RLP-019-000009451 |
| RLP-019-000009468 | to | RLP-019-000009469 |
| RLP-019-000009493 | to | RLP-019-000009497 |
| RLP-019-000009536 | to | RLP-019-000009537 |
| RLP-019-000009544 | to | RLP-019-000009545 |
| RLP-019-000009576 | to | RLP-019-000009580 |
| RLP-019-000009588 | to | RLP-019-000009589 |
| RLP-019-000009591 | to | RLP-019-000009594 |
| RLP-019-000009605 | to | RLP-019-000009605 |
| RLP-019-000009611 | to | RLP-019-000009615 |
| RLP-019-000009646 | to | RLP-019-000009646 |
| RLP-019-000009658 | to | RLP-019-000009659 |
| RLP-019-000009688 | to | RLP-019-000009690 |
| RLP-019-000009693 | to | RLP-019-000009694 |
| RLP-019-000009710 | to | RLP-019-000009711 |
| RLP-019-000009713 | to | RLP-019-000009716 |
| RLP-019-000009749 | to | RLP-019-000009754 |
| RLP-019-000009766 | to | RLP-019-000009768 |
| RLP-019-000009778 | to | RLP-019-000009781 |
| RLP-019-000009784 | to | RLP-019-000009785 |
| RLP-019-000009797 | to | RLP-019-000009798 |
| RLP-019-000009804 | to | RLP-019-000009805 |
| RLP-019-000009811 | to | RLP-019-000009813 |
| RLP-019-000009839 | to | RLP-019-000009869 |
| RLP-019-000009872 | to | RLP-019-000009874 |
| RLP-019-000009882 | to | RLP-019-000009888 |
| RLP-019-000009912 | to | RLP-019-000009914 |
| RLP-019-000009921 | to | RLP-019-000009924 |

| | | |
|---|---|---|
| RLP-019-000009938 | to | RLP-019-000009938 |
| RLP-019-000009951 | to | RLP-019-000009952 |
| RLP-019-000009956 | to | RLP-019-000009956 |
| RLP-019-000009981 | to | RLP-019-000009984 |
| RLP-019-000010021 | to | RLP-019-000010025 |
| RLP-019-000010040 | to | RLP-019-000010041 |
| RLP-019-000010056 | to | RLP-019-000010057 |
| RLP-019-000010065 | to | RLP-019-000010066 |
| RLP-019-000010074 | to | RLP-019-000010075 |
| RLP-019-000010085 | to | RLP-019-000010086 |
| RLP-019-000010103 | to | RLP-019-000010116 |
| RLP-019-000010125 | to | RLP-019-000010147 |
| RLP-019-000010158 | to | RLP-019-000010158 |
| RLP-019-000010170 | to | RLP-019-000010176 |
| RLP-019-000010199 | to | RLP-019-000010203 |
| RLP-019-000010227 | to | RLP-019-000010228 |
| RLP-019-000010237 | to | RLP-019-000010239 |
| RLP-019-000010261 | to | RLP-019-000010263 |
| RLP-019-000010275 | to | RLP-019-000010277 |
| RLP-019-000010282 | to | RLP-019-000010286 |
| RLP-019-000010306 | to | RLP-019-000010311 |
| RLP-019-000010313 | to | RLP-019-000010320 |
| RLP-019-000010331 | to | RLP-019-000010331 |
| RLP-019-000010335 | to | RLP-019-000010338 |
| RLP-019-000010349 | to | RLP-019-000010351 |
| RLP-019-000010359 | to | RLP-019-000010359 |
| RLP-019-000010377 | to | RLP-019-000010414 |
| RLP-019-000010417 | to | RLP-019-000010422 |
| RLP-019-000010459 | to | RLP-019-000010462 |
| RLP-019-000010470 | to | RLP-019-000010474 |
| RLP-019-000010480 | to | RLP-019-000010483 |
| RLP-019-000010503 | to | RLP-019-000010504 |
| RLP-019-000010508 | to | RLP-019-000010511 |
| RLP-019-000010518 | to | RLP-019-000010518 |
| RLP-019-000010522 | to | RLP-019-000010524 |
| RLP-019-000010535 | to | RLP-019-000010535 |
| RLP-019-000010544 | to | RLP-019-000010547 |
| RLP-019-000010555 | to | RLP-019-000010556 |
| RLP-019-000010563 | to | RLP-019-000010564 |
| RLP-019-000010567 | to | RLP-019-000010568 |
| RLP-019-000010570 | to | RLP-019-000010571 |
| RLP-019-000010605 | to | RLP-019-000010605 |
| RLP-019-000010612 | to | RLP-019-000010615 |
| RLP-019-000010618 | to | RLP-019-000010618 |

| | | |
|---|---|---|
| RLP-019-000010623 | to | RLP-019-000010623 |
| RLP-019-000010625 | to | RLP-019-000010627 |
| RLP-019-000010644 | to | RLP-019-000010648 |
| RLP-019-000010655 | to | RLP-019-000010659 |
| RLP-019-000010661 | to | RLP-019-000010662 |
| RLP-019-000010670 | to | RLP-019-000010670 |
| RLP-019-000010688 | to | RLP-019-000010690 |
| RLP-019-000010701 | to | RLP-019-000010701 |
| RLP-019-000010708 | to | RLP-019-000010713 |
| RLP-019-000010740 | to | RLP-019-000010747 |
| RLP-019-000010751 | to | RLP-019-000010752 |
| RLP-019-000010770 | to | RLP-019-000010770 |
| RLP-019-000010788 | to | RLP-019-000010795 |
| RLP-019-000010800 | to | RLP-019-000010802 |
| RLP-019-000010804 | to | RLP-019-000010804 |
| RLP-019-000010809 | to | RLP-019-000010813 |
| RLP-019-000010818 | to | RLP-019-000010819 |
| RLP-019-000010850 | to | RLP-019-000010853 |
| RLP-019-000010858 | to | RLP-019-000010859 |
| RLP-019-000010874 | to | RLP-019-000010874 |
| RLP-019-000010876 | to | RLP-019-000010879 |
| RLP-019-000010885 | to | RLP-019-000010885 |
| RLP-019-000010900 | to | RLP-019-000010900 |
| RLP-019-000010915 | to | RLP-019-000010923 |
| RLP-019-000010926 | to | RLP-019-000010927 |
| RLP-019-000010949 | to | RLP-019-000010949 |
| RLP-019-000010954 | to | RLP-019-000010958 |
| RLP-019-000010969 | to | RLP-019-000010970 |
| RLP-019-000010976 | to | RLP-019-000010977 |
| RLP-019-000010979 | to | RLP-019-000010982 |
| RLP-019-000010984 | to | RLP-019-000010986 |
| RLP-019-000010992 | to | RLP-019-000010993 |
| RLP-019-000010999 | to | RLP-019-000011005 |
| RLP-019-000011007 | to | RLP-019-000011010 |
| RLP-019-000011014 | to | RLP-019-000011014 |
| RLP-019-000011017 | to | RLP-019-000011022 |
| RLP-019-000011026 | to | RLP-019-000011031 |
| RLP-019-000011048 | to | RLP-019-000011050 |
| RLP-019-000011069 | to | RLP-019-000011070 |
| RLP-019-000011100 | to | RLP-019-000011101 |
| RLP-019-000011110 | to | RLP-019-000011112 |
| RLP-019-000011121 | to | RLP-019-000011122 |
| RLP-019-000011130 | to | RLP-019-000011138 |
| RLP-019-000011144 | to | RLP-019-000011144 |

| | | |
|---|---|---|
| RLP-019-000011149 | to | RLP-019-000011149 |
| RLP-019-000011167 | to | RLP-019-000011168 |
| RLP-019-000011173 | to | RLP-019-000011179 |
| RLP-019-000011182 | to | RLP-019-000011184 |
| RLP-019-000011187 | to | RLP-019-000011189 |
| RLP-019-000011196 | to | RLP-019-000011196 |
| RLP-019-000011209 | to | RLP-019-000011211 |
| RLP-019-000011218 | to | RLP-019-000011219 |
| RLP-019-000011227 | to | RLP-019-000011227 |
| RLP-019-000011232 | to | RLP-019-000011234 |
| RLP-019-000011261 | to | RLP-019-000011263 |
| RLP-019-000011276 | to | RLP-019-000011277 |
| RLP-019-000011299 | to | RLP-019-000011300 |
| RLP-019-000011317 | to | RLP-019-000011318 |
| RLP-019-000011322 | to | RLP-019-000011322 |
| RLP-019-000011328 | to | RLP-019-000011333 |
| RLP-019-000011345 | to | RLP-019-000011347 |
| RLP-019-000011374 | to | RLP-019-000011376 |
| RLP-019-000011378 | to | RLP-019-000011382 |
| RLP-019-000011390 | to | RLP-019-000011390 |
| RLP-019-000011402 | to | RLP-019-000011408 |
| RLP-019-000011423 | to | RLP-019-000011423 |
| RLP-019-000011425 | to | RLP-019-000011434 |
| RLP-019-000011437 | to | RLP-019-000011439 |
| RLP-019-000011458 | to | RLP-019-000011458 |
| RLP-019-000011463 | to | RLP-019-000011464 |
| RLP-019-000011470 | to | RLP-019-000011470 |
| RLP-019-000011475 | to | RLP-019-000011478 |
| RLP-019-000011483 | to | RLP-019-000011488 |
| RLP-019-000011493 | to | RLP-019-000011496 |
| RLP-019-000011505 | to | RLP-019-000011506 |
| RLP-019-000011520 | to | RLP-019-000011524 |
| RLP-019-000011536 | to | RLP-019-000011536 |
| RLP-019-000011545 | to | RLP-019-000011547 |
| RLP-019-000011584 | to | RLP-019-000011584 |
| RLP-019-000011605 | to | RLP-019-000011611 |
| RLP-019-000011641 | to | RLP-019-000011644 |
| RLP-019-000011655 | to | RLP-019-000011665 |
| RLP-019-000011678 | to | RLP-019-000011680 |
| RLP-019-000011685 | to | RLP-019-000011687 |
| RLP-019-000011689 | to | RLP-019-000011692 |
| RLP-019-000011699 | to | RLP-019-000011699 |
| RLP-019-000011724 | to | RLP-019-000011725 |
| RLP-019-000011731 | to | RLP-019-000011732 |

| | | |
|---|---|---|
| RLP-019-000011734 | to | RLP-019-000011734 |
| RLP-019-000011739 | to | RLP-019-000011739 |
| RLP-019-000011750 | to | RLP-019-000011753 |
| RLP-019-000011778 | to | RLP-019-000011778 |
| RLP-019-000011782 | to | RLP-019-000011783 |
| RLP-019-000011787 | to | RLP-019-000011788 |
| RLP-019-000011801 | to | RLP-019-000011804 |
| RLP-019-000011806 | to | RLP-019-000011808 |
| RLP-019-000011825 | to | RLP-019-000011843 |
| RLP-019-000011845 | to | RLP-019-000011850 |
| RLP-019-000011869 | to | RLP-019-000011870 |
| RLP-019-000011884 | to | RLP-019-000011886 |
| RLP-019-000011909 | to | RLP-019-000011909 |
| RLP-019-000011930 | to | RLP-019-000011937 |
| RLP-019-000011945 | to | RLP-019-000011946 |
| RLP-019-000011950 | to | RLP-019-000011950 |
| RLP-019-000011988 | to | RLP-019-000011988 |
| RLP-019-000012010 | to | RLP-019-000012011 |
| RLP-019-000012015 | to | RLP-019-000012016 |
| RLP-019-000012022 | to | RLP-019-000012027 |
| RLP-019-000012031 | to | RLP-019-000012033 |
| RLP-019-000012036 | to | RLP-019-000012041 |
| RLP-019-000012056 | to | RLP-019-000012056 |
| RLP-019-000012059 | to | RLP-019-000012060 |
| RLP-019-000012067 | to | RLP-019-000012069 |
| RLP-019-000012095 | to | RLP-019-000012103 |
| RLP-019-000012124 | to | RLP-019-000012128 |
| RLP-019-000012135 | to | RLP-019-000012137 |
| RLP-019-000012142 | to | RLP-019-000012142 |
| RLP-019-000012158 | to | RLP-019-000012160 |
| RLP-019-000012162 | to | RLP-019-000012167 |
| RLP-019-000012169 | to | RLP-019-000012178 |
| RLP-019-000012180 | to | RLP-019-000012193 |
| RLP-019-000012208 | to | RLP-019-000012208 |
| RLP-019-000012215 | to | RLP-019-000012216 |
| RLP-019-000012243 | to | RLP-019-000012243 |
| RLP-019-000012263 | to | RLP-019-000012268 |
| RLP-019-000012271 | to | RLP-019-000012271 |
| RLP-019-000012274 | to | RLP-019-000012275 |
| RLP-019-000012292 | to | RLP-019-000012299 |
| RLP-019-000012316 | to | RLP-019-000012317 |
| RLP-019-000012327 | to | RLP-019-000012328 |
| RLP-019-000012336 | to | RLP-019-000012337 |
| RLP-019-000012350 | to | RLP-019-000012351 |

| | | |
|---|---|---|
| RLP-019-000012353 | to | RLP-019-000012353 |
| RLP-019-000012361 | to | RLP-019-000012376 |
| RLP-019-000012403 | to | RLP-019-000012404 |
| RLP-019-000012414 | to | RLP-019-000012414 |
| RLP-019-000012420 | to | RLP-019-000012420 |
| RLP-019-000012430 | to | RLP-019-000012433 |
| RLP-019-000012439 | to | RLP-019-000012441 |
| RLP-019-000012450 | to | RLP-019-000012452 |
| RLP-019-000012454 | to | RLP-019-000012460 |
| RLP-019-000012484 | to | RLP-019-000012487 |
| RLP-019-000012492 | to | RLP-019-000012495 |
| RLP-019-000012498 | to | RLP-019-000012499 |
| RLP-019-000012504 | to | RLP-019-000012504 |
| RLP-019-000012522 | to | RLP-019-000012524 |
| RLP-019-000012527 | to | RLP-019-000012527 |
| RLP-019-000012533 | to | RLP-019-000012533 |
| RLP-019-000012539 | to | RLP-019-000012542 |
| RLP-019-000012545 | to | RLP-019-000012547 |
| RLP-019-000012592 | to | RLP-019-000012592 |
| RLP-019-000012604 | to | RLP-019-000012605 |
| RLP-019-000012618 | to | RLP-019-000012621 |
| RLP-019-000012625 | to | RLP-019-000012625 |
| RLP-019-000012637 | to | RLP-019-000012640 |
| RLP-019-000012643 | to | RLP-019-000012644 |
| RLP-019-000012649 | to | RLP-019-000012651 |
| RLP-019-000012660 | to | RLP-019-000012660 |
| RLP-019-000012681 | to | RLP-019-000012682 |
| RLP-019-000012689 | to | RLP-019-000012689 |
| RLP-019-000012703 | to | RLP-019-000012706 |
| RLP-019-000012747 | to | RLP-019-000012749 |
| RLP-019-000012756 | to | RLP-019-000012758 |
| RLP-019-000012767 | to | RLP-019-000012769 |
| RLP-019-000012780 | to | RLP-019-000012784 |
| RLP-019-000012790 | to | RLP-019-000012795 |
| RLP-019-000012798 | to | RLP-019-000012800 |
| RLP-019-000012804 | to | RLP-019-000012805 |
| RLP-019-000012812 | to | RLP-019-000012815 |
| RLP-019-000012817 | to | RLP-019-000012817 |
| RLP-019-000012856 | to | RLP-019-000012857 |
| RLP-019-000012895 | to | RLP-019-000012902 |
| RLP-019-000012911 | to | RLP-019-000012911 |
| RLP-019-000012919 | to | RLP-019-000012921 |
| RLP-019-000012928 | to | RLP-019-000012929 |
| RLP-019-000012932 | to | RLP-019-000012933 |

| | | |
|---|---|---|
| RLP-019-000012938 | to | RLP-019-000012939 |
| RLP-019-000012954 | to | RLP-019-000012955 |
| RLP-019-000012959 | to | RLP-019-000012961 |
| RLP-019-000012967 | to | RLP-019-000012972 |
| RLP-019-000012975 | to | RLP-019-000012976 |
| RLP-019-000012978 | to | RLP-019-000012978 |
| RLP-019-000013002 | to | RLP-019-000013003 |
| RLP-019-000013054 | to | RLP-019-000013054 |
| RLP-019-000013057 | to | RLP-019-000013058 |
| RLP-019-000013073 | to | RLP-019-000013073 |
| RLP-019-000013076 | to | RLP-019-000013078 |
| RLP-019-000013082 | to | RLP-019-000013091 |
| RLP-019-000013126 | to | RLP-019-000013127 |
| RLP-019-000013130 | to | RLP-019-000013131 |
| RLP-019-000013145 | to | RLP-019-000013150 |
| RLP-019-000013196 | to | RLP-019-000013203 |
| RLP-019-000013211 | to | RLP-019-000013212 |
| RLP-019-000013218 | to | RLP-019-000013219 |
| RLP-019-000013224 | to | RLP-019-000013229 |
| RLP-019-000013232 | to | RLP-019-000013235 |
| RLP-019-000013283 | to | RLP-019-000013284 |
| RLP-019-000013297 | to | RLP-019-000013302 |
| RLP-019-000013306 | to | RLP-019-000013307 |
| RLP-019-000013310 | to | RLP-019-000013311 |
| RLP-019-000013319 | to | RLP-019-000013322 |
| RLP-019-000013326 | to | RLP-019-000013329 |
| RLP-019-000013331 | to | RLP-019-000013331 |
| RLP-019-000013355 | to | RLP-019-000013363 |
| RLP-019-000013369 | to | RLP-019-000013369 |
| RLP-019-000013373 | to | RLP-019-000013374 |
| RLP-019-000013379 | to | RLP-019-000013380 |
| RLP-019-000013389 | to | RLP-019-000013390 |
| RLP-019-000013419 | to | RLP-019-000013420 |
| RLP-019-000013434 | to | RLP-019-000013434 |
| RLP-019-000013450 | to | RLP-019-000013450 |
| RLP-019-000013455 | to | RLP-019-000013455 |
| RLP-019-000013459 | to | RLP-019-000013459 |
| RLP-019-000013465 | to | RLP-019-000013465 |
| RLP-019-000013467 | to | RLP-019-000013468 |
| RLP-019-000013476 | to | RLP-019-000013483 |
| RLP-019-000013493 | to | RLP-019-000013494 |
| RLP-019-000013522 | to | RLP-019-000013522 |
| RLP-019-000013524 | to | RLP-019-000013525 |
| RLP-019-000013568 | to | RLP-019-000013571 |

| | | |
|---|---|---|
| RLP-019-000013582 | to | RLP-019-000013582 |
| RLP-019-000013597 | to | RLP-019-000013597 |
| RLP-019-000013611 | to | RLP-019-000013611 |
| RLP-019-000013617 | to | RLP-019-000013617 |
| RLP-019-000013625 | to | RLP-019-000013627 |
| RLP-019-000013632 | to | RLP-019-000013632 |
| RLP-019-000013640 | to | RLP-019-000013643 |
| RLP-019-000013648 | to | RLP-019-000013648 |
| RLP-019-000013675 | to | RLP-019-000013682 |
| RLP-019-000013699 | to | RLP-019-000013699 |
| RLP-019-000013716 | to | RLP-019-000013717 |
| RLP-019-000013744 | to | RLP-019-000013744 |
| RLP-019-000013754 | to | RLP-019-000013755 |
| RLP-019-000013762 | to | RLP-019-000013763 |
| RLP-019-000013778 | to | RLP-019-000013794 |
| RLP-019-000013806 | to | RLP-019-000013807 |
| RLP-019-000013811 | to | RLP-019-000013811 |
| RLP-019-000013829 | to | RLP-019-000013830 |
| RLP-019-000013834 | to | RLP-019-000013835 |
| RLP-019-000013837 | to | RLP-019-000013837 |
| RLP-019-000013844 | to | RLP-019-000013846 |
| RLP-019-000013852 | to | RLP-019-000013854 |
| RLP-019-000013878 | to | RLP-019-000013886 |
| RLP-019-000013920 | to | RLP-019-000013923 |
| RLP-019-000013946 | to | RLP-019-000013950 |
| RLP-019-000013985 | to | RLP-019-000013989 |
| RLP-019-000014008 | to | RLP-019-000014010 |
| RLP-019-000014030 | to | RLP-019-000014032 |
| RLP-019-000014041 | to | RLP-019-000014041 |
| RLP-019-000014045 | to | RLP-019-000014046 |
| RLP-019-000014050 | to | RLP-019-000014050 |
| RLP-019-000014096 | to | RLP-019-000014096 |
| RLP-019-000014098 | to | RLP-019-000014099 |
| RLP-019-000014115 | to | RLP-019-000014116 |
| RLP-019-000014122 | to | RLP-019-000014123 |
| RLP-019-000014127 | to | RLP-019-000014135 |
| RLP-019-000014139 | to | RLP-019-000014140 |
| RLP-019-000014149 | to | RLP-019-000014153 |
| RLP-019-000014173 | to | RLP-019-000014175 |
| RLP-019-000014186 | to | RLP-019-000014190 |
| RLP-019-000014204 | to | RLP-019-000014204 |
| RLP-019-000014215 | to | RLP-019-000014218 |
| RLP-019-000014223 | to | RLP-019-000014223 |
| RLP-019-000014239 | to | RLP-019-000014244 |

| | | |
|---|---|---|
| RLP-019-000014249 | to | RLP-019-000014251 |
| RLP-019-000014254 | to | RLP-019-000014254 |
| RLP-019-000014284 | to | RLP-019-000014285 |
| RLP-019-000014289 | to | RLP-019-000014295 |
| RLP-019-000014306 | to | RLP-019-000014306 |
| RLP-019-000014341 | to | RLP-019-000014342 |
| RLP-019-000014350 | to | RLP-019-000014350 |
| RLP-019-000014375 | to | RLP-019-000014375 |
| RLP-019-000014378 | to | RLP-019-000014379 |
| RLP-019-000014403 | to | RLP-019-000014403 |
| RLP-019-000014421 | to | RLP-019-000014422 |
| RLP-019-000014457 | to | RLP-019-000014457 |
| RLP-019-000014459 | to | RLP-019-000014462 |
| RLP-019-000014524 | to | RLP-019-000014527 |
| RLP-019-000014532 | to | RLP-019-000014534 |
| RLP-019-000014538 | to | RLP-019-000014539 |
| RLP-019-000014545 | to | RLP-019-000014547 |
| RLP-019-000014593 | to | RLP-019-000014594 |
| RLP-019-000014604 | to | RLP-019-000014606 |
| RLP-019-000014620 | to | RLP-019-000014621 |
| RLP-019-000014623 | to | RLP-019-000014626 |
| RLP-019-000014629 | to | RLP-019-000014634 |
| RLP-019-000014637 | to | RLP-019-000014638 |
| RLP-019-000014662 | to | RLP-019-000014663 |
| RLP-019-000014666 | to | RLP-019-000014666 |
| RLP-019-000014669 | to | RLP-019-000014670 |
| RLP-019-000014674 | to | RLP-019-000014674 |
| RLP-019-000014679 | to | RLP-019-000014679 |
| RLP-019-000014726 | to | RLP-019-000014729 |
| RLP-019-000014732 | to | RLP-019-000014739 |
| RLP-019-000014760 | to | RLP-019-000014761 |
| RLP-019-000014779 | to | RLP-019-000014783 |
| RLP-019-000014788 | to | RLP-019-000014795 |
| RLP-019-000014810 | to | RLP-019-000014810 |
| RLP-019-000014844 | to | RLP-019-000014847 |
| RLP-019-000014851 | to | RLP-019-000014853 |
| RLP-019-000014858 | to | RLP-019-000014863 |
| RLP-019-000014868 | to | RLP-019-000014875 |
| RLP-019-000014879 | to | RLP-019-000014881 |
| RLP-019-000014885 | to | RLP-019-000014885 |
| RLP-019-000014896 | to | RLP-019-000014904 |
| RLP-019-000014909 | to | RLP-019-000014909 |
| RLP-019-000014948 | to | RLP-019-000014949 |
| RLP-019-000014955 | to | RLP-019-000014956 |

| | | |
|---|---|---|
| RLP-019-000014980 | to | RLP-019-000014980 |
| RLP-019-000014989 | to | RLP-019-000014989 |
| RLP-019-000014993 | to | RLP-019-000014994 |
| RLP-019-000015001 | to | RLP-019-000015003 |
| RLP-019-000015047 | to | RLP-019-000015049 |
| RLP-019-000015066 | to | RLP-019-000015067 |
| RLP-019-000015070 | to | RLP-019-000015070 |
| RLP-019-000015088 | to | RLP-019-000015089 |
| RLP-019-000015092 | to | RLP-019-000015095 |
| RLP-019-000015102 | to | RLP-019-000015102 |
| RLP-019-000015108 | to | RLP-019-000015113 |
| RLP-019-000015128 | to | RLP-019-000015129 |
| RLP-019-000015152 | to | RLP-019-000015152 |
| RLP-019-000015154 | to | RLP-019-000015156 |
| RLP-019-000015162 | to | RLP-019-000015162 |
| RLP-019-000015164 | to | RLP-019-000015164 |
| RLP-019-000015174 | to | RLP-019-000015174 |
| RLP-019-000015184 | to | RLP-019-000015195 |
| RLP-019-000015201 | to | RLP-019-000015201 |
| RLP-019-000015234 | to | RLP-019-000015236 |
| RLP-019-000015255 | to | RLP-019-000015256 |
| RLP-019-000015280 | to | RLP-019-000015281 |
| RLP-019-000015285 | to | RLP-019-000015288 |
| RLP-019-000015292 | to | RLP-019-000015293 |
| RLP-019-000015301 | to | RLP-019-000015301 |
| RLP-020-000000045 | to | RLP-020-000000046 |
| RLP-020-000000048 | to | RLP-020-000000051 |
| RLP-020-000000059 | to | RLP-020-000000068 |
| RLP-020-000000148 | to | RLP-020-000000148 |
| RLP-020-000000197 | to | RLP-020-000000229 |
| RLP-020-000000254 | to | RLP-020-000000255 |
| RLP-020-000000327 | to | RLP-020-000000327 |
| RLP-020-000000346 | to | RLP-020-000000349 |
| RLP-020-000000365 | to | RLP-020-000000367 |
| RLP-020-000000369 | to | RLP-020-000000370 |
| RLP-020-000000373 | to | RLP-020-000000374 |
| RLP-020-000000387 | to | RLP-020-000000387 |
| RLP-020-000000413 | to | RLP-020-000000413 |
| RLP-020-000000420 | to | RLP-020-000000424 |
| RLP-020-000000438 | to | RLP-020-000000439 |
| RLP-020-000000483 | to | RLP-020-000000485 |
| RLP-020-000000559 | to | RLP-020-000000559 |
| RLP-020-000000575 | to | RLP-020-000000576 |
| RLP-020-000000583 | to | RLP-020-000000597 |

| | | |
|---|---|---|
| RLP-020-000000620 | to | RLP-020-000000621 |
| RLP-020-000000624 | to | RLP-020-000000625 |
| RLP-020-000000630 | to | RLP-020-000000631 |
| RLP-020-000000640 | to | RLP-020-000000646 |
| RLP-020-000000651 | to | RLP-020-000000651 |
| RLP-020-000000776 | to | RLP-020-000000777 |
| RLP-020-000000813 | to | RLP-020-000000813 |
| RLP-020-000000852 | to | RLP-020-000000854 |
| RLP-020-000000866 | to | RLP-020-000000867 |
| RLP-020-000000872 | to | RLP-020-000000875 |
| RLP-020-000000910 | to | RLP-020-000000910 |
| RLP-020-000000920 | to | RLP-020-000000923 |
| RLP-020-000000970 | to | RLP-020-000000975 |
| RLP-020-000001005 | to | RLP-020-000001006 |
| RLP-020-000001092 | to | RLP-020-000001093 |
| RLP-020-000001126 | to | RLP-020-000001127 |
| RLP-020-000001146 | to | RLP-020-000001147 |
| RLP-020-000001204 | to | RLP-020-000001205 |
| RLP-020-000001214 | to | RLP-020-000001215 |
| RLP-020-000001233 | to | RLP-020-000001252 |
| RLP-020-000001294 | to | RLP-020-000001296 |
| RLP-020-000001346 | to | RLP-020-000001349 |
| RLP-020-000001354 | to | RLP-020-000001354 |
| RLP-020-000001424 | to | RLP-020-000001427 |
| RLP-020-000001439 | to | RLP-020-000001440 |
| RLP-020-000001500 | to | RLP-020-000001501 |
| RLP-020-000001505 | to | RLP-020-000001507 |
| RLP-020-000001568 | to | RLP-020-000001568 |
| RLP-020-000001573 | to | RLP-020-000001574 |
| RLP-020-000001576 | to | RLP-020-000001576 |
| RLP-020-000001578 | to | RLP-020-000001578 |
| RLP-020-000001623 | to | RLP-020-000001633 |
| RLP-020-000001637 | to | RLP-020-000001640 |
| RLP-020-000001706 | to | RLP-020-000001707 |
| RLP-020-000001710 | to | RLP-020-000001712 |
| RLP-020-000001726 | to | RLP-020-000001726 |
| RLP-020-000001765 | to | RLP-020-000001766 |
| RLP-020-000001791 | to | RLP-020-000001794 |
| RLP-020-000001797 | to | RLP-020-000001798 |
| RLP-020-000001812 | to | RLP-020-000001814 |
| RLP-020-000001834 | to | RLP-020-000001836 |
| RLP-020-000001838 | to | RLP-020-000001838 |
| RLP-020-000001891 | to | RLP-020-000001891 |
| RLP-020-000001918 | to | RLP-020-000001918 |

| | | |
|---|---|---|
| RLP-020-000001989 | to | RLP-020-000001990 |
| RLP-020-000002004 | to | RLP-020-000002004 |
| RLP-020-000002032 | to | RLP-020-000002054 |
| RLP-020-000002107 | to | RLP-020-000002107 |
| RLP-020-000002113 | to | RLP-020-000002114 |
| RLP-020-000002163 | to | RLP-020-000002163 |
| RLP-020-000002211 | to | RLP-020-000002211 |
| RLP-020-000002229 | to | RLP-020-000002230 |
| RLP-020-000002299 | to | RLP-020-000002303 |
| RLP-020-000002315 | to | RLP-020-000002317 |
| RLP-020-000002325 | to | RLP-020-000002341 |
| RLP-020-000002365 | to | RLP-020-000002368 |
| RLP-020-000002422 | to | RLP-020-000002424 |
| RLP-020-000002531 | to | RLP-020-000002531 |
| RLP-020-000002534 | to | RLP-020-000002534 |
| RLP-020-000002562 | to | RLP-020-000002562 |
| RLP-020-000002564 | to | RLP-020-000002565 |
| RLP-020-000002588 | to | RLP-020-000002589 |
| RLP-020-000002605 | to | RLP-020-000002606 |
| RLP-020-000002610 | to | RLP-020-000002614 |
| RLP-020-000002627 | to | RLP-020-000002628 |
| RLP-020-000002632 | to | RLP-020-000002637 |
| RLP-020-000002648 | to | RLP-020-000002648 |
| RLP-020-000002677 | to | RLP-020-000002677 |
| RLP-020-000002691 | to | RLP-020-000002691 |
| RLP-020-000002813 | to | RLP-020-000002813 |
| RLP-020-000002816 | to | RLP-020-000002816 |
| RLP-020-000002822 | to | RLP-020-000002822 |
| RLP-020-000002871 | to | RLP-020-000002883 |
| RLP-020-000002905 | to | RLP-020-000002906 |
| RLP-020-000002922 | to | RLP-020-000002922 |
| RLP-020-000002927 | to | RLP-020-000002932 |
| RLP-020-000002975 | to | RLP-020-000002975 |
| RLP-020-000003066 | to | RLP-020-000003074 |
| RLP-020-000003120 | to | RLP-020-000003120 |
| RLP-020-000003124 | to | RLP-020-000003124 |
| RLP-020-000003194 | to | RLP-020-000003203 |
| RLP-020-000003205 | to | RLP-020-000003205 |
| RLP-020-000003212 | to | RLP-020-000003235 |
| RLP-020-000003241 | to | RLP-020-000003243 |
| RLP-020-000003250 | to | RLP-020-000003251 |
| RLP-020-000003268 | to | RLP-020-000003268 |
| RLP-020-000003364 | to | RLP-020-000003387 |
| RLP-020-000003413 | to | RLP-020-000003415 |

| | | |
|---|---|---|
| RLP-020-000003421 | to | RLP-020-000003421 |
| RLP-020-000003480 | to | RLP-020-000003481 |
| RLP-020-000003515 | to | RLP-020-000003525 |
| RLP-020-000003538 | to | RLP-020-000003539 |
| RLP-020-000003541 | to | RLP-020-000003548 |
| RLP-020-000003594 | to | RLP-020-000003594 |
| RLP-020-000003610 | to | RLP-020-000003610 |
| RLP-020-000003664 | to | RLP-020-000003666 |
| RLP-020-000003689 | to | RLP-020-000003691 |
| RLP-020-000003694 | to | RLP-020-000003698 |
| RLP-020-000003700 | to | RLP-020-000003700 |
| RLP-020-000003769 | to | RLP-020-000003771 |
| RLP-020-000003810 | to | RLP-020-000003811 |
| RLP-020-000003833 | to | RLP-020-000003836 |
| RLP-020-000003880 | to | RLP-020-000003880 |
| RLP-020-000003963 | to | RLP-020-000003963 |
| RLP-020-000003979 | to | RLP-020-000003979 |
| RLP-020-000004018 | to | RLP-020-000004019 |
| RLP-020-000004024 | to | RLP-020-000004026 |
| RLP-020-000004135 | to | RLP-020-000004137 |
| RLP-020-000004150 | to | RLP-020-000004154 |
| RLP-020-000004177 | to | RLP-020-000004186 |
| RLP-020-000004208 | to | RLP-020-000004210 |
| RLP-020-000004240 | to | RLP-020-000004241 |
| RLP-020-000004264 | to | RLP-020-000004264 |
| RLP-020-000004284 | to | RLP-020-000004287 |
| RLP-020-000004293 | to | RLP-020-000004293 |
| RLP-020-000004304 | to | RLP-020-000004305 |
| RLP-020-000004367 | to | RLP-020-000004368 |
| RLP-020-000004371 | to | RLP-020-000004372 |
| RLP-020-000004391 | to | RLP-020-000004419 |
| RLP-020-000004422 | to | RLP-020-000004432 |
| RLP-020-000004453 | to | RLP-020-000004456 |
| RLP-020-000004490 | to | RLP-020-000004499 |
| RLP-020-000004539 | to | RLP-020-000004539 |
| RLP-020-000004548 | to | RLP-020-000004608 |
| RLP-020-000004662 | to | RLP-020-000004662 |
| RLP-020-000004665 | to | RLP-020-000004666 |
| RLP-020-000004680 | to | RLP-020-000004695 |
| RLP-020-000004707 | to | RLP-020-000004707 |
| RLP-020-000004716 | to | RLP-020-000004720 |
| RLP-020-000004754 | to | RLP-020-000004762 |
| RLP-020-000004768 | to | RLP-020-000004772 |
| RLP-020-000004785 | to | RLP-020-000004785 |

| | | |
|---|---|---|
| RLP-020-000004791 | to | RLP-020-000004793 |
| RLP-020-000004849 | to | RLP-020-000004849 |
| RLP-020-000004860 | to | RLP-020-000004862 |
| RLP-020-000004869 | to | RLP-020-000004871 |
| RLP-020-000004885 | to | RLP-020-000004890 |
| RLP-020-000004918 | to | RLP-020-000004920 |
| RLP-020-000004949 | to | RLP-020-000004957 |
| RLP-020-000004996 | to | RLP-020-000004996 |
| RLP-020-000005033 | to | RLP-020-000005035 |
| RLP-020-000005041 | to | RLP-020-000005046 |
| RLP-020-000005051 | to | RLP-020-000005051 |
| RLP-020-000005071 | to | RLP-020-000005073 |
| RLP-020-000005115 | to | RLP-020-000005118 |
| RLP-020-000005124 | to | RLP-020-000005125 |
| RLP-020-000005138 | to | RLP-020-000005138 |
| RLP-020-000005149 | to | RLP-020-000005149 |
| RLP-020-000005190 | to | RLP-020-000005195 |
| RLP-020-000005201 | to | RLP-020-000005211 |
| RLP-020-000005214 | to | RLP-020-000005215 |
| RLP-020-000005222 | to | RLP-020-000005226 |
| RLP-020-000005228 | to | RLP-020-000005228 |
| RLP-020-000005232 | to | RLP-020-000005233 |
| RLP-020-000005254 | to | RLP-020-000005264 |
| RLP-020-000005274 | to | RLP-020-000005275 |
| RLP-020-000005320 | to | RLP-020-000005320 |
| RLP-020-000005360 | to | RLP-020-000005362 |
| RLP-020-000005444 | to | RLP-020-000005445 |
| RLP-020-000005450 | to | RLP-020-000005452 |
| RLP-020-000005463 | to | RLP-020-000005467 |
| RLP-020-000005470 | to | RLP-020-000005487 |
| RLP-020-000005491 | to | RLP-020-000005493 |
| RLP-020-000005503 | to | RLP-020-000005508 |
| RLP-020-000005522 | to | RLP-020-000005545 |
| RLP-020-000005551 | to | RLP-020-000005559 |
| RLP-020-000005607 | to | RLP-020-000005607 |
| RLP-020-000005623 | to | RLP-020-000005624 |
| RLP-020-000005627 | to | RLP-020-000005631 |
| RLP-020-000005682 | to | RLP-020-000005682 |
| RLP-020-000005721 | to | RLP-020-000005721 |
| RLP-020-000005726 | to | RLP-020-000005729 |
| RLP-020-000005732 | to | RLP-020-000005734 |
| RLP-020-000005748 | to | RLP-020-000005749 |
| RLP-020-000005786 | to | RLP-020-000005789 |
| RLP-020-000005796 | to | RLP-020-000005800 |

| | | |
|---|---|---|
| RLP-020-000005815 | to | RLP-020-000005838 |
| RLP-020-000005874 | to | RLP-020-000005875 |
| RLP-020-000005901 | to | RLP-020-000005911 |
| RLP-020-000005919 | to | RLP-020-000005926 |
| RLP-020-000005953 | to | RLP-020-000005955 |
| RLP-020-000005970 | to | RLP-020-000005975 |
| RLP-020-000006041 | to | RLP-020-000006041 |
| RLP-020-000006081 | to | RLP-020-000006091 |
| RLP-020-000006111 | to | RLP-020-000006114 |
| RLP-020-000006146 | to | RLP-020-000006146 |
| RLP-020-000006183 | to | RLP-020-000006184 |
| RLP-020-000006193 | to | RLP-020-000006202 |
| RLP-020-000006212 | to | RLP-020-000006212 |
| RLP-020-000006221 | to | RLP-020-000006223 |
| RLP-020-000006230 | to | RLP-020-000006233 |
| RLP-020-000006238 | to | RLP-020-000006240 |
| RLP-020-000006312 | to | RLP-020-000006312 |
| RLP-020-000006376 | to | RLP-020-000006381 |
| RLP-020-000006397 | to | RLP-020-000006398 |
| RLP-020-000006417 | to | RLP-020-000006417 |
| RLP-020-000006419 | to | RLP-020-000006426 |
| RLP-020-000006460 | to | RLP-020-000006460 |
| RLP-020-000006464 | to | RLP-020-000006466 |
| RLP-020-000006473 | to | RLP-020-000006496 |
| RLP-020-000006514 | to | RLP-020-000006552 |
| RLP-020-000006565 | to | RLP-020-000006566 |
| RLP-020-000006603 | to | RLP-020-000006603 |
| RLP-020-000006605 | to | RLP-020-000006606 |
| RLP-020-000006705 | to | RLP-020-000006705 |
| RLP-020-000006711 | to | RLP-020-000006711 |
| RLP-020-000006722 | to | RLP-020-000006730 |
| RLP-020-000006761 | to | RLP-020-000006761 |
| RLP-020-000006771 | to | RLP-020-000006774 |
| RLP-020-000006785 | to | RLP-020-000006786 |
| RLP-020-000006806 | to | RLP-020-000006824 |
| RLP-020-000006839 | to | RLP-020-000006844 |
| RLP-020-000006853 | to | RLP-020-000006856 |
| RLP-020-000006859 | to | RLP-020-000006860 |
| RLP-020-000006872 | to | RLP-020-000006872 |
| RLP-020-000006940 | to | RLP-020-000006942 |
| RLP-020-000007000 | to | RLP-020-000007001 |
| RLP-020-000007006 | to | RLP-020-000007012 |
| RLP-020-000007050 | to | RLP-020-000007053 |
| RLP-020-000007074 | to | RLP-020-000007085 |

| | | |
|---|---|---|
| RLP-020-000007105 | to | RLP-020-000007105 |
| RLP-020-000007109 | to | RLP-020-000007109 |
| RLP-020-000007121 | to | RLP-020-000007125 |
| RLP-020-000007128 | to | RLP-020-000007131 |
| RLP-020-000007143 | to | RLP-020-000007144 |
| RLP-020-000007151 | to | RLP-020-000007151 |
| RLP-020-000007169 | to | RLP-020-000007170 |
| RLP-020-000007232 | to | RLP-020-000007232 |
| RLP-020-000007236 | to | RLP-020-000007240 |
| RLP-020-000007263 | to | RLP-020-000007265 |
| RLP-020-000007285 | to | RLP-020-000007288 |
| RLP-020-000007335 | to | RLP-020-000007335 |
| RLP-020-000007339 | to | RLP-020-000007339 |
| RLP-020-000007353 | to | RLP-020-000007376 |
| RLP-020-000007414 | to | RLP-020-000007414 |
| RLP-020-000007432 | to | RLP-020-000007438 |
| RLP-020-000007458 | to | RLP-020-000007459 |
| RLP-020-000007507 | to | RLP-020-000007515 |
| RLP-020-000007534 | to | RLP-020-000007535 |
| RLP-020-000007537 | to | RLP-020-000007538 |
| RLP-020-000007601 | to | RLP-020-000007606 |
| RLP-020-000007612 | to | RLP-020-000007618 |
| RLP-020-000007623 | to | RLP-020-000007627 |
| RLP-020-000007632 | to | RLP-020-000007633 |
| RLP-020-000007636 | to | RLP-020-000007636 |
| RLP-020-000007641 | to | RLP-020-000007642 |
| RLP-020-000007644 | to | RLP-020-000007645 |
| RLP-020-000007648 | to | RLP-020-000007651 |
| RLP-020-000007667 | to | RLP-020-000007671 |
| RLP-020-000007687 | to | RLP-020-000007688 |
| RLP-020-000007690 | to | RLP-020-000007690 |
| RLP-020-000007715 | to | RLP-020-000007715 |
| RLP-020-000007738 | to | RLP-020-000007740 |
| RLP-020-000007756 | to | RLP-020-000007757 |
| RLP-020-000007817 | to | RLP-020-000007817 |
| RLP-020-000007826 | to | RLP-020-000007828 |
| RLP-020-000007858 | to | RLP-020-000007858 |
| RLP-020-000007894 | to | RLP-020-000007900 |
| RLP-020-000007944 | to | RLP-020-000007944 |
| RLP-020-000007960 | to | RLP-020-000007965 |
| RLP-020-000008019 | to | RLP-020-000008020 |
| RLP-020-000008044 | to | RLP-020-000008045 |
| RLP-020-000008058 | to | RLP-020-000008061 |
| RLP-020-000008069 | to | RLP-020-000008073 |

| | | |
|---|---|---|
| RLP-020-000008083 | to | RLP-020-000008086 |
| RLP-020-000008115 | to | RLP-020-000008118 |
| RLP-020-000008123 | to | RLP-020-000008123 |
| RLP-020-000008163 | to | RLP-020-000008164 |
| RLP-020-000008238 | to | RLP-020-000008242 |
| RLP-020-000008258 | to | RLP-020-000008262 |
| RLP-020-000008317 | to | RLP-020-000008328 |
| RLP-020-000008346 | to | RLP-020-000008352 |
| RLP-020-000008403 | to | RLP-020-000008409 |
| RLP-020-000008412 | to | RLP-020-000008412 |
| RLP-020-000008438 | to | RLP-020-000008439 |
| RLP-020-000008453 | to | RLP-020-000008455 |
| RLP-020-000008463 | to | RLP-020-000008464 |
| RLP-020-000008467 | to | RLP-020-000008470 |
| RLP-020-000008473 | to | RLP-020-000008473 |
| RLP-020-000008530 | to | RLP-020-000008532 |
| RLP-020-000008599 | to | RLP-020-000008599 |
| RLP-020-000008611 | to | RLP-020-000008619 |
| RLP-020-000008728 | to | RLP-020-000008732 |
| RLP-020-000008745 | to | RLP-020-000008755 |
| RLP-020-000008791 | to | RLP-020-000008791 |
| RLP-020-000008805 | to | RLP-020-000008807 |
| RLP-020-000008810 | to | RLP-020-000008810 |
| RLP-020-000008812 | to | RLP-020-000008813 |
| RLP-020-000008839 | to | RLP-020-000008840 |
| RLP-020-000008875 | to | RLP-020-000008875 |
| RLP-020-000008930 | to | RLP-020-000008932 |
| RLP-020-000008962 | to | RLP-020-000008970 |
| RLP-020-000008990 | to | RLP-020-000008995 |
| RLP-020-000008999 | to | RLP-020-000009000 |
| RLP-020-000009028 | to | RLP-020-000009031 |
| RLP-020-000009034 | to | RLP-020-000009035 |
| RLP-020-000009040 | to | RLP-020-000009064 |
| RLP-020-000009074 | to | RLP-020-000009074 |
| RLP-020-000009099 | to | RLP-020-000009101 |
| RLP-020-000009106 | to | RLP-020-000009110 |
| RLP-020-000009137 | to | RLP-020-000009138 |
| RLP-020-000009220 | to | RLP-020-000009228 |
| RLP-020-000009248 | to | RLP-020-000009271 |
| RLP-020-000009307 | to | RLP-020-000009307 |
| RLP-020-000009324 | to | RLP-020-000009325 |
| RLP-020-000009338 | to | RLP-020-000009339 |
| RLP-020-000009424 | to | RLP-020-000009432 |
| RLP-020-000009440 | to | RLP-020-000009444 |

| | | |
|---|---|---|
| RLP-020-000009457 | to | RLP-020-000009459 |
| RLP-020-000009502 | to | RLP-020-000009506 |
| RLP-020-000009513 | to | RLP-020-000009514 |
| RLP-020-000009520 | to | RLP-020-000009523 |
| RLP-020-000009533 | to | RLP-020-000009538 |
| RLP-020-000009548 | to | RLP-020-000009549 |
| RLP-020-000009556 | to | RLP-020-000009556 |
| RLP-020-000009573 | to | RLP-020-000009581 |
| RLP-020-000009596 | to | RLP-020-000009603 |
| RLP-020-000009625 | to | RLP-020-000009645 |
| RLP-020-000009654 | to | RLP-020-000009665 |
| RLP-020-000009689 | to | RLP-020-000009690 |
| RLP-020-000009731 | to | RLP-020-000009732 |
| RLP-020-000009735 | to | RLP-020-000009736 |
| RLP-020-000009744 | to | RLP-020-000009745 |
| RLP-020-000009751 | to | RLP-020-000009755 |
| RLP-020-000009757 | to | RLP-020-000009763 |
| RLP-020-000009823 | to | RLP-020-000009869 |
| RLP-020-000009893 | to | RLP-020-000009895 |
| RLP-020-000009915 | to | RLP-020-000009925 |
| RLP-020-000009928 | to | RLP-020-000009929 |
| RLP-020-000009935 | to | RLP-020-000009951 |
| RLP-020-000009959 | to | RLP-020-000009962 |
| RLP-020-000009971 | to | RLP-020-000009973 |
| RLP-020-000009980 | to | RLP-020-000009980 |
| RLP-020-000009983 | to | RLP-020-000009984 |
| RLP-020-000010001 | to | RLP-020-000010002 |
| RLP-020-000010057 | to | RLP-020-000010089 |
| RLP-020-000010104 | to | RLP-020-000010107 |
| RLP-020-000010140 | to | RLP-020-000010143 |
| RLP-020-000010159 | to | RLP-020-000010182 |
| RLP-020-000010184 | to | RLP-020-000010185 |
| RLP-020-000010190 | to | RLP-020-000010201 |
| RLP-020-000010221 | to | RLP-020-000010222 |
| RLP-020-000010230 | to | RLP-020-000010232 |
| RLP-020-000010242 | to | RLP-020-000010243 |
| RLP-020-000010249 | to | RLP-020-000010249 |
| RLP-020-000010264 | to | RLP-020-000010264 |
| RLP-020-000010294 | to | RLP-020-000010316 |
| RLP-020-000010374 | to | RLP-020-000010375 |
| RLP-020-000010383 | to | RLP-020-000010383 |
| RLP-020-000010393 | to | RLP-020-000010407 |
| RLP-020-000010416 | to | RLP-020-000010439 |
| RLP-020-000010443 | to | RLP-020-000010449 |

| | | |
|---|---|---|
| RLP-020-000010484 | to | RLP-020-000010485 |
| RLP-020-000010492 | to | RLP-020-000010492 |
| RLP-020-000010536 | to | RLP-020-000010541 |
| RLP-020-000010573 | to | RLP-020-000010575 |
| RLP-020-000010596 | to | RLP-020-000010604 |
| RLP-020-000010615 | to | RLP-020-000010615 |
| RLP-020-000010619 | to | RLP-020-000010621 |
| RLP-020-000010652 | to | RLP-020-000010666 |
| RLP-020-000010671 | to | RLP-020-000010671 |
| RLP-020-000010790 | to | RLP-020-000010792 |
| RLP-020-000010795 | to | RLP-020-000010819 |
| RLP-020-000010823 | to | RLP-020-000010824 |
| RLP-020-000010834 | to | RLP-020-000010835 |
| RLP-020-000010865 | to | RLP-020-000010866 |
| RLP-020-000010901 | to | RLP-020-000010906 |
| RLP-020-000010952 | to | RLP-020-000010972 |
| RLP-020-000011003 | to | RLP-020-000011011 |
| RLP-020-000011023 | to | RLP-020-000011023 |
| RLP-020-000011027 | to | RLP-020-000011051 |
| RLP-020-000011094 | to | RLP-020-000011095 |
| RLP-020-000011113 | to | RLP-020-000011114 |
| RLP-020-000011123 | to | RLP-020-000011123 |
| RLP-020-000011163 | to | RLP-020-000011172 |
| RLP-020-000011203 | to | RLP-020-000011203 |
| RLP-020-000011218 | to | RLP-020-000011224 |
| RLP-020-000011229 | to | RLP-020-000011265 |
| RLP-020-000011274 | to | RLP-020-000011276 |
| RLP-020-000011312 | to | RLP-020-000011315 |
| RLP-020-000011322 | to | RLP-020-000011324 |
| RLP-020-000011339 | to | RLP-020-000011339 |
| RLP-020-000011367 | to | RLP-020-000011369 |
| RLP-020-000011376 | to | RLP-020-000011376 |
| RLP-020-000011378 | to | RLP-020-000011380 |
| RLP-020-000011390 | to | RLP-020-000011390 |
| RLP-020-000011407 | to | RLP-020-000011454 |
| RLP-020-000011463 | to | RLP-020-000011467 |
| RLP-020-000011473 | to | RLP-020-000011473 |
| RLP-020-000011511 | to | RLP-020-000011512 |
| RLP-020-000011517 | to | RLP-020-000011518 |
| RLP-020-000011572 | to | RLP-020-000011572 |
| RLP-020-000011585 | to | RLP-020-000011585 |
| RLP-020-000011590 | to | RLP-020-000011590 |
| RLP-020-000011600 | to | RLP-020-000011600 |
| RLP-020-000011618 | to | RLP-020-000011625 |

| | | |
|---|---|---|
| RLP-020-000011638 | to | RLP-020-000011661 |
| RLP-020-000011665 | to | RLP-020-000011666 |
| RLP-020-000011669 | to | RLP-020-000011680 |
| RLP-020-000011734 | to | RLP-020-000011745 |
| RLP-020-000011797 | to | RLP-020-000011802 |
| RLP-020-000011809 | to | RLP-020-000011836 |
| RLP-020-000011843 | to | RLP-020-000011853 |
| RLP-020-000011869 | to | RLP-020-000011873 |
| RLP-020-000011891 | to | RLP-020-000011915 |
| RLP-020-000011925 | to | RLP-020-000011926 |
| RLP-020-000011938 | to | RLP-020-000011941 |
| RLP-020-000011949 | to | RLP-020-000011956 |
| RLP-020-000011994 | to | RLP-020-000011995 |
| RLP-020-000012026 | to | RLP-020-000012066 |
| RLP-020-000012088 | to | RLP-020-000012089 |
| RLP-020-000012102 | to | RLP-020-000012104 |
| RLP-020-000012106 | to | RLP-020-000012127 |
| RLP-020-000012181 | to | RLP-020-000012188 |
| RLP-020-000012199 | to | RLP-020-000012207 |
| RLP-020-000012242 | to | RLP-020-000012245 |
| RLP-020-000012282 | to | RLP-020-000012283 |
| RLP-020-000012285 | to | RLP-020-000012287 |
| RLP-020-000012297 | to | RLP-020-000012315 |
| RLP-020-000012325 | to | RLP-020-000012330 |
| RLP-020-000012372 | to | RLP-020-000012375 |
| RLP-020-000012392 | to | RLP-020-000012407 |
| RLP-020-000012409 | to | RLP-020-000012413 |
| RLP-020-000012444 | to | RLP-020-000012444 |
| RLP-020-000012455 | to | RLP-020-000012456 |
| RLP-020-000012481 | to | RLP-020-000012483 |
| RLP-020-000012486 | to | RLP-020-000012520 |
| RLP-020-000012546 | to | RLP-020-000012546 |
| RLP-020-000012549 | to | RLP-020-000012553 |
| RLP-020-000012560 | to | RLP-020-000012568 |
| RLP-020-000012573 | to | RLP-020-000012573 |
| RLP-020-000012586 | to | RLP-020-000012586 |
| RLP-020-000012602 | to | RLP-020-000012615 |
| RLP-020-000012625 | to | RLP-020-000012625 |
| RLP-020-000012645 | to | RLP-020-000012645 |
| RLP-020-000012651 | to | RLP-020-000012652 |
| RLP-020-000012673 | to | RLP-020-000012683 |
| RLP-020-000012694 | to | RLP-020-000012703 |
| RLP-020-000012752 | to | RLP-020-000012753 |
| RLP-020-000012781 | to | RLP-020-000012783 |

| | | |
|---|---|---|
| RLP-020-000012814 | to | RLP-020-000012822 |
| RLP-020-000012825 | to | RLP-020-000012826 |
| RLP-020-000012829 | to | RLP-020-000012829 |
| RLP-020-000012879 | to | RLP-020-000012880 |
| RLP-020-000012887 | to | RLP-020-000012887 |
| RLP-020-000012927 | to | RLP-020-000012928 |
| RLP-020-000012932 | to | RLP-020-000012943 |
| RLP-020-000013094 | to | RLP-020-000013099 |
| RLP-020-000013144 | to | RLP-020-000013145 |
| RLP-020-000013192 | to | RLP-020-000013193 |
| RLP-020-000013195 | to | RLP-020-000013195 |
| RLP-020-000013212 | to | RLP-020-000013223 |
| RLP-020-000013251 | to | RLP-020-000013253 |
| RLP-020-000013295 | to | RLP-020-000013297 |
| RLP-020-000013388 | to | RLP-020-000013391 |
| RLP-020-000013479 | to | RLP-020-000013481 |
| RLP-020-000013488 | to | RLP-020-000013489 |
| RLP-020-000013497 | to | RLP-020-000013500 |
| RLP-020-000013505 | to | RLP-020-000013507 |
| RLP-020-000013530 | to | RLP-020-000013535 |
| RLP-020-000013569 | to | RLP-020-000013569 |
| RLP-020-000013662 | to | RLP-020-000013665 |
| RLP-020-000013702 | to | RLP-020-000013702 |
| RLP-020-000013801 | to | RLP-020-000013809 |
| RLP-020-000013833 | to | RLP-020-000013834 |
| RLP-020-000013913 | to | RLP-020-000013915 |
| RLP-020-000013932 | to | RLP-020-000013933 |
| RLP-020-000013941 | to | RLP-020-000013942 |
| RLP-020-000013949 | to | RLP-020-000013950 |
| RLP-020-000013965 | to | RLP-020-000013966 |
| RLP-020-000014043 | to | RLP-020-000014046 |
| RLP-020-000014050 | to | RLP-020-000014053 |
| RLP-020-000014067 | to | RLP-020-000014069 |
| RLP-020-000014117 | to | RLP-020-000014117 |
| RLP-020-000014169 | to | RLP-020-000014170 |
| RLP-020-000014227 | to | RLP-020-000014235 |
| RLP-020-000014260 | to | RLP-020-000014261 |
| RLP-020-000014278 | to | RLP-020-000014278 |
| RLP-020-000014331 | to | RLP-020-000014347 |
| RLP-020-000014451 | to | RLP-020-000014452 |
| RLP-020-000014517 | to | RLP-020-000014517 |
| RLP-020-000014533 | to | RLP-020-000014534 |
| RLP-020-000014540 | to | RLP-020-000014544 |
| RLP-020-000014558 | to | RLP-020-000014558 |

| RLP-020-000014576 | to | RLP-020-000014580 |
|---|---|---|
| RLP-020-000014587 | to | RLP-020-000014590 |
| RLP-020-000014623 | to | RLP-020-000014629 |
| RLP-020-000014648 | to | RLP-020-000014649 |
| RLP-020-000014656 | to | RLP-020-000014657 |
| RLP-020-000014664 | to | RLP-020-000014665 |
| RLP-020-000014698 | to | RLP-020-000014699 |
| RLP-020-000014776 | to | RLP-020-000014776 |
| RLP-020-000014797 | to | RLP-020-000014811 |
| RLP-020-000014814 | to | RLP-020-000014814 |
| RLP-020-000014824 | to | RLP-020-000014833 |
| RLP-020-000014843 | to | RLP-020-000014847 |
| RLP-020-000014850 | to | RLP-020-000014851 |
| RLP-020-000014896 | to | RLP-020-000014897 |
| RLP-020-000014900 | to | RLP-020-000014901 |
| RLP-020-000014904 | to | RLP-020-000014909 |
| RLP-020-000014940 | to | RLP-020-000014941 |
| RLP-020-000014951 | to | RLP-020-000014952 |
| RLP-020-000014955 | to | RLP-020-000014956 |
| RLP-020-000015039 | to | RLP-020-000015040 |
| RLP-020-000015043 | to | RLP-020-000015044 |
| RLP-020-000015050 | to | RLP-020-000015051 |
| RLP-020-000015087 | to | RLP-020-000015117 |
| RLP-020-000015121 | to | RLP-020-000015123 |
| RLP-020-000015145 | to | RLP-020-000015146 |
| RLP-020-000015179 | to | RLP-020-000015182 |
| RLP-020-000015185 | to | RLP-020-000015187 |
| RLP-020-000015217 | to | RLP-020-000015217 |
| RLP-020-000015298 | to | RLP-020-000015299 |
| RLP-020-000015303 | to | RLP-020-000015303 |
| RLP-020-000015325 | to | RLP-020-000015326 |
| RLP-020-000015331 | to | RLP-020-000015331 |
| RLP-020-000015353 | to | RLP-020-000015354 |
| RLP-020-000015370 | to | RLP-020-000015391 |
| RLP-020-000015427 | to | RLP-020-000015427 |
| RLP-020-000015435 | to | RLP-020-000015435 |
| RLP-020-000015447 | to | RLP-020-000015449 |
| RLP-020-000015469 | to | RLP-020-000015473 |
| RLP-020-000015497 | to | RLP-020-000015497 |
| RLP-020-000015554 | to | RLP-020-000015555 |
| RLP-020-000015669 | to | RLP-020-000015677 |
| RLP-020-000015689 | to | RLP-020-000015689 |
| RLP-020-000015709 | to | RLP-020-000015710 |
| RLP-020-000015718 | to | RLP-020-000015719 |

| | | |
|---|---|---|
| RLP-020-000015725 | to | RLP-020-000015727 |
| RLP-020-000015758 | to | RLP-020-000015771 |
| RLP-020-000015774 | to | RLP-020-000015775 |
| RLP-020-000015804 | to | RLP-020-000015814 |
| RLP-020-000015965 | to | RLP-020-000015965 |
| RLP-020-000015970 | to | RLP-020-000015983 |
| RLP-020-000016062 | to | RLP-020-000016068 |
| RLP-020-000016073 | to | RLP-020-000016073 |
| RLP-020-000016077 | to | RLP-020-000016077 |
| RLP-020-000016092 | to | RLP-020-000016109 |
| RLP-020-000016121 | to | RLP-020-000016126 |
| RLP-020-000016132 | to | RLP-020-000016132 |
| RLP-020-000016134 | to | RLP-020-000016136 |
| RLP-020-000016188 | to | RLP-020-000016188 |
| RLP-020-000016209 | to | RLP-020-000016211 |
| RLP-020-000016231 | to | RLP-020-000016232 |
| RLP-020-000016238 | to | RLP-020-000016238 |
| RLP-020-000016283 | to | RLP-020-000016287 |
| RLP-020-000016292 | to | RLP-020-000016292 |
| RLP-020-000016297 | to | RLP-020-000016298 |
| RLP-020-000016323 | to | RLP-020-000016323 |
| RLP-020-000016378 | to | RLP-020-000016379 |
| RLP-020-000016387 | to | RLP-020-000016387 |
| RLP-020-000016390 | to | RLP-020-000016390 |
| RLP-020-000016400 | to | RLP-020-000016407 |
| RLP-020-000016449 | to | RLP-020-000016451 |
| RLP-020-000016493 | to | RLP-020-000016501 |
| RLP-020-000016519 | to | RLP-020-000016521 |
| RLP-020-000016561 | to | RLP-020-000016561 |
| RLP-020-000016576 | to | RLP-020-000016578 |
| RLP-020-000016597 | to | RLP-020-000016598 |
| RLP-020-000016648 | to | RLP-020-000016650 |
| RLP-020-000016669 | to | RLP-020-000016672 |
| RLP-020-000016678 | to | RLP-020-000016678 |
| RLP-020-000016695 | to | RLP-020-000016697 |
| RLP-020-000016728 | to | RLP-020-000016730 |
| RLP-020-000016749 | to | RLP-020-000016750 |
| RLP-020-000016769 | to | RLP-020-000016770 |
| RLP-020-000016784 | to | RLP-020-000016786 |
| RLP-020-000016788 | to | RLP-020-000016788 |
| RLP-020-000016801 | to | RLP-020-000016804 |
| RLP-020-000016824 | to | RLP-020-000016825 |
| RLP-020-000016842 | to | RLP-020-000016846 |
| RLP-020-000016851 | to | RLP-020-000016851 |

| | | |
|---|---|---|
| RLP-020-000016876 | to | RLP-020-000016877 |
| RLP-020-000016879 | to | RLP-020-000016881 |
| RLP-020-000016908 | to | RLP-020-000016908 |
| RLP-020-000016941 | to | RLP-020-000016944 |
| RLP-020-000016959 | to | RLP-020-000016962 |
| RLP-020-000017005 | to | RLP-020-000017007 |
| RLP-020-000017013 | to | RLP-020-000017014 |
| RLP-020-000017031 | to | RLP-020-000017035 |
| RLP-020-000017041 | to | RLP-020-000017042 |
| RLP-020-000017046 | to | RLP-020-000017047 |
| RLP-020-000017073 | to | RLP-020-000017076 |
| RLP-020-000017168 | to | RLP-020-000017168 |
| RLP-020-000017193 | to | RLP-020-000017194 |
| RLP-020-000017220 | to | RLP-020-000017220 |
| RLP-020-000017223 | to | RLP-020-000017227 |
| RLP-020-000017250 | to | RLP-020-000017253 |
| RLP-020-000017276 | to | RLP-020-000017276 |
| RLP-020-000017388 | to | RLP-020-000017390 |
| RLP-020-000017409 | to | RLP-020-000017411 |
| RLP-020-000017440 | to | RLP-020-000017444 |
| RLP-021-000000001 | to | RLP-021-000000001 |
| RLP-021-000000070 | to | RLP-021-000000071 |
| RLP-021-000000101 | to | RLP-021-000000101 |
| RLP-021-000000112 | to | RLP-021-000000113 |
| RLP-021-000000200 | to | RLP-021-000000203 |
| RLP-021-000000207 | to | RLP-021-000000207 |
| RLP-022-000000005 | to | RLP-022-000000017 |
| RLP-022-000000067 | to | RLP-022-000000069 |
| RLP-022-000000177 | to | RLP-022-000000177 |
| RLP-022-000000198 | to | RLP-022-000000202 |
| RLP-022-000000286 | to | RLP-022-000000286 |
| RLP-022-000000298 | to | RLP-022-000000299 |
| RLP-022-000000342 | to | RLP-022-000000345 |
| RLP-022-000000348 | to | RLP-022-000000348 |
| RLP-022-000000352 | to | RLP-022-000000353 |
| RLP-022-000000355 | to | RLP-022-000000355 |
| RLP-022-000000371 | to | RLP-022-000000371 |
| RLP-022-000000376 | to | RLP-022-000000377 |
| RLP-022-000000389 | to | RLP-022-000000391 |
| RLP-022-000000395 | to | RLP-022-000000401 |
| RLP-022-000000406 | to | RLP-022-000000407 |
| RLP-022-000000409 | to | RLP-022-000000417 |
| RLP-022-000000461 | to | RLP-022-000000461 |
| RLP-022-000000469 | to | RLP-022-000000469 |

| | | |
|---|---|---|
| RLP-022-000000473 | to | RLP-022-000000473 |
| RLP-022-000000476 | to | RLP-022-000000476 |
| RLP-022-000000479 | to | RLP-022-000000480 |
| RLP-022-000000524 | to | RLP-022-000000524 |
| RLP-022-000000597 | to | RLP-022-000000597 |
| RLP-022-000000613 | to | RLP-022-000000618 |
| RLP-022-000000630 | to | RLP-022-000000631 |
| RLP-022-000000637 | to | RLP-022-000000637 |
| RLP-022-000000662 | to | RLP-022-000000667 |
| RLP-022-000000744 | to | RLP-022-000000745 |
| RLP-022-000000792 | to | RLP-022-000000792 |
| RLP-022-000000886 | to | RLP-022-000000886 |
| RLP-022-000000939 | to | RLP-022-000000940 |
| RLP-022-000000958 | to | RLP-022-000000963 |
| RLP-022-000000966 | to | RLP-022-000000966 |
| RLP-022-000000971 | to | RLP-022-000000972 |
| RLP-022-000000975 | to | RLP-022-000000975 |
| RLP-022-000000987 | to | RLP-022-000000990 |
| RLP-022-000001017 | to | RLP-022-000001018 |
| RLP-022-000001022 | to | RLP-022-000001025 |
| RLP-022-000001033 | to | RLP-022-000001033 |
| RLP-022-000001038 | to | RLP-022-000001038 |
| RLP-022-000001044 | to | RLP-022-000001044 |
| RLP-022-000001069 | to | RLP-022-000001069 |
| RLP-022-000001075 | to | RLP-022-000001075 |
| RLP-022-000001136 | to | RLP-022-000001138 |
| RLP-022-000001146 | to | RLP-022-000001147 |
| RLP-022-000001210 | to | RLP-022-000001211 |
| RLP-022-000001214 | to | RLP-022-000001217 |
| RLP-022-000001268 | to | RLP-022-000001270 |
| RLP-022-000001351 | to | RLP-022-000001351 |
| RLP-022-000001392 | to | RLP-022-000001393 |
| RLP-022-000001418 | to | RLP-022-000001421 |
| RLP-022-000001428 | to | RLP-022-000001431 |
| RLP-022-000001433 | to | RLP-022-000001433 |
| RLP-022-000001449 | to | RLP-022-000001451 |
| RLP-022-000001500 | to | RLP-022-000001511 |
| RLP-022-000001553 | to | RLP-022-000001555 |
| RLP-022-000001557 | to | RLP-022-000001562 |
| RLP-022-000001564 | to | RLP-022-000001570 |
| RLP-022-000001597 | to | RLP-022-000001598 |
| RLP-022-000001604 | to | RLP-022-000001614 |
| RLP-022-000001623 | to | RLP-022-000001623 |
| RLP-022-000001634 | to | RLP-022-000001637 |

| | | |
|---|---|---|
| RLP-022-000001673 | to | RLP-022-000001676 |
| RLP-022-000001719 | to | RLP-022-000001720 |
| RLP-022-000001725 | to | RLP-022-000001727 |
| RLP-022-000001742 | to | RLP-022-000001743 |
| RLP-022-000001751 | to | RLP-022-000001752 |
| RLP-022-000001760 | to | RLP-022-000001763 |
| RLP-022-000001790 | to | RLP-022-000001790 |
| RLP-022-000001830 | to | RLP-022-000001831 |
| RLP-022-000001834 | to | RLP-022-000001835 |
| RLP-022-000001837 | to | RLP-022-000001838 |
| RLP-022-000001857 | to | RLP-022-000001858 |
| RLP-022-000001874 | to | RLP-022-000001874 |
| RLP-022-000002014 | to | RLP-022-000002015 |
| RLP-022-000002049 | to | RLP-022-000002050 |
| RLP-022-000002094 | to | RLP-022-000002098 |
| RLP-022-000002101 | to | RLP-022-000002101 |
| RLP-022-000002132 | to | RLP-022-000002133 |
| RLP-022-000002155 | to | RLP-022-000002157 |
| RLP-022-000002173 | to | RLP-022-000002175 |
| RLP-022-000002187 | to | RLP-022-000002189 |
| RLP-022-000002197 | to | RLP-022-000002201 |
| RLP-022-000002207 | to | RLP-022-000002209 |
| RLP-022-000002219 | to | RLP-022-000002219 |
| RLP-022-000002262 | to | RLP-022-000002263 |
| RLP-022-000002268 | to | RLP-022-000002270 |
| RLP-022-000002323 | to | RLP-022-000002327 |
| RLP-022-000002406 | to | RLP-022-000002406 |
| RLP-022-000002420 | to | RLP-022-000002420 |
| RLP-022-000002452 | to | RLP-022-000002452 |
| RLP-022-000002467 | to | RLP-022-000002467 |
| RLP-022-000002534 | to | RLP-022-000002540 |
| RLP-022-000002583 | to | RLP-022-000002586 |
| RLP-022-000002595 | to | RLP-022-000002595 |
| RLP-022-000002631 | to | RLP-022-000002631 |
| RLP-022-000002677 | to | RLP-022-000002682 |
| RLP-022-000002687 | to | RLP-022-000002689 |
| RLP-022-000002691 | to | RLP-022-000002694 |
| RLP-022-000002723 | to | RLP-022-000002727 |
| RLP-022-000002732 | to | RLP-022-000002733 |
| RLP-022-000002735 | to | RLP-022-000002735 |
| RLP-022-000002742 | to | RLP-022-000002743 |
| RLP-022-000002757 | to | RLP-022-000002758 |
| RLP-022-000002774 | to | RLP-022-000002778 |
| RLP-022-000002803 | to | RLP-022-000002804 |

78

| | | |
|---|---|---|
| RLP-022-000002811 | to | RLP-022-000002816 |
| RLP-022-000002967 | to | RLP-022-000002967 |
| RLP-022-000003081 | to | RLP-022-000003081 |
| RLP-022-000003112 | to | RLP-022-000003112 |
| RLP-022-000003117 | to | RLP-022-000003119 |
| RLP-022-000003150 | to | RLP-022-000003151 |
| RLP-022-000003170 | to | RLP-022-000003175 |
| RLP-022-000003194 | to | RLP-022-000003204 |
| RLP-022-000003247 | to | RLP-022-000003247 |
| RLP-022-000003331 | to | RLP-022-000003331 |
| RLP-022-000003337 | to | RLP-022-000003338 |
| RLP-022-000003370 | to | RLP-022-000003384 |
| RLP-022-000003399 | to | RLP-022-000003404 |
| RLP-022-000003406 | to | RLP-022-000003407 |
| RLP-022-000003420 | to | RLP-022-000003420 |
| RLP-022-000003594 | to | RLP-022-000003596 |
| RLP-022-000003599 | to | RLP-022-000003600 |
| RLP-022-000003606 | to | RLP-022-000003606 |
| RLP-022-000003609 | to | RLP-022-000003611 |
| RLP-022-000003623 | to | RLP-022-000003624 |
| RLP-022-000003674 | to | RLP-022-000003675 |
| RLP-022-000003732 | to | RLP-022-000003732 |
| RLP-022-000003736 | to | RLP-022-000003740 |
| RLP-022-000003759 | to | RLP-022-000003770 |
| RLP-022-000003937 | to | RLP-022-000003938 |
| RLP-022-000003977 | to | RLP-022-000003984 |
| RLP-022-000004081 | to | RLP-022-000004085 |
| RLP-022-000004089 | to | RLP-022-000004090 |
| RLP-022-000004152 | to | RLP-022-000004153 |
| RLP-022-000004239 | to | RLP-022-000004246 |
| RLP-022-000004320 | to | RLP-022-000004320 |
| RLP-022-000004381 | to | RLP-022-000004381 |
| RLP-022-000004389 | to | RLP-022-000004389 |
| RLP-022-000004395 | to | RLP-022-000004395 |
| RLP-022-000004436 | to | RLP-022-000004436 |
| RLP-022-000004459 | to | RLP-022-000004462 |
| RLP-022-000004474 | to | RLP-022-000004474 |
| RLP-022-000004479 | to | RLP-022-000004479 |
| RLP-022-000004494 | to | RLP-022-000004495 |
| RLP-022-000004500 | to | RLP-022-000004501 |
| RLP-022-000004520 | to | RLP-022-000004546 |
| RLP-022-000004563 | to | RLP-022-000004563 |
| RLP-022-000004566 | to | RLP-022-000004567 |
| RLP-022-000004583 | to | RLP-022-000004583 |

| | | |
|---|---|---|
| RLP-022-000004588 | to | RLP-022-000004605 |
| RLP-022-000004635 | to | RLP-022-000004635 |
| RLP-022-000004643 | to | RLP-022-000004643 |
| RLP-022-000004650 | to | RLP-022-000004650 |
| RLP-022-000004693 | to | RLP-022-000004693 |
| RLP-022-000004715 | to | RLP-022-000004715 |
| RLP-022-000004745 | to | RLP-022-000004745 |
| RLP-022-000004748 | to | RLP-022-000004750 |
| RLP-022-000004754 | to | RLP-022-000004754 |
| RLP-022-000004769 | to | RLP-022-000004769 |
| RLP-022-000004841 | to | RLP-022-000004842 |
| RLP-022-000004845 | to | RLP-022-000004846 |
| RLP-022-000004856 | to | RLP-022-000004856 |
| RLP-022-000004862 | to | RLP-022-000004865 |
| RLP-022-000004891 | to | RLP-022-000004893 |
| RLP-022-000004900 | to | RLP-022-000004900 |
| RLP-022-000004908 | to | RLP-022-000004911 |
| RLP-022-000004920 | to | RLP-022-000004923 |
| RLP-022-000004932 | to | RLP-022-000004932 |
| RLP-022-000004947 | to | RLP-022-000004950 |
| RLP-022-000004957 | to | RLP-022-000004957 |
| RLP-022-000004964 | to | RLP-022-000004965 |
| RLP-022-000004984 | to | RLP-022-000004984 |
| RLP-022-000004993 | to | RLP-022-000004994 |
| RLP-022-000005028 | to | RLP-022-000005029 |
| RLP-022-000005074 | to | RLP-022-000005079 |
| RLP-022-000005098 | to | RLP-022-000005098 |
| RLP-022-000005114 | to | RLP-022-000005114 |
| RLP-022-000005119 | to | RLP-022-000005121 |
| RLP-022-000005126 | to | RLP-022-000005131 |
| RLP-022-000005164 | to | RLP-022-000005164 |
| RLP-022-000005173 | to | RLP-022-000005174 |
| RLP-022-000005207 | to | RLP-022-000005207 |
| RLP-022-000005214 | to | RLP-022-000005214 |
| RLP-022-000005223 | to | RLP-022-000005223 |
| RLP-022-000005225 | to | RLP-022-000005225 |
| RLP-022-000005315 | to | RLP-022-000005317 |
| RLP-022-000005319 | to | RLP-022-000005321 |
| RLP-022-000005347 | to | RLP-022-000005347 |
| RLP-022-000005369 | to | RLP-022-000005372 |
| RLP-022-000005379 | to | RLP-022-000005381 |
| RLP-022-000005392 | to | RLP-022-000005393 |
| RLP-022-000005467 | to | RLP-022-000005467 |
| RLP-022-000005469 | to | RLP-022-000005469 |

| | | |
|---|---|---|
| RLP-022-000005471 | to | RLP-022-000005471 |
| RLP-022-000005485 | to | RLP-022-000005492 |
| RLP-022-000005495 | to | RLP-022-000005495 |
| RLP-022-000005540 | to | RLP-022-000005541 |
| RLP-022-000005543 | to | RLP-022-000005566 |
| RLP-022-000005597 | to | RLP-022-000005597 |
| RLP-022-000005613 | to | RLP-022-000005632 |
| RLP-022-000005634 | to | RLP-022-000005634 |
| RLP-022-000005670 | to | RLP-022-000005670 |
| RLP-022-000005684 | to | RLP-022-000005707 |
| RLP-022-000005720 | to | RLP-022-000005720 |
| RLP-022-000005727 | to | RLP-022-000005729 |
| RLP-022-000005733 | to | RLP-022-000005734 |
| RLP-022-000005736 | to | RLP-022-000005737 |
| RLP-022-000005760 | to | RLP-022-000005779 |
| RLP-022-000005782 | to | RLP-022-000005782 |
| RLP-022-000005797 | to | RLP-022-000005803 |
| RLP-022-000005807 | to | RLP-022-000005807 |
| RLP-022-000005812 | to | RLP-022-000005812 |
| RLP-022-000005829 | to | RLP-022-000005833 |
| RLP-022-000005835 | to | RLP-022-000005835 |
| RLP-022-000005860 | to | RLP-022-000005860 |
| RLP-022-000005864 | to | RLP-022-000005866 |
| RLP-022-000005893 | to | RLP-022-000005901 |
| RLP-022-000005927 | to | RLP-022-000005927 |
| RLP-022-000005939 | to | RLP-022-000005940 |
| RLP-022-000005948 | to | RLP-022-000005950 |
| RLP-022-000005955 | to | RLP-022-000005961 |
| RLP-022-000006039 | to | RLP-022-000006039 |
| RLP-022-000006047 | to | RLP-022-000006049 |
| RLP-022-000006113 | to | RLP-022-000006113 |
| RLP-022-000006155 | to | RLP-022-000006158 |
| RLP-022-000006170 | to | RLP-022-000006171 |
| RLP-022-000006174 | to | RLP-022-000006175 |
| RLP-022-000006199 | to | RLP-022-000006202 |
| RLP-022-000006231 | to | RLP-022-000006247 |
| RLP-022-000006250 | to | RLP-022-000006251 |
| RLP-022-000006259 | to | RLP-022-000006259 |
| RLP-022-000006261 | to | RLP-022-000006263 |
| RLP-022-000006329 | to | RLP-022-000006333 |
| RLP-022-000006340 | to | RLP-022-000006340 |
| RLP-022-000006348 | to | RLP-022-000006348 |
| RLP-022-000006351 | to | RLP-022-000006352 |
| RLP-022-000006371 | to | RLP-022-000006371 |

| | | |
|---|---|---|
| RLP-022-000006392 | to | RLP-022-000006395 |
| RLP-022-000006400 | to | RLP-022-000006411 |
| RLP-022-000006413 | to | RLP-022-000006414 |
| RLP-022-000006426 | to | RLP-022-000006426 |
| RLP-022-000006451 | to | RLP-022-000006452 |
| RLP-022-000006469 | to | RLP-022-000006484 |
| RLP-022-000006490 | to | RLP-022-000006491 |
| RLP-022-000006494 | to | RLP-022-000006495 |
| RLP-022-000006505 | to | RLP-022-000006510 |
| RLP-022-000006531 | to | RLP-022-000006552 |
| RLP-022-000006554 | to | RLP-022-000006554 |
| RLP-022-000006572 | to | RLP-022-000006572 |
| RLP-022-000006601 | to | RLP-022-000006602 |
| RLP-022-000006627 | to | RLP-022-000006627 |
| RLP-022-000006653 | to | RLP-022-000006659 |
| RLP-022-000006675 | to | RLP-022-000006681 |
| RLP-022-000006686 | to | RLP-022-000006686 |
| RLP-022-000006705 | to | RLP-022-000006705 |
| RLP-022-000006710 | to | RLP-022-000006713 |
| RLP-022-000006728 | to | RLP-022-000006733 |
| RLP-022-000006736 | to | RLP-022-000006742 |
| RLP-022-000006759 | to | RLP-022-000006759 |
| RLP-022-000006790 | to | RLP-022-000006797 |
| RLP-022-000006835 | to | RLP-022-000006835 |
| RLP-022-000006851 | to | RLP-022-000006851 |
| RLP-022-000006863 | to | RLP-022-000006863 |
| RLP-022-000006867 | to | RLP-022-000006867 |
| RLP-022-000006896 | to | RLP-022-000006897 |
| RLP-022-000006900 | to | RLP-022-000006900 |
| RLP-022-000006902 | to | RLP-022-000006904 |
| RLP-022-000006919 | to | RLP-022-000006921 |
| RLP-022-000006940 | to | RLP-022-000006942 |
| RLP-022-000006965 | to | RLP-022-000006966 |
| RLP-022-000006989 | to | RLP-022-000006993 |
| RLP-022-000007006 | to | RLP-022-000007007 |
| RLP-022-000007010 | to | RLP-022-000007011 |
| RLP-022-000007016 | to | RLP-022-000007017 |
| RLP-022-000007049 | to | RLP-022-000007055 |
| RLP-022-000007063 | to | RLP-022-000007068 |
| RLP-022-000007073 | to | RLP-022-000007073 |
| RLP-022-000007096 | to | RLP-022-000007097 |
| RLP-022-000007107 | to | RLP-022-000007108 |
| RLP-022-000007113 | to | RLP-022-000007114 |
| RLP-022-000007123 | to | RLP-022-000007123 |

| | | |
|---|---|---|
| RLP-022-000007134 | to | RLP-022-000007134 |
| RLP-022-000007150 | to | RLP-022-000007151 |
| RLP-022-000007165 | to | RLP-022-000007170 |
| RLP-022-000007179 | to | RLP-022-000007182 |
| RLP-022-000007202 | to | RLP-022-000007202 |
| RLP-022-000007215 | to | RLP-022-000007215 |
| RLP-022-000007249 | to | RLP-022-000007249 |
| RLP-022-000007278 | to | RLP-022-000007278 |
| RLP-022-000007289 | to | RLP-022-000007289 |
| RLP-022-000007297 | to | RLP-022-000007299 |
| RLP-022-000007301 | to | RLP-022-000007305 |
| RLP-022-000007410 | to | RLP-022-000007411 |
| RLP-022-000007419 | to | RLP-022-000007423 |
| RLP-022-000007432 | to | RLP-022-000007436 |
| RLP-022-000007470 | to | RLP-022-000007472 |
| RLP-022-000007474 | to | RLP-022-000007474 |
| RLP-022-000007544 | to | RLP-022-000007545 |
| RLP-022-000007570 | to | RLP-022-000007571 |
| RLP-022-000007600 | to | RLP-022-000007601 |
| RLP-022-000007604 | to | RLP-022-000007605 |
| RLP-022-000007661 | to | RLP-022-000007663 |
| RLP-022-000007666 | to | RLP-022-000007667 |
| RLP-022-000007671 | to | RLP-022-000007672 |
| RLP-022-000007731 | to | RLP-022-000007732 |
| RLP-022-000007769 | to | RLP-022-000007769 |
| RLP-022-000007810 | to | RLP-022-000007811 |
| RLP-022-000007866 | to | RLP-022-000007866 |
| RLP-022-000007871 | to | RLP-022-000007872 |
| RLP-022-000007903 | to | RLP-022-000007904 |
| RLP-022-000007941 | to | RLP-022-000007945 |
| RLP-022-000007947 | to | RLP-022-000007961 |
| RLP-022-000007979 | to | RLP-022-000007986 |
| RLP-022-000008017 | to | RLP-022-000008019 |
| RLP-022-000008032 | to | RLP-022-000008041 |
| RLP-022-000008066 | to | RLP-022-000008066 |
| RLP-022-000008069 | to | RLP-022-000008072 |
| RLP-022-000008098 | to | RLP-022-000008100 |
| RLP-022-000008130 | to | RLP-022-000008141 |
| RLP-022-000008144 | to | RLP-022-000008146 |
| RLP-022-000008163 | to | RLP-022-000008166 |
| RLP-022-000008261 | to | RLP-022-000008261 |
| RLP-022-000008280 | to | RLP-022-000008283 |
| RLP-022-000008287 | to | RLP-022-000008289 |
| RLP-022-000008349 | to | RLP-022-000008349 |

| | | |
|---|---|---|
| RLP-022-000008375 | to | RLP-022-000008375 |
| RLP-022-000008377 | to | RLP-022-000008380 |
| RLP-022-000008445 | to | RLP-022-000008446 |
| RLP-023-000000128 | to | RLP-023-000000129 |
| RLP-023-000000203 | to | RLP-023-000000203 |
| RLP-106-000000004 | to | RLP-106-000000007 |
| RLP-106-000000014 | to | RLP-106-000000014 |
| RLP-106-000000016 | to | RLP-106-000000016 |
| RLP-106-000000019 | to | RLP-106-000000019 |
| RLP-106-000000026 | to | RLP-106-000000026 |
| RLP-106-000000077 | to | RLP-106-000000080 |
| RLP-106-000000083 | to | RLP-106-000000083 |
| RLP-106-000000089 | to | RLP-106-000000089 |
| RLP-106-000000093 | to | RLP-106-000000093 |
| RLP-106-000000114 | to | RLP-106-000000116 |
| RLP-106-000000118 | to | RLP-106-000000119 |
| RLP-106-000000127 | to | RLP-106-000000127 |
| RLP-106-000000159 | to | RLP-106-000000159 |
| RLP-106-000000188 | to | RLP-106-000000188 |
| RLP-106-000000238 | to | RLP-106-000000238 |
| RLP-106-000000260 | to | RLP-106-000000266 |
| RLP-106-000000277 | to | RLP-106-000000277 |
| RLP-106-000000290 | to | RLP-106-000000291 |
| RLP-106-000000302 | to | RLP-106-000000302 |
| RLP-106-000000348 | to | RLP-106-000000351 |
| RLP-106-000000358 | to | RLP-106-000000359 |
| RLP-106-000000369 | to | RLP-106-000000369 |
| RLP-106-000000408 | to | RLP-106-000000414 |
| RLP-106-000000442 | to | RLP-106-000000443 |
| RLP-106-000000462 | to | RLP-106-000000462 |
| RLP-106-000000464 | to | RLP-106-000000464 |
| RLP-106-000000468 | to | RLP-106-000000468 |
| RLP-106-000000472 | to | RLP-106-000000472 |
| RLP-106-000000481 | to | RLP-106-000000482 |
| RLP-106-000000484 | to | RLP-106-000000486 |
| RLP-106-000000489 | to | RLP-106-000000489 |
| RLP-106-000000508 | to | RLP-106-000000508 |
| RLP-106-000000524 | to | RLP-106-000000526 |
| RLP-106-000000530 | to | RLP-106-000000530 |
| RLP-106-000000541 | to | RLP-106-000000542 |
| RLP-106-000000550 | to | RLP-106-000000550 |
| RLP-106-000000552 | to | RLP-106-000000552 |
| RLP-106-000000586 | to | RLP-106-000000586 |
| RLP-106-000000594 | to | RLP-106-000000594 |

| | | |
|---|---|---|
| RLP-106-000000599 | to | RLP-106-000000599 |
| RLP-106-000000641 | to | RLP-106-000000644 |
| RLP-106-000000668 | to | RLP-106-000000668 |
| RLP-106-000000673 | to | RLP-106-000000673 |
| RLP-106-000000682 | to | RLP-106-000000682 |
| RLP-106-000000686 | to | RLP-106-000000689 |
| RLP-106-000000691 | to | RLP-106-000000692 |
| RLP-106-000000703 | to | RLP-106-000000706 |
| RLP-106-000000708 | to | RLP-106-000000709 |
| RLP-106-000000718 | to | RLP-106-000000718 |
| RLP-106-000000726 | to | RLP-106-000000726 |
| RLP-106-000000728 | to | RLP-106-000000728 |
| RLP-106-000000731 | to | RLP-106-000000732 |
| RLP-106-000000736 | to | RLP-106-000000736 |
| RLP-106-000000745 | to | RLP-106-000000745 |
| RLP-106-000000747 | to | RLP-106-000000748 |
| RLP-106-000000755 | to | RLP-106-000000755 |
| RLP-106-000000782 | to | RLP-106-000000782 |
| RLP-106-000000789 | to | RLP-106-000000789 |
| RLP-106-000000795 | to | RLP-106-000000795 |
| RLP-106-000000808 | to | RLP-106-000000809 |
| RLP-106-000000818 | to | RLP-106-000000818 |
| RLP-106-000000821 | to | RLP-106-000000821 |
| RLP-106-000000823 | to | RLP-106-000000823 |
| RLP-106-000000829 | to | RLP-106-000000829 |
| RLP-106-000000831 | to | RLP-106-000000831 |
| RLP-106-000000834 | to | RLP-106-000000834 |
| RLP-106-000000837 | to | RLP-106-000000837 |
| RLP-106-000000855 | to | RLP-106-000000855 |
| RLP-106-000000858 | to | RLP-106-000000862 |
| RLP-106-000000877 | to | RLP-106-000000877 |
| RLP-106-000000896 | to | RLP-106-000000896 |
| RLP-106-000000898 | to | RLP-106-000000899 |
| RLP-106-000000907 | to | RLP-106-000000907 |
| RLP-106-000000920 | to | RLP-106-000000920 |
| RLP-106-000000937 | to | RLP-106-000000937 |
| RLP-106-000000944 | to | RLP-106-000000944 |
| RLP-106-000000953 | to | RLP-106-000000953 |
| RLP-106-000000959 | to | RLP-106-000000959 |
| RLP-106-000000988 | to | RLP-106-000000989 |
| RLP-106-000000991 | to | RLP-106-000000991 |
| RLP-106-000000995 | to | RLP-106-000000995 |
| RLP-106-000000999 | to | RLP-106-000000999 |
| RLP-106-000001004 | to | RLP-106-000001007 |

| | | |
|---|---|---|
| RLP-106-000001019 | to | RLP-106-000001020 |
| RLP-106-000001023 | to | RLP-106-000001023 |
| RLP-106-000001025 | to | RLP-106-000001025 |
| RLP-106-000001036 | to | RLP-106-000001036 |
| RLP-106-000001055 | to | RLP-106-000001056 |
| RLP-106-000001072 | to | RLP-106-000001073 |
| RLP-106-000001079 | to | RLP-106-000001079 |
| RLP-106-000001093 | to | RLP-106-000001093 |
| RLP-106-000001096 | to | RLP-106-000001096 |
| RLP-106-000001107 | to | RLP-106-000001107 |
| RLP-106-000001110 | to | RLP-106-000001110 |
| RLP-106-000001113 | to | RLP-106-000001113 |
| RLP-106-000001123 | to | RLP-106-000001123 |
| RLP-106-000001129 | to | RLP-106-000001129 |
| RLP-106-000001133 | to | RLP-106-000001133 |
| RLP-106-000001138 | to | RLP-106-000001138 |
| RLP-106-000001170 | to | RLP-106-000001170 |
| RLP-106-000001186 | to | RLP-106-000001186 |
| RLP-106-000001192 | to | RLP-106-000001193 |
| RLP-106-000001196 | to | RLP-106-000001196 |
| RLP-106-000001198 | to | RLP-106-000001198 |
| RLP-106-000001200 | to | RLP-106-000001201 |
| RLP-106-000001210 | to | RLP-106-000001210 |
| RLP-106-000001213 | to | RLP-106-000001213 |
| RLP-106-000001215 | to | RLP-106-000001215 |
| RLP-106-000001217 | to | RLP-106-000001217 |
| RLP-106-000001221 | to | RLP-106-000001223 |
| RLP-106-000001226 | to | RLP-106-000001226 |
| RLP-106-000001228 | to | RLP-106-000001228 |
| RLP-106-000001230 | to | RLP-106-000001230 |
| RLP-106-000001232 | to | RLP-106-000001232 |
| RLP-106-000001241 | to | RLP-106-000001241 |
| RLP-106-000001244 | to | RLP-106-000001244 |
| RLP-106-000001257 | to | RLP-106-000001258 |
| RLP-106-000001280 | to | RLP-106-000001282 |
| RLP-106-000001299 | to | RLP-106-000001299 |
| RLP-106-000001314 | to | RLP-106-000001315 |
| RLP-106-000001326 | to | RLP-106-000001327 |
| RLP-106-000001342 | to | RLP-106-000001343 |
| RLP-106-000001361 | to | RLP-106-000001361 |
| RLP-106-000001365 | to | RLP-106-000001365 |
| RLP-106-000001383 | to | RLP-106-000001383 |
| RLP-106-000001404 | to | RLP-106-000001404 |
| RLP-106-000001468 | to | RLP-106-000001469 |

| | | |
|---|---|---|
| RLP-106-000001473 | to | RLP-106-000001473 |
| RLP-106-000001510 | to | RLP-106-000001510 |
| RLP-106-000001515 | to | RLP-106-000001515 |
| RLP-106-000001527 | to | RLP-106-000001527 |
| RLP-106-000001536 | to | RLP-106-000001536 |
| RLP-106-000001550 | to | RLP-106-000001556 |
| RLP-106-000001562 | to | RLP-106-000001562 |
| RLP-106-000001565 | to | RLP-106-000001565 |
| RLP-106-000001582 | to | RLP-106-000001582 |
| RLP-106-000001584 | to | RLP-106-000001584 |
| RLP-106-000001588 | to | RLP-106-000001593 |
| RLP-106-000001600 | to | RLP-106-000001600 |
| RLP-106-000001604 | to | RLP-106-000001604 |
| RLP-106-000001606 | to | RLP-106-000001606 |
| RLP-106-000001643 | to | RLP-106-000001651 |
| RLP-106-000001655 | to | RLP-106-000001657 |
| RLP-106-000001674 | to | RLP-106-000001674 |
| RLP-106-000001676 | to | RLP-106-000001682 |
| RLP-106-000001688 | to | RLP-106-000001689 |
| RLP-106-000001691 | to | RLP-106-000001691 |
| RLP-106-000001697 | to | RLP-106-000001697 |
| RLP-106-000001709 | to | RLP-106-000001709 |
| RLP-106-000001713 | to | RLP-106-000001714 |
| RLP-106-000001717 | to | RLP-106-000001717 |
| RLP-106-000001719 | to | RLP-106-000001719 |
| RLP-106-000001726 | to | RLP-106-000001729 |
| RLP-106-000001733 | to | RLP-106-000001733 |
| RLP-106-000001739 | to | RLP-106-000001740 |
| RLP-106-000001744 | to | RLP-106-000001744 |
| RLP-106-000001746 | to | RLP-106-000001746 |
| RLP-106-000001754 | to | RLP-106-000001754 |
| RLP-106-000001756 | to | RLP-106-000001756 |
| RLP-106-000001758 | to | RLP-106-000001758 |
| RLP-106-000001764 | to | RLP-106-000001764 |
| RLP-106-000001787 | to | RLP-106-000001787 |
| RLP-106-000001789 | to | RLP-106-000001789 |
| RLP-106-000001791 | to | RLP-106-000001791 |
| RLP-106-000001793 | to | RLP-106-000001793 |
| RLP-106-000001803 | to | RLP-106-000001808 |
| RLP-106-000001822 | to | RLP-106-000001822 |
| RLP-106-000001825 | to | RLP-106-000001827 |
| RLP-106-000001833 | to | RLP-106-000001834 |
| RLP-106-000001836 | to | RLP-106-000001836 |
| RLP-106-000001845 | to | RLP-106-000001845 |

| | | |
|---|---|---|
| RLP-106-000001847 | to | RLP-106-000001847 |
| RLP-106-000001852 | to | RLP-106-000001854 |
| RLP-106-000001858 | to | RLP-106-000001863 |
| RLP-106-000001867 | to | RLP-106-000001869 |
| RLP-106-000001872 | to | RLP-106-000001873 |
| RLP-106-000001878 | to | RLP-106-000001879 |
| RLP-106-000001882 | to | RLP-106-000001882 |
| RLP-106-000001885 | to | RLP-106-000001886 |
| RLP-106-000001892 | to | RLP-106-000001892 |
| RLP-106-000001911 | to | RLP-106-000001911 |
| RLP-106-000001929 | to | RLP-106-000001929 |
| RLP-106-000001967 | to | RLP-106-000001967 |
| RLP-106-000001969 | to | RLP-106-000001969 |
| RLP-106-000001971 | to | RLP-106-000001971 |
| RLP-106-000001976 | to | RLP-106-000001976 |
| RLP-106-000001979 | to | RLP-106-000001979 |
| RLP-106-000001981 | to | RLP-106-000001981 |
| RLP-106-000001983 | to | RLP-106-000001983 |
| RLP-106-000001997 | to | RLP-106-000001997 |
| RLP-106-000002004 | to | RLP-106-000002004 |
| RLP-106-000002021 | to | RLP-106-000002021 |
| RLP-106-000002044 | to | RLP-106-000002045 |
| RLP-106-000002065 | to | RLP-106-000002068 |
| RLP-106-000002070 | to | RLP-106-000002073 |
| RLP-106-000002084 | to | RLP-106-000002084 |
| RLP-106-000002100 | to | RLP-106-000002101 |
| RLP-106-000002104 | to | RLP-106-000002104 |
| RLP-106-000002106 | to | RLP-106-000002106 |
| RLP-106-000002117 | to | RLP-106-000002117 |
| RLP-106-000002123 | to | RLP-106-000002123 |
| RLP-106-000002138 | to | RLP-106-000002141 |
| RLP-106-000002151 | to | RLP-106-000002151 |
| RLP-106-000002155 | to | RLP-106-000002157 |
| RLP-106-000002160 | to | RLP-106-000002160 |
| RLP-106-000002174 | to | RLP-106-000002178 |
| RLP-106-000002187 | to | RLP-106-000002187 |
| RLP-106-000002205 | to | RLP-106-000002205 |
| RLP-106-000002216 | to | RLP-106-000002216 |
| RLP-106-000002218 | to | RLP-106-000002219 |
| RLP-106-000002224 | to | RLP-106-000002224 |
| RLP-106-000002233 | to | RLP-106-000002233 |
| RLP-106-000002247 | to | RLP-106-000002247 |
| RLP-106-000002250 | to | RLP-106-000002250 |
| RLP-106-000002252 | to | RLP-106-000002255 |

| | | |
|---|---|---|
| RLP-106-000002264 | to | RLP-106-000002266 |
| RLP-106-000002279 | to | RLP-106-000002279 |
| RLP-106-000002286 | to | RLP-106-000002289 |
| RLP-106-000002292 | to | RLP-106-000002293 |
| RLP-106-000002295 | to | RLP-106-000002295 |
| RLP-106-000002306 | to | RLP-106-000002308 |
| RLP-106-000002320 | to | RLP-106-000002331 |
| RLP-106-000002333 | to | RLP-106-000002334 |
| RLP-106-000002342 | to | RLP-106-000002342 |
| RLP-106-000004621 | to | RLP-106-000004633 |
| RLP-107-000000004 | to | RLP-107-000000004 |
| RLP-107-000000006 | to | RLP-107-000000006 |
| RLP-107-000000021 | to | RLP-107-000000021 |
| RLP-107-000000027 | to | RLP-107-000000027 |
| RLP-107-000000074 | to | RLP-107-000000074 |
| RLP-107-000000080 | to | RLP-107-000000081 |
| RLP-107-000000095 | to | RLP-107-000000095 |
| RLP-107-000000111 | to | RLP-107-000000111 |
| RLP-107-000000156 | to | RLP-107-000000156 |
| RLP-107-000000261 | to | RLP-107-000000262 |
| RLP-107-000000305 | to | RLP-107-000000305 |
| RLP-107-000000312 | to | RLP-107-000000318 |
| RLP-107-000000322 | to | RLP-107-000000325 |
| RLP-107-000000340 | to | RLP-107-000000359 |
| RLP-107-000000368 | to | RLP-107-000000368 |
| RLP-107-000000375 | to | RLP-107-000000375 |
| RLP-107-000000467 | to | RLP-107-000000467 |
| RLP-107-000000471 | to | RLP-107-000000471 |
| RLP-107-000000477 | to | RLP-107-000000479 |
| RLP-107-000000532 | to | RLP-107-000000532 |
| RLP-107-000000535 | to | RLP-107-000000535 |
| RLP-107-000000538 | to | RLP-107-000000544 |
| RLP-107-000000581 | to | RLP-107-000000581 |
| RLP-107-000000587 | to | RLP-107-000000590 |
| RLP-107-000000610 | to | RLP-107-000000610 |
| RLP-107-000000615 | to | RLP-107-000000616 |
| RLP-107-000000624 | to | RLP-107-000000624 |
| RLP-107-000000626 | to | RLP-107-000000628 |
| RLP-107-000000636 | to | RLP-107-000000636 |
| RLP-107-000000640 | to | RLP-107-000000640 |
| RLP-107-000000652 | to | RLP-107-000000652 |
| RLP-107-000000666 | to | RLP-107-000000667 |
| RLP-107-000000670 | to | RLP-107-000000670 |
| RLP-107-000000676 | to | RLP-107-000000676 |

| | | |
|---|---|---|
| RLP-107-000000686 | to | RLP-107-000000687 |
| RLP-107-000000718 | to | RLP-107-000000718 |
| RLP-107-000000728 | to | RLP-107-000000728 |
| RLP-107-000000737 | to | RLP-107-000000738 |
| RLP-107-000000741 | to | RLP-107-000000741 |
| RLP-107-000000755 | to | RLP-107-000000755 |
| RLP-107-000000760 | to | RLP-107-000000763 |
| RLP-107-000000772 | to | RLP-107-000000774 |
| RLP-107-000000785 | to | RLP-107-000000785 |
| RLP-107-000000801 | to | RLP-107-000000801 |
| RLP-107-000000812 | to | RLP-107-000000812 |
| RLP-107-000000824 | to | RLP-107-000000824 |
| RLP-107-000000834 | to | RLP-107-000000834 |
| RLP-107-000000868 | to | RLP-107-000000869 |
| RLP-107-000000883 | to | RLP-107-000000883 |
| RLP-107-000000939 | to | RLP-107-000000939 |
| RLP-107-000000941 | to | RLP-107-000000941 |
| RLP-107-000000948 | to | RLP-107-000000948 |
| RLP-107-000000969 | to | RLP-107-000000972 |
| RLP-107-000000978 | to | RLP-107-000000978 |
| RLP-107-000000981 | to | RLP-107-000000981 |
| RLP-107-000001015 | to | RLP-107-000001015 |
| RLP-107-000001031 | to | RLP-107-000001031 |
| RLP-107-000001080 | to | RLP-107-000001080 |
| RLP-107-000001092 | to | RLP-107-000001092 |
| RLP-107-000001113 | to | RLP-107-000001113 |
| RLP-107-000001156 | to | RLP-107-000001156 |
| RLP-107-000001169 | to | RLP-107-000001169 |
| RLP-107-000001177 | to | RLP-107-000001177 |
| RLP-107-000001185 | to | RLP-107-000001185 |
| RLP-107-000001192 | to | RLP-107-000001193 |
| RLP-107-000001205 | to | RLP-107-000001205 |
| RLP-107-000001207 | to | RLP-107-000001208 |
| RLP-107-000001210 | to | RLP-107-000001210 |
| RLP-107-000001213 | to | RLP-107-000001213 |
| RLP-107-000001217 | to | RLP-107-000001217 |
| RLP-107-000001221 | to | RLP-107-000001221 |
| RLP-107-000001225 | to | RLP-107-000001225 |
| RLP-107-000001227 | to | RLP-107-000001228 |
| RLP-107-000001233 | to | RLP-107-000001233 |
| RLP-107-000001241 | to | RLP-107-000001242 |
| RLP-107-000001251 | to | RLP-107-000001251 |
| RLP-107-000001255 | to | RLP-107-000001255 |
| RLP-107-000001265 | to | RLP-107-000001267 |

| | | |
|---|---|---|
| RLP-107-000001321 | to | RLP-107-000001321 |
| RLP-107-000001341 | to | RLP-107-000001341 |
| RLP-107-000001349 | to | RLP-107-000001349 |
| RLP-107-000001352 | to | RLP-107-000001352 |
| RLP-107-000001409 | to | RLP-107-000001409 |
| RLP-107-000001413 | to | RLP-107-000001413 |
| RLP-107-000001417 | to | RLP-107-000001417 |
| RLP-107-000001420 | to | RLP-107-000001420 |
| RLP-107-000001428 | to | RLP-107-000001428 |
| RLP-107-000001473 | to | RLP-107-000001473 |
| RLP-107-000001530 | to | RLP-107-000001530 |
| RLP-107-000001552 | to | RLP-107-000001552 |
| RLP-107-000001601 | to | RLP-107-000001601 |
| RLP-107-000001603 | to | RLP-107-000001603 |
| RLP-107-000001610 | to | RLP-107-000001610 |
| RLP-107-000001615 | to | RLP-107-000001615 |
| RLP-107-000001630 | to | RLP-107-000001631 |
| RLP-107-000001637 | to | RLP-107-000001637 |
| RLP-107-000001665 | to | RLP-107-000001665 |
| RLP-107-000001723 | to | RLP-107-000001723 |
| RLP-107-000001748 | to | RLP-107-000001748 |
| RLP-107-000001759 | to | RLP-107-000001759 |
| RLP-107-000001786 | to | RLP-107-000001786 |
| RLP-107-000001814 | to | RLP-107-000001814 |
| RLP-107-000001818 | to | RLP-107-000001818 |
| RLP-107-000001823 | to | RLP-107-000001824 |
| RLP-107-000001851 | to | RLP-107-000001851 |
| RLP-107-000001862 | to | RLP-107-000001862 |
| RLP-107-000001871 | to | RLP-107-000001871 |
| RLP-107-000001883 | to | RLP-107-000001883 |
| RLP-107-000001888 | to | RLP-107-000001888 |
| RLP-107-000001912 | to | RLP-107-000001912 |
| RLP-107-000001919 | to | RLP-107-000001919 |
| RLP-107-000001936 | to | RLP-107-000001936 |
| RLP-107-000001938 | to | RLP-107-000001941 |
| RLP-107-000001945 | to | RLP-107-000001945 |
| RLP-107-000002002 | to | RLP-107-000002003 |
| RLP-107-000002010 | to | RLP-107-000002010 |
| RLP-107-000002023 | to | RLP-107-000002023 |
| RLP-107-000002102 | to | RLP-107-000002113 |
| RLP-107-000002133 | to | RLP-107-000002133 |
| RLP-107-000002184 | to | RLP-107-000002184 |
| RLP-107-000002223 | to | RLP-107-000002223 |
| RLP-107-000002230 | to | RLP-107-000002230 |

| | | |
|---|---|---|
| RLP-107-000002259 | to | RLP-107-000002259 |
| RLP-107-000002269 | to | RLP-107-000002269 |
| RLP-107-000002279 | to | RLP-107-000002279 |
| RLP-107-000002291 | to | RLP-107-000002291 |
| RLP-107-000002293 | to | RLP-107-000002294 |
| RLP-107-000002318 | to | RLP-107-000002318 |
| RLP-107-000002394 | to | RLP-107-000002394 |
| RLP-107-000002409 | to | RLP-107-000002409 |
| RLP-107-000002426 | to | RLP-107-000002426 |
| RLP-107-000002429 | to | RLP-107-000002429 |
| RLP-107-000002432 | to | RLP-107-000002436 |
| RLP-107-000002453 | to | RLP-107-000002457 |
| RLP-107-000002461 | to | RLP-107-000002461 |
| RLP-107-000002467 | to | RLP-107-000002467 |
| RLP-107-000002499 | to | RLP-107-000002526 |
| RLP-107-000002595 | to | RLP-107-000002608 |
| RLP-107-000002612 | to | RLP-107-000002612 |
| RLP-107-000002620 | to | RLP-107-000002621 |
| RLP-107-000002623 | to | RLP-107-000002623 |
| RLP-107-000002666 | to | RLP-107-000002666 |
| RLP-107-000002669 | to | RLP-107-000002669 |
| RLP-107-000002683 | to | RLP-107-000002684 |
| RLP-107-000002692 | to | RLP-107-000002692 |
| RLP-107-000002703 | to | RLP-107-000002703 |
| RLP-107-000002721 | to | RLP-107-000002729 |
| RLP-107-000002731 | to | RLP-107-000002733 |
| RLP-107-000002754 | to | RLP-107-000002754 |
| RLP-107-000002765 | to | RLP-107-000002765 |
| RLP-107-000002776 | to | RLP-107-000002783 |
| RLP-107-000002786 | to | RLP-107-000002786 |
| RLP-107-000002839 | to | RLP-107-000002839 |
| RLP-107-000002861 | to | RLP-107-000002861 |
| RLP-107-000003002 | to | RLP-107-000003002 |
| RLP-107-000003005 | to | RLP-107-000003007 |
| RLP-107-000003013 | to | RLP-107-000003013 |
| RLP-107-000003112 | to | RLP-107-000003112 |
| RLP-107-000003114 | to | RLP-107-000003115 |
| RLP-107-000003117 | to | RLP-107-000003120 |
| RLP-107-000003148 | to | RLP-107-000003150 |
| RLP-107-000003155 | to | RLP-107-000003155 |
| RLP-107-000003157 | to | RLP-107-000003157 |
| RLP-107-000003168 | to | RLP-107-000003169 |
| RLP-107-000003171 | to | RLP-107-000003174 |
| RLP-107-000003176 | to | RLP-107-000003180 |

| | | |
|---|---|---|
| RLP-107-000003193 | to | RLP-107-000003193 |
| RLP-107-000003251 | to | RLP-107-000003252 |
| RLP-107-000003282 | to | RLP-107-000003282 |
| RLP-107-000003285 | to | RLP-107-000003285 |
| RLP-107-000003294 | to | RLP-107-000003298 |
| RLP-107-000003373 | to | RLP-107-000003375 |
| RLP-107-000003377 | to | RLP-107-000003379 |
| RLP-107-000003468 | to | RLP-107-000003468 |
| RLP-107-000003498 | to | RLP-107-000003498 |
| RLP-107-000003536 | to | RLP-107-000003536 |
| RLP-107-000003538 | to | RLP-107-000003538 |
| RLP-107-000003615 | to | RLP-107-000003615 |
| RLP-107-000003669 | to | RLP-107-000003669 |
| RLP-107-000003752 | to | RLP-107-000003752 |
| RLP-107-000003803 | to | RLP-107-000003806 |
| RLP-107-000003863 | to | RLP-107-000003863 |
| RLP-107-000003877 | to | RLP-107-000003877 |
| RLP-107-000003917 | to | RLP-107-000003917 |
| RLP-107-000003935 | to | RLP-107-000003935 |
| RLP-107-000003938 | to | RLP-107-000003939 |
| RLP-107-000003960 | to | RLP-107-000003960 |
| RLP-107-000003965 | to | RLP-107-000003965 |
| RLP-107-000003967 | to | RLP-107-000003967 |
| RLP-107-000003972 | to | RLP-107-000003972 |
| RLP-107-000003977 | to | RLP-107-000003977 |
| RLP-107-000003979 | to | RLP-107-000003979 |
| RLP-107-000003981 | to | RLP-107-000003981 |
| RLP-107-000003989 | to | RLP-107-000003989 |
| RLP-107-000003998 | to | RLP-107-000003998 |
| RLP-107-000004023 | to | RLP-107-000004023 |
| RLP-107-000004026 | to | RLP-107-000004026 |
| RLP-107-000004047 | to | RLP-107-000004047 |
| RLP-107-000004070 | to | RLP-107-000004070 |
| RLP-107-000004082 | to | RLP-107-000004082 |
| RLP-107-000004090 | to | RLP-107-000004090 |
| RLP-107-000004098 | to | RLP-107-000004098 |
| RLP-107-000004105 | to | RLP-107-000004106 |
| RLP-107-000004110 | to | RLP-107-000004110 |
| RLP-107-000004114 | to | RLP-107-000004114 |
| RLP-107-000004141 | to | RLP-107-000004141 |
| RLP-107-000004165 | to | RLP-107-000004165 |
| RLP-107-000004176 | to | RLP-107-000004176 |
| RLP-107-000004183 | to | RLP-107-000004183 |
| RLP-107-000004207 | to | RLP-107-000004207 |

| | | |
|---|---|---|
| RLP-107-000004225 | to | RLP-107-000004226 |
| RLP-107-000004236 | to | RLP-107-000004236 |
| RLP-107-000004244 | to | RLP-107-000004244 |
| RLP-107-000004253 | to | RLP-107-000004253 |
| RLP-107-000004289 | to | RLP-107-000004289 |
| RLP-107-000004322 | to | RLP-107-000004322 |
| RLP-107-000004327 | to | RLP-107-000004328 |
| RLP-107-000004333 | to | RLP-107-000004333 |
| RLP-107-000004337 | to | RLP-107-000004339 |
| RLP-107-000004356 | to | RLP-107-000004356 |
| RLP-107-000004372 | to | RLP-107-000004372 |
| RLP-107-000004416 | to | RLP-107-000004416 |
| RLP-107-000004436 | to | RLP-107-000004437 |
| RLP-107-000004442 | to | RLP-107-000004443 |
| RLP-107-000004451 | to | RLP-107-000004452 |
| RLP-107-000004454 | to | RLP-107-000004454 |
| RLP-107-000004468 | to | RLP-107-000004469 |
| RLP-107-000004485 | to | RLP-107-000004489 |
| RLP-107-000004491 | to | RLP-107-000004491 |
| RLP-107-000004543 | to | RLP-107-000004543 |
| RLP-107-000004548 | to | RLP-107-000004548 |
| RLP-107-000004552 | to | RLP-107-000004552 |
| RLP-107-000004566 | to | RLP-107-000004567 |
| RLP-107-000004581 | to | RLP-107-000004581 |
| RLP-107-000004593 | to | RLP-107-000004593 |
| RLP-107-000004602 | to | RLP-107-000004602 |
| RLP-107-000004631 | to | RLP-107-000004631 |
| RLP-107-000004633 | to | RLP-107-000004633 |
| RLP-107-000004656 | to | RLP-107-000004656 |
| RLP-107-000004669 | to | RLP-107-000004671 |
| RLP-107-000004673 | to | RLP-107-000004673 |
| RLP-107-000004675 | to | RLP-107-000004675 |
| RLP-107-000004682 | to | RLP-107-000004682 |
| RLP-107-000004688 | to | RLP-107-000004689 |
| RLP-107-000004696 | to | RLP-107-000004696 |
| RLP-107-000004720 | to | RLP-107-000004722 |
| RLP-107-000004756 | to | RLP-107-000004756 |
| RLP-107-000004768 | to | RLP-107-000004769 |
| RLP-107-000004772 | to | RLP-107-000004772 |
| RLP-107-000004781 | to | RLP-107-000004782 |
| RLP-107-000004784 | to | RLP-107-000004784 |
| RLP-107-000004786 | to | RLP-107-000004786 |
| RLP-107-000004793 | to | RLP-107-000004793 |
| RLP-107-000004796 | to | RLP-107-000004798 |

| | | |
|---|---|---|
| RLP-107-000004815 | to | RLP-107-000004815 |
| RLP-107-000004828 | to | RLP-107-000004828 |
| RLP-107-000004849 | to | RLP-107-000004849 |
| RLP-107-000004873 | to | RLP-107-000004873 |
| RLP-107-000004878 | to | RLP-107-000004878 |
| RLP-107-000004885 | to | RLP-107-000004885 |
| RLP-107-000004893 | to | RLP-107-000004893 |
| RLP-107-000004900 | to | RLP-107-000004900 |
| RLP-107-000004919 | to | RLP-107-000004919 |
| RLP-107-000004933 | to | RLP-107-000004933 |
| RLP-107-000005125 | to | RLP-107-000005139 |
| RLP-107-000005150 | to | RLP-107-000005150 |
| RLP-107-000005215 | to | RLP-107-000005216 |
| RLP-107-000005266 | to | RLP-107-000005267 |
| RLP-107-000005289 | to | RLP-107-000005290 |
| RLP-107-000005427 | to | RLP-107-000005427 |
| RLP-107-000005448 | to | RLP-107-000005448 |
| RLP-107-000005493 | to | RLP-107-000005493 |
| RLP-107-000005538 | to | RLP-107-000005538 |
| RLP-107-000005572 | to | RLP-107-000005573 |
| RLP-107-000005618 | to | RLP-107-000005618 |
| RLP-107-000005657 | to | RLP-107-000005657 |
| RLP-107-000005663 | to | RLP-107-000005663 |
| RLP-107-000005667 | to | RLP-107-000005668 |
| RLP-107-000005701 | to | RLP-107-000005708 |
| RLP-107-000005711 | to | RLP-107-000005711 |
| RLP-107-000005766 | to | RLP-107-000005766 |
| RLP-107-000005768 | to | RLP-107-000005768 |
| RLP-107-000005772 | to | RLP-107-000005772 |
| RLP-107-000005883 | to | RLP-107-000005891 |
| RLP-107-000005917 | to | RLP-107-000005917 |
| RLP-107-000005979 | to | RLP-107-000005979 |
| RLP-107-000006049 | to | RLP-107-000006062 |
| RLP-107-000006070 | to | RLP-107-000006071 |
| RLP-107-000006083 | to | RLP-107-000006083 |
| RLP-107-000006085 | to | RLP-107-000006085 |
| RLP-107-000006091 | to | RLP-107-000006092 |
| RLP-107-000006094 | to | RLP-107-000006094 |
| RLP-107-000006104 | to | RLP-107-000006104 |
| RLP-107-000006129 | to | RLP-107-000006141 |
| RLP-107-000006144 | to | RLP-107-000006158 |
| RLP-107-000006160 | to | RLP-107-000006164 |
| RLP-107-000006178 | to | RLP-107-000006178 |
| RLP-107-000006238 | to | RLP-107-000006238 |

| | | |
|---|---|---|
| RLP-107-000006244 | to | RLP-107-000006245 |
| RLP-107-000006258 | to | RLP-107-000006258 |
| RLP-107-000006265 | to | RLP-107-000006265 |
| RLP-107-000006267 | to | RLP-107-000006269 |
| RLP-107-000006319 | to | RLP-107-000006319 |
| RLP-107-000006323 | to | RLP-107-000006328 |
| RLP-107-000006333 | to | RLP-107-000006342 |
| RLP-107-000006345 | to | RLP-107-000006345 |
| RLP-107-000006347 | to | RLP-107-000006347 |
| RLP-107-000006363 | to | RLP-107-000006375 |
| RLP-107-000006377 | to | RLP-107-000006381 |
| RLP-107-000006387 | to | RLP-107-000006387 |
| RLP-107-000006428 | to | RLP-107-000006429 |
| RLP-107-000006441 | to | RLP-107-000006441 |
| RLP-107-000006450 | to | RLP-107-000006450 |
| RLP-107-000006470 | to | RLP-107-000006473 |
| RLP-107-000006479 | to | RLP-107-000006480 |
| RLP-107-000006482 | to | RLP-107-000006483 |
| RLP-107-000006497 | to | RLP-107-000006498 |
| RLP-107-000006503 | to | RLP-107-000006505 |
| RLP-107-000006513 | to | RLP-107-000006515 |
| RLP-107-000006519 | to | RLP-107-000006519 |
| RLP-107-000006530 | to | RLP-107-000006530 |
| RLP-107-000006550 | to | RLP-107-000006551 |
| RLP-107-000006616 | to | RLP-107-000006616 |
| RLP-107-000006621 | to | RLP-107-000006621 |
| RLP-107-000006640 | to | RLP-107-000006640 |
| RLP-107-000006650 | to | RLP-107-000006652 |
| RLP-107-000006657 | to | RLP-107-000006658 |
| RLP-107-000006709 | to | RLP-107-000006709 |
| RLP-107-000006734 | to | RLP-107-000006734 |
| RLP-107-000006738 | to | RLP-107-000006743 |
| RLP-107-000006755 | to | RLP-107-000006763 |
| RLP-107-000006766 | to | RLP-107-000006768 |
| RLP-107-000006776 | to | RLP-107-000006776 |
| RLP-107-000006780 | to | RLP-107-000006780 |
| RLP-107-000006787 | to | RLP-107-000006788 |
| RLP-107-000006822 | to | RLP-107-000006822 |
| RLP-107-000006830 | to | RLP-107-000006830 |
| RLP-107-000006833 | to | RLP-107-000006833 |
| RLP-107-000006839 | to | RLP-107-000006840 |
| RLP-107-000006847 | to | RLP-107-000006847 |
| RLP-107-000006889 | to | RLP-107-000006896 |
| RLP-107-000006903 | to | RLP-107-000006903 |

| | | |
|---|---|---|
| RLP-107-000006907 | to | RLP-107-000006907 |
| RLP-107-000006926 | to | RLP-107-000006927 |
| RLP-107-000006930 | to | RLP-107-000006930 |
| RLP-107-000006950 | to | RLP-107-000006950 |
| RLP-107-000006952 | to | RLP-107-000006954 |
| RLP-107-000006956 | to | RLP-107-000006956 |
| RLP-107-000006963 | to | RLP-107-000006963 |
| RLP-107-000007018 | to | RLP-107-000007021 |
| RLP-107-000007037 | to | RLP-107-000007038 |
| RLP-107-000007041 | to | RLP-107-000007041 |
| RLP-107-000007105 | to | RLP-107-000007124 |
| RLP-107-000007232 | to | RLP-107-000007232 |
| RLP-107-000007406 | to | RLP-107-000007414 |
| RLP-107-000007420 | to | RLP-107-000007421 |
| RLP-107-000007428 | to | RLP-107-000007428 |
| RLP-107-000007430 | to | RLP-107-000007432 |
| RLP-107-000007465 | to | RLP-107-000007465 |
| RLP-107-000007474 | to | RLP-107-000007475 |
| RLP-107-000007494 | to | RLP-107-000007495 |
| RLP-107-000007499 | to | RLP-107-000007499 |
| RLP-107-000007530 | to | RLP-107-000007536 |
| RLP-107-000007588 | to | RLP-107-000007589 |
| RLP-107-000007695 | to | RLP-107-000007695 |
| RLP-107-000007745 | to | RLP-107-000007745 |
| RLP-107-000007844 | to | RLP-107-000007861 |
| RLP-107-000007900 | to | RLP-107-000007926 |
| RLP-107-000007969 | to | RLP-107-000007988 |
| RLP-107-000008037 | to | RLP-107-000008083 |
| RLP-107-000008085 | to | RLP-107-000008102 |
| RLP-107-000008127 | to | RLP-107-000008127 |
| RLP-108-000000009 | to | RLP-108-000000009 |
| RLP-108-000000024 | to | RLP-108-000000024 |
| RLP-108-000000027 | to | RLP-108-000000028 |
| RLP-108-000000058 | to | RLP-108-000000058 |
| RLP-108-000000063 | to | RLP-108-000000063 |
| RLP-108-000000077 | to | RLP-108-000000077 |
| RLP-108-000000103 | to | RLP-108-000000103 |
| RLP-108-000000172 | to | RLP-108-000000172 |
| RLP-108-000000185 | to | RLP-108-000000185 |
| RLP-108-000000261 | to | RLP-108-000000261 |
| RLP-108-000000267 | to | RLP-108-000000267 |
| RLP-108-000000274 | to | RLP-108-000000274 |
| RLP-108-000000299 | to | RLP-108-000000300 |
| RLP-108-000000303 | to | RLP-108-000000304 |

| | | |
|---|---|---|
| RLP-108-000000379 | to | RLP-108-000000379 |
| RLP-108-000000399 | to | RLP-108-000000400 |
| RLP-108-000000405 | to | RLP-108-000000405 |
| RLP-108-000000408 | to | RLP-108-000000409 |
| RLP-108-000000424 | to | RLP-108-000000424 |
| RLP-108-000000429 | to | RLP-108-000000430 |
| RLP-108-000000449 | to | RLP-108-000000449 |
| RLP-108-000000474 | to | RLP-108-000000474 |
| RLP-108-000000479 | to | RLP-108-000000479 |
| RLP-108-000000505 | to | RLP-108-000000505 |
| RLP-108-000000541 | to | RLP-108-000000541 |
| RLP-108-000000550 | to | RLP-108-000000550 |
| RLP-108-000000585 | to | RLP-108-000000585 |
| RLP-108-000000612 | to | RLP-108-000000613 |
| RLP-108-000000616 | to | RLP-108-000000617 |
| RLP-108-000000623 | to | RLP-108-000000623 |
| RLP-108-000000631 | to | RLP-108-000000631 |
| RLP-108-000000656 | to | RLP-108-000000656 |
| RLP-108-000000665 | to | RLP-108-000000665 |
| RLP-108-000000763 | to | RLP-108-000000764 |
| RLP-108-000000780 | to | RLP-108-000000780 |
| RLP-108-000000795 | to | RLP-108-000000795 |
| RLP-108-000000828 | to | RLP-108-000000828 |
| RLP-108-000000874 | to | RLP-108-000000874 |
| RLP-108-000000887 | to | RLP-108-000000888 |
| RLP-108-000000910 | to | RLP-108-000000910 |
| RLP-108-000000912 | to | RLP-108-000000912 |
| RLP-108-000000936 | to | RLP-108-000000936 |
| RLP-108-000000938 | to | RLP-108-000000938 |
| RLP-108-000000941 | to | RLP-108-000000943 |
| RLP-108-000000947 | to | RLP-108-000000947 |
| RLP-108-000000980 | to | RLP-108-000000980 |
| RLP-108-000001012 | to | RLP-108-000001012 |
| RLP-108-000001068 | to | RLP-108-000001068 |
| RLP-108-000001119 | to | RLP-108-000001120 |
| RLP-108-000001217 | to | RLP-108-000001217 |
| RLP-108-000001310 | to | RLP-108-000001311 |
| RLP-108-000001398 | to | RLP-108-000001398 |
| RLP-108-000001469 | to | RLP-108-000001469 |
| RLP-108-000001478 | to | RLP-108-000001478 |
| RLP-108-000001668 | to | RLP-108-000001668 |
| RLP-108-000001687 | to | RLP-108-000001696 |
| RLP-108-000001700 | to | RLP-108-000001700 |
| RLP-108-000001717 | to | RLP-108-000001718 |

| | | |
|---|---|---|
| RLP-108-000001812 | to | RLP-108-000001812 |
| RLP-108-000001852 | to | RLP-108-000001852 |
| RLP-108-000001912 | to | RLP-108-000001912 |
| RLP-108-000001932 | to | RLP-108-000001932 |
| RLP-108-000001938 | to | RLP-108-000001938 |
| RLP-108-000001943 | to | RLP-108-000001943 |
| RLP-108-000001946 | to | RLP-108-000001946 |
| RLP-108-000001948 | to | RLP-108-000001948 |
| RLP-108-000001953 | to | RLP-108-000001953 |
| RLP-108-000001957 | to | RLP-108-000001957 |
| RLP-108-000001965 | to | RLP-108-000001966 |
| RLP-108-000001968 | to | RLP-108-000001968 |
| RLP-108-000001980 | to | RLP-108-000001980 |
| RLP-108-000001985 | to | RLP-108-000001985 |
| RLP-108-000002015 | to | RLP-108-000002015 |
| RLP-108-000002020 | to | RLP-108-000002020 |
| RLP-108-000002046 | to | RLP-108-000002046 |
| RLP-108-000002086 | to | RLP-108-000002088 |
| RLP-108-000002090 | to | RLP-108-000002090 |
| RLP-108-000002092 | to | RLP-108-000002092 |
| RLP-108-000002114 | to | RLP-108-000002115 |
| RLP-108-000002118 | to | RLP-108-000002118 |
| RLP-108-000002120 | to | RLP-108-000002120 |
| RLP-108-000002122 | to | RLP-108-000002122 |
| RLP-108-000002127 | to | RLP-108-000002127 |
| RLP-108-000002132 | to | RLP-108-000002132 |
| RLP-108-000002148 | to | RLP-108-000002148 |
| RLP-108-000002160 | to | RLP-108-000002160 |
| RLP-108-000002163 | to | RLP-108-000002163 |
| RLP-108-000002175 | to | RLP-108-000002176 |
| RLP-108-000002183 | to | RLP-108-000002184 |
| RLP-108-000002188 | to | RLP-108-000002188 |
| RLP-108-000002195 | to | RLP-108-000002195 |
| RLP-108-000002219 | to | RLP-108-000002219 |
| RLP-108-000002221 | to | RLP-108-000002221 |
| RLP-108-000002233 | to | RLP-108-000002233 |
| RLP-108-000002235 | to | RLP-108-000002236 |
| RLP-108-000002252 | to | RLP-108-000002253 |
| RLP-108-000002259 | to | RLP-108-000002261 |
| RLP-108-000002264 | to | RLP-108-000002266 |
| RLP-108-000002268 | to | RLP-108-000002268 |
| RLP-108-000002273 | to | RLP-108-000002273 |
| RLP-108-000002285 | to | RLP-108-000002285 |
| RLP-108-000002299 | to | RLP-108-000002300 |

| | | |
|---|---|---|
| RLP-108-000002308 | to | RLP-108-000002308 |
| RLP-108-000002327 | to | RLP-108-000002327 |
| RLP-108-000002336 | to | RLP-108-000002339 |
| RLP-108-000002342 | to | RLP-108-000002342 |
| RLP-108-000002344 | to | RLP-108-000002344 |
| RLP-108-000002351 | to | RLP-108-000002351 |
| RLP-108-000002360 | to | RLP-108-000002363 |
| RLP-108-000002365 | to | RLP-108-000002366 |
| RLP-108-000002371 | to | RLP-108-000002371 |
| RLP-108-000002373 | to | RLP-108-000002373 |
| RLP-108-000002381 | to | RLP-108-000002381 |
| RLP-108-000002384 | to | RLP-108-000002384 |
| RLP-108-000002392 | to | RLP-108-000002392 |
| RLP-108-000002396 | to | RLP-108-000002396 |
| RLP-108-000002400 | to | RLP-108-000002400 |
| RLP-108-000002404 | to | RLP-108-000002404 |
| RLP-108-000002411 | to | RLP-108-000002411 |
| RLP-108-000002415 | to | RLP-108-000002415 |
| RLP-108-000002432 | to | RLP-108-000002432 |
| RLP-108-000002435 | to | RLP-108-000002435 |
| RLP-108-000002437 | to | RLP-108-000002438 |
| RLP-108-000002446 | to | RLP-108-000002446 |
| RLP-108-000002454 | to | RLP-108-000002454 |
| RLP-108-000002467 | to | RLP-108-000002467 |
| RLP-108-000002481 | to | RLP-108-000002481 |
| RLP-108-000002494 | to | RLP-108-000002495 |
| RLP-108-000002497 | to | RLP-108-000002497 |
| RLP-108-000002499 | to | RLP-108-000002499 |
| RLP-108-000002506 | to | RLP-108-000002506 |
| RLP-108-000002508 | to | RLP-108-000002508 |
| RLP-108-000002539 | to | RLP-108-000002540 |
| RLP-108-000002549 | to | RLP-108-000002549 |
| RLP-108-000002565 | to | RLP-108-000002565 |
| RLP-108-000002569 | to | RLP-108-000002569 |
| RLP-108-000002595 | to | RLP-108-000002597 |
| RLP-108-000002599 | to | RLP-108-000002599 |
| RLP-108-000002608 | to | RLP-108-000002608 |
| RLP-108-000002610 | to | RLP-108-000002610 |
| RLP-108-000002623 | to | RLP-108-000002623 |
| RLP-108-000002630 | to | RLP-108-000002630 |
| RLP-108-000002637 | to | RLP-108-000002637 |
| RLP-108-000002641 | to | RLP-108-000002642 |
| RLP-108-000002649 | to | RLP-108-000002650 |
| RLP-108-000002654 | to | RLP-108-000002655 |

| | | |
|---|---|---|
| RLP-108-000002659 | to | RLP-108-000002660 |
| RLP-108-000002666 | to | RLP-108-000002666 |
| RLP-108-000002670 | to | RLP-108-000002670 |
| RLP-108-000002681 | to | RLP-108-000002681 |
| RLP-108-000002684 | to | RLP-108-000002684 |
| RLP-108-000002689 | to | RLP-108-000002689 |
| RLP-108-000002693 | to | RLP-108-000002693 |
| RLP-108-000002698 | to | RLP-108-000002698 |
| RLP-108-000002700 | to | RLP-108-000002700 |
| RLP-108-000002702 | to | RLP-108-000002703 |
| RLP-108-000002706 | to | RLP-108-000002706 |
| RLP-108-000002708 | to | RLP-108-000002708 |
| RLP-108-000002711 | to | RLP-108-000002711 |
| RLP-108-000002722 | to | RLP-108-000002722 |
| RLP-108-000002726 | to | RLP-108-000002726 |
| RLP-108-000002732 | to | RLP-108-000002732 |
| RLP-108-000002734 | to | RLP-108-000002734 |
| RLP-108-000002747 | to | RLP-108-000002750 |
| RLP-108-000002773 | to | RLP-108-000002773 |
| RLP-108-000002776 | to | RLP-108-000002776 |
| RLP-108-000002783 | to | RLP-108-000002783 |
| RLP-108-000002786 | to | RLP-108-000002786 |
| RLP-108-000002790 | to | RLP-108-000002790 |
| RLP-108-000002802 | to | RLP-108-000002803 |
| RLP-108-000002807 | to | RLP-108-000002807 |
| RLP-108-000002816 | to | RLP-108-000002816 |
| RLP-108-000002818 | to | RLP-108-000002819 |
| RLP-108-000002821 | to | RLP-108-000002821 |
| RLP-108-000002823 | to | RLP-108-000002823 |
| RLP-108-000002826 | to | RLP-108-000002826 |
| RLP-108-000002830 | to | RLP-108-000002830 |
| RLP-108-000002860 | to | RLP-108-000002861 |
| RLP-108-000002869 | to | RLP-108-000002869 |
| RLP-108-000002874 | to | RLP-108-000002874 |
| RLP-108-000002876 | to | RLP-108-000002877 |
| RLP-108-000002885 | to | RLP-108-000002885 |
| RLP-108-000002893 | to | RLP-108-000002893 |
| RLP-108-000002897 | to | RLP-108-000002897 |
| RLP-108-000002901 | to | RLP-108-000002901 |
| RLP-108-000002903 | to | RLP-108-000002903 |
| RLP-108-000002906 | to | RLP-108-000002906 |
| RLP-108-000002909 | to | RLP-108-000002909 |
| RLP-108-000002912 | to | RLP-108-000002912 |
| RLP-108-000002916 | to | RLP-108-000002917 |

| | | |
|---|---|---|
| RLP-108-000002946 | to | RLP-108-000002950 |
| RLP-108-000002970 | to | RLP-108-000002972 |
| RLP-108-000002982 | to | RLP-108-000002982 |
| RLP-108-000002999 | to | RLP-108-000002999 |
| RLP-108-000003010 | to | RLP-108-000003010 |
| RLP-108-000003015 | to | RLP-108-000003015 |
| RLP-108-000003022 | to | RLP-108-000003022 |
| RLP-108-000003025 | to | RLP-108-000003026 |
| RLP-108-000003041 | to | RLP-108-000003041 |
| RLP-108-000003090 | to | RLP-108-000003090 |
| RLP-108-000003101 | to | RLP-108-000003101 |
| RLP-108-000003111 | to | RLP-108-000003111 |
| RLP-108-000003121 | to | RLP-108-000003121 |
| RLP-108-000003136 | to | RLP-108-000003136 |
| RLP-108-000003139 | to | RLP-108-000003139 |
| RLP-108-000003149 | to | RLP-108-000003149 |
| RLP-108-000003160 | to | RLP-108-000003160 |
| RLP-108-000003193 | to | RLP-108-000003193 |
| RLP-108-000003198 | to | RLP-108-000003198 |
| RLP-108-000003200 | to | RLP-108-000003201 |
| RLP-108-000003205 | to | RLP-108-000003206 |
| RLP-108-000003220 | to | RLP-108-000003220 |
| RLP-108-000003222 | to | RLP-108-000003223 |
| RLP-108-000003233 | to | RLP-108-000003234 |
| RLP-108-000003239 | to | RLP-108-000003240 |
| RLP-108-000003257 | to | RLP-108-000003258 |
| RLP-108-000003262 | to | RLP-108-000003262 |
| RLP-108-000003276 | to | RLP-108-000003277 |
| RLP-108-000003280 | to | RLP-108-000003281 |
| RLP-108-000003382 | to | RLP-108-000003382 |
| RLP-108-000003407 | to | RLP-108-000003412 |
| RLP-108-000003423 | to | RLP-108-000003423 |
| RLP-108-000003426 | to | RLP-108-000003426 |
| RLP-108-000003448 | to | RLP-108-000003448 |
| RLP-108-000003450 | to | RLP-108-000003450 |
| RLP-108-000003479 | to | RLP-108-000003486 |
| RLP-108-000003490 | to | RLP-108-000003490 |
| RLP-108-000003506 | to | RLP-108-000003506 |
| RLP-108-000003519 | to | RLP-108-000003519 |
| RLP-108-000003550 | to | RLP-108-000003551 |
| RLP-108-000003571 | to | RLP-108-000003571 |
| RLP-108-000003575 | to | RLP-108-000003577 |
| RLP-108-000003579 | to | RLP-108-000003579 |
| RLP-108-000003586 | to | RLP-108-000003595 |

| | | |
|---|---|---|
| RLP-108-000003597 | to | RLP-108-000003601 |
| RLP-108-000003603 | to | RLP-108-000003621 |
| RLP-108-000003623 | to | RLP-108-000003628 |
| RLP-108-000003632 | to | RLP-108-000003632 |
| RLP-108-000003675 | to | RLP-108-000003675 |
| RLP-108-000003679 | to | RLP-108-000003679 |
| RLP-108-000003703 | to | RLP-108-000003705 |
| RLP-108-000003709 | to | RLP-108-000003710 |
| RLP-108-000003715 | to | RLP-108-000003715 |
| RLP-108-000003718 | to | RLP-108-000003719 |
| RLP-108-000003723 | to | RLP-108-000003724 |
| RLP-108-000003726 | to | RLP-108-000003726 |
| RLP-108-000003729 | to | RLP-108-000003729 |
| RLP-108-000003731 | to | RLP-108-000003731 |
| RLP-108-000003734 | to | RLP-108-000003735 |
| RLP-108-000003768 | to | RLP-108-000003768 |
| RLP-108-000003799 | to | RLP-108-000003799 |
| RLP-108-000003819 | to | RLP-108-000003819 |
| RLP-108-000003832 | to | RLP-108-000003834 |
| RLP-108-000003886 | to | RLP-108-000003886 |
| RLP-108-000003888 | to | RLP-108-000003890 |
| RLP-108-000003907 | to | RLP-108-000003907 |
| RLP-108-000003917 | to | RLP-108-000003917 |
| RLP-108-000003930 | to | RLP-108-000003930 |
| RLP-108-000003988 | to | RLP-108-000003988 |
| RLP-108-000003998 | to | RLP-108-000003998 |
| RLP-108-000004000 | to | RLP-108-000004000 |
| RLP-108-000004012 | to | RLP-108-000004016 |
| RLP-108-000004025 | to | RLP-108-000004025 |
| RLP-108-000004040 | to | RLP-108-000004040 |
| RLP-108-000004053 | to | RLP-108-000004053 |
| RLP-108-000004060 | to | RLP-108-000004061 |
| RLP-108-000004079 | to | RLP-108-000004079 |
| RLP-108-000004094 | to | RLP-108-000004094 |
| RLP-108-000004123 | to | RLP-108-000004125 |
| RLP-108-000004151 | to | RLP-108-000004153 |
| RLP-108-000004158 | to | RLP-108-000004167 |
| RLP-108-000004171 | to | RLP-108-000004190 |
| RLP-108-000004192 | to | RLP-108-000004192 |
| RLP-108-000004194 | to | RLP-108-000004202 |
| RLP-108-000004204 | to | RLP-108-000004204 |
| RLP-108-000004207 | to | RLP-108-000004211 |
| RLP-108-000004223 | to | RLP-108-000004233 |
| RLP-108-000004242 | to | RLP-108-000004247 |

| | | |
|---|---|---|
| RLP-108-000004249 | to | RLP-108-000004249 |
| RLP-108-000004255 | to | RLP-108-000004255 |
| RLP-108-000004257 | to | RLP-108-000004260 |
| RLP-108-000004267 | to | RLP-108-000004270 |
| RLP-108-000004273 | to | RLP-108-000004274 |
| RLP-108-000004276 | to | RLP-108-000004285 |
| RLP-108-000004295 | to | RLP-108-000004297 |
| RLP-108-000004307 | to | RLP-108-000004313 |
| RLP-108-000004317 | to | RLP-108-000004320 |
| RLP-108-000004323 | to | RLP-108-000004328 |
| RLP-108-000004346 | to | RLP-108-000004359 |
| RLP-108-000004361 | to | RLP-108-000004371 |
| RLP-108-000004373 | to | RLP-108-000004376 |
| RLP-108-000004379 | to | RLP-108-000004381 |
| RLP-108-000004393 | to | RLP-108-000004393 |
| RLP-108-000004403 | to | RLP-108-000004404 |
| RLP-108-000004406 | to | RLP-108-000004406 |
| RLP-108-000004429 | to | RLP-108-000004435 |
| RLP-108-000004449 | to | RLP-108-000004454 |
| RLP-108-000004458 | to | RLP-108-000004458 |
| RLP-108-000004467 | to | RLP-108-000004473 |
| RLP-108-000004477 | to | RLP-108-000004477 |
| RLP-108-000004489 | to | RLP-108-000004489 |
| RLP-108-000004500 | to | RLP-108-000004504 |
| RLP-108-000004510 | to | RLP-108-000004510 |
| RLP-108-000004524 | to | RLP-108-000004524 |
| RLP-108-000004528 | to | RLP-108-000004532 |
| RLP-108-000004537 | to | RLP-108-000004537 |
| RLP-108-000004549 | to | RLP-108-000004550 |
| RLP-108-000004559 | to | RLP-108-000004571 |
| RLP-108-000004582 | to | RLP-108-000004611 |
| RLP-108-000004613 | to | RLP-108-000004614 |
| RLP-108-000004616 | to | RLP-108-000004617 |
| RLP-108-000004619 | to | RLP-108-000004620 |
| RLP-108-000004627 | to | RLP-108-000004628 |
| RLP-108-000004644 | to | RLP-108-000004646 |
| RLP-108-000004649 | to | RLP-108-000004649 |
| RLP-108-000004662 | to | RLP-108-000004665 |
| RLP-108-000004667 | to | RLP-108-000004667 |
| RLP-108-000004670 | to | RLP-108-000004680 |
| RLP-108-000004686 | to | RLP-108-000004686 |
| RLP-108-000004689 | to | RLP-108-000004696 |
| RLP-108-000004702 | to | RLP-108-000004704 |
| RLP-108-000004729 | to | RLP-108-000004730 |

| | | |
|---|---|---|
| RLP-108-000004736 | to | RLP-108-000004742 |
| RLP-108-000004753 | to | RLP-108-000004770 |
| RLP-108-000004774 | to | RLP-108-000004774 |
| RLP-108-000004776 | to | RLP-108-000004818 |
| RLP-108-000004833 | to | RLP-108-000004833 |
| RLP-108-000004835 | to | RLP-108-000004835 |
| RLP-108-000004847 | to | RLP-108-000004847 |
| RLP-108-000004849 | to | RLP-108-000004849 |
| RLP-108-000004879 | to | RLP-108-000004883 |
| RLP-108-000004897 | to | RLP-108-000004900 |
| RLP-108-000004902 | to | RLP-108-000004907 |
| RLP-108-000004911 | to | RLP-108-000004912 |
| RLP-108-000004918 | to | RLP-108-000004919 |
| RLP-108-000004924 | to | RLP-108-000004931 |
| RLP-108-000004988 | to | RLP-108-000005016 |
| RLP-108-000005018 | to | RLP-108-000005018 |
| RLP-108-000005020 | to | RLP-108-000005023 |
| RLP-108-000005030 | to | RLP-108-000005072 |
| RLP-108-000005087 | to | RLP-108-000005088 |
| RLP-108-000005093 | to | RLP-108-000005099 |
| RLP-108-000005108 | to | RLP-108-000005108 |
| RLP-108-000005110 | to | RLP-108-000005110 |
| RLP-108-000005153 | to | RLP-108-000005153 |
| RLP-108-000005159 | to | RLP-108-000005172 |
| RLP-108-000005180 | to | RLP-108-000005183 |
| RLP-108-000005189 | to | RLP-108-000005189 |
| RLP-108-000005211 | to | RLP-108-000005213 |
| RLP-108-000005217 | to | RLP-108-000005224 |
| RLP-108-000005238 | to | RLP-108-000005238 |
| RLP-108-000005248 | to | RLP-108-000005266 |
| RLP-108-000005268 | to | RLP-108-000005268 |
| RLP-108-000005271 | to | RLP-108-000005274 |
| RLP-108-000005285 | to | RLP-108-000005287 |
| RLP-108-000005308 | to | RLP-108-000005338 |
| RLP-108-000005340 | to | RLP-108-000005365 |
| RLP-108-000005377 | to | RLP-108-000005377 |
| RLP-108-000005388 | to | RLP-108-000005391 |
| RLP-108-000005393 | to | RLP-108-000005398 |
| RLP-108-000005405 | to | RLP-108-000005406 |
| RLP-108-000005421 | to | RLP-108-000005422 |
| RLP-108-000005466 | to | RLP-108-000005466 |
| RLP-108-000005473 | to | RLP-108-000005473 |
| RLP-108-000005482 | to | RLP-108-000005486 |
| RLP-108-000005490 | to | RLP-108-000005491 |

| | | |
|---|---|---|
| RLP-108-000005540 | to | RLP-108-000005540 |
| RLP-108-000005609 | to | RLP-108-000005650 |
| RLP-108-000005656 | to | RLP-108-000005656 |
| RLP-108-000005664 | to | RLP-108-000005665 |
| RLP-108-000005686 | to | RLP-108-000005689 |
| RLP-108-000005695 | to | RLP-108-000005695 |
| RLP-108-000005697 | to | RLP-108-000005698 |
| RLP-108-000005702 | to | RLP-108-000005710 |
| RLP-108-000005715 | to | RLP-108-000005718 |
| RLP-108-000005720 | to | RLP-108-000005720 |
| RLP-108-000005726 | to | RLP-108-000005726 |
| RLP-108-000005762 | to | RLP-108-000005762 |
| RLP-108-000005764 | to | RLP-108-000005769 |
| RLP-108-000005795 | to | RLP-108-000005799 |
| RLP-108-000005801 | to | RLP-108-000005801 |
| RLP-108-000005803 | to | RLP-108-000005803 |
| RLP-108-000005805 | to | RLP-108-000005810 |
| RLP-108-000005842 | to | RLP-108-000005845 |
| RLP-108-000005925 | to | RLP-108-000005929 |
| RLP-108-000005931 | to | RLP-108-000005959 |
| RLP-108-000005986 | to | RLP-108-000005987 |
| RLP-108-000006007 | to | RLP-108-000006018 |
| RLP-108-000006020 | to | RLP-108-000006020 |
| RLP-108-000006036 | to | RLP-108-000006080 |
| RLP-108-000006169 | to | RLP-108-000006334 |
| RLP-108-000006568 | to | RLP-108-000006734 |
| RLP-108-000006812 | to | RLP-108-000006894 |
| RLP-108-000006896 | to | RLP-108-000006978 |
| RLP-108-000006981 | to | RLP-108-000007043 |
| RLP-109-000000005 | to | RLP-109-000000009 |
| RLP-109-000000019 | to | RLP-109-000000019 |
| RLP-109-000000042 | to | RLP-109-000000042 |
| RLP-109-000000050 | to | RLP-109-000000051 |
| RLP-109-000000054 | to | RLP-109-000000054 |
| RLP-109-000000072 | to | RLP-109-000000072 |
| RLP-109-000000079 | to | RLP-109-000000081 |
| RLP-109-000000091 | to | RLP-109-000000097 |
| RLP-109-000000099 | to | RLP-109-000000099 |
| RLP-109-000000102 | to | RLP-109-000000103 |
| RLP-109-000000105 | to | RLP-109-000000105 |
| RLP-109-000000108 | to | RLP-109-000000109 |
| RLP-109-000000116 | to | RLP-109-000000116 |
| RLP-109-000000118 | to | RLP-109-000000118 |
| RLP-109-000000120 | to | RLP-109-000000120 |

| | | |
|---|---|---|
| RLP-109-000000124 | to | RLP-109-000000124 |
| RLP-109-000000130 | to | RLP-109-000000130 |
| RLP-109-000000150 | to | RLP-109-000000151 |
| RLP-109-000000154 | to | RLP-109-000000154 |
| RLP-109-000000157 | to | RLP-109-000000157 |
| RLP-109-000000182 | to | RLP-109-000000182 |
| RLP-109-000000197 | to | RLP-109-000000198 |
| RLP-109-000000202 | to | RLP-109-000000203 |
| RLP-109-000000243 | to | RLP-109-000000243 |
| RLP-109-000000248 | to | RLP-109-000000248 |
| RLP-109-000000254 | to | RLP-109-000000254 |
| RLP-109-000000260 | to | RLP-109-000000260 |
| RLP-109-000000282 | to | RLP-109-000000282 |
| RLP-109-000000291 | to | RLP-109-000000291 |
| RLP-109-000000333 | to | RLP-109-000000334 |
| RLP-109-000000355 | to | RLP-109-000000357 |
| RLP-109-000000363 | to | RLP-109-000000363 |
| RLP-109-000000365 | to | RLP-109-000000365 |
| RLP-109-000000369 | to | RLP-109-000000369 |
| RLP-109-000000423 | to | RLP-109-000000423 |
| RLP-109-000000429 | to | RLP-109-000000429 |
| RLP-109-000000432 | to | RLP-109-000000432 |
| RLP-109-000000438 | to | RLP-109-000000438 |
| RLP-109-000000447 | to | RLP-109-000000447 |
| RLP-109-000000449 | to | RLP-109-000000449 |
| RLP-109-000000474 | to | RLP-109-000000474 |
| RLP-109-000000480 | to | RLP-109-000000481 |
| RLP-109-000000491 | to | RLP-109-000000491 |
| RLP-109-000000504 | to | RLP-109-000000504 |
| RLP-109-000000506 | to | RLP-109-000000507 |
| RLP-109-000000514 | to | RLP-109-000000514 |
| RLP-109-000000517 | to | RLP-109-000000517 |
| RLP-109-000000522 | to | RLP-109-000000522 |
| RLP-109-000000531 | to | RLP-109-000000531 |
| RLP-109-000000567 | to | RLP-109-000000567 |
| RLP-109-000000580 | to | RLP-109-000000580 |
| RLP-109-000000620 | to | RLP-109-000000620 |
| RLP-109-000000641 | to | RLP-109-000000641 |
| RLP-109-000000643 | to | RLP-109-000000643 |
| RLP-109-000000659 | to | RLP-109-000000659 |
| RLP-109-000000661 | to | RLP-109-000000661 |
| RLP-109-000000666 | to | RLP-109-000000666 |
| RLP-109-000000673 | to | RLP-109-000000673 |
| RLP-109-000000676 | to | RLP-109-000000676 |

| | | |
|---|---|---|
| RLP-109-000000681 | to | RLP-109-000000681 |
| RLP-109-000000688 | to | RLP-109-000000688 |
| RLP-109-000000690 | to | RLP-109-000000690 |
| RLP-109-000000703 | to | RLP-109-000000703 |
| RLP-109-000000734 | to | RLP-109-000000734 |
| RLP-109-000000747 | to | RLP-109-000000747 |
| RLP-109-000000752 | to | RLP-109-000000752 |
| RLP-109-000000769 | to | RLP-109-000000769 |
| RLP-109-000000784 | to | RLP-109-000000784 |
| RLP-109-000000835 | to | RLP-109-000000836 |
| RLP-109-000000839 | to | RLP-109-000000840 |
| RLP-109-000000899 | to | RLP-109-000000899 |
| RLP-109-000000902 | to | RLP-109-000000902 |
| RLP-109-000000927 | to | RLP-109-000000927 |
| RLP-109-000000940 | to | RLP-109-000000952 |
| RLP-109-000000964 | to | RLP-109-000000965 |
| RLP-109-000000978 | to | RLP-109-000000981 |
| RLP-109-000000985 | to | RLP-109-000000986 |
| RLP-109-000001024 | to | RLP-109-000001024 |
| RLP-109-000001029 | to | RLP-109-000001029 |
| RLP-109-000001037 | to | RLP-109-000001037 |
| RLP-109-000001054 | to | RLP-109-000001055 |
| RLP-109-000001111 | to | RLP-109-000001116 |
| RLP-109-000001122 | to | RLP-109-000001124 |
| RLP-109-000001165 | to | RLP-109-000001166 |
| RLP-109-000001183 | to | RLP-109-000001185 |
| RLP-109-000001205 | to | RLP-109-000001205 |
| RLP-109-000001215 | to | RLP-109-000001216 |
| RLP-109-000001220 | to | RLP-109-000001220 |
| RLP-109-000001236 | to | RLP-109-000001236 |
| RLP-109-000001240 | to | RLP-109-000001240 |
| RLP-109-000001247 | to | RLP-109-000001254 |
| RLP-109-000001282 | to | RLP-109-000001282 |
| RLP-109-000001288 | to | RLP-109-000001288 |
| RLP-109-000001290 | to | RLP-109-000001307 |
| RLP-109-000001316 | to | RLP-109-000001316 |
| RLP-109-000001350 | to | RLP-109-000001350 |
| RLP-109-000001381 | to | RLP-109-000001382 |
| RLP-109-000001387 | to | RLP-109-000001389 |
| RLP-109-000001396 | to | RLP-109-000001397 |
| RLP-109-000001401 | to | RLP-109-000001401 |
| RLP-109-000001413 | to | RLP-109-000001413 |
| RLP-109-000001417 | to | RLP-109-000001418 |
| RLP-109-000001434 | to | RLP-109-000001435 |

| | | |
|---|---|---|
| RLP-109-000001451 | to | RLP-109-000001451 |
| RLP-109-000001460 | to | RLP-109-000001461 |
| RLP-109-000001473 | to | RLP-109-000001473 |
| RLP-109-000001475 | to | RLP-109-000001476 |
| RLP-109-000001479 | to | RLP-109-000001479 |
| RLP-109-000001520 | to | RLP-109-000001520 |
| RLP-109-000001533 | to | RLP-109-000001538 |
| RLP-109-000001577 | to | RLP-109-000001596 |
| RLP-109-000001601 | to | RLP-109-000001601 |
| RLP-109-000001613 | to | RLP-109-000001616 |
| RLP-109-000001626 | to | RLP-109-000001636 |
| RLP-109-000001639 | to | RLP-109-000001723 |
| RLP-109-000001727 | to | RLP-109-000001732 |
| RLP-109-000001734 | to | RLP-109-000001734 |
| RLP-109-000001770 | to | RLP-109-000001771 |
| RLP-109-000001776 | to | RLP-109-000001776 |
| RLP-109-000001784 | to | RLP-109-000001784 |
| RLP-109-000001807 | to | RLP-109-000001807 |
| RLP-109-000001824 | to | RLP-109-000001824 |
| RLP-109-000001832 | to | RLP-109-000001832 |
| RLP-109-000001845 | to | RLP-109-000001845 |
| RLP-109-000001850 | to | RLP-109-000001850 |
| RLP-109-000001856 | to | RLP-109-000001856 |
| RLP-109-000001865 | to | RLP-109-000001866 |
| RLP-109-000001887 | to | RLP-109-000001887 |
| RLP-109-000001889 | to | RLP-109-000001889 |
| RLP-109-000001893 | to | RLP-109-000001893 |
| RLP-109-000001897 | to | RLP-109-000001898 |
| RLP-109-000001903 | to | RLP-109-000001903 |
| RLP-109-000001906 | to | RLP-109-000001906 |
| RLP-109-000001914 | to | RLP-109-000001914 |
| RLP-109-000001923 | to | RLP-109-000001923 |
| RLP-109-000001928 | to | RLP-109-000001928 |
| RLP-109-000001934 | to | RLP-109-000001934 |
| RLP-109-000001936 | to | RLP-109-000001936 |
| RLP-109-000001947 | to | RLP-109-000001947 |
| RLP-109-000001956 | to | RLP-109-000001956 |
| RLP-109-000001959 | to | RLP-109-000001959 |
| RLP-109-000001979 | to | RLP-109-000001979 |
| RLP-109-000002006 | to | RLP-109-000002006 |
| RLP-109-000002069 | to | RLP-109-000002069 |
| RLP-109-000002075 | to | RLP-109-000002075 |
| RLP-109-000002102 | to | RLP-109-000002102 |
| RLP-109-000002109 | to | RLP-109-000002109 |

| | | |
|---|---|---|
| RLP-109-000002116 | to | RLP-109-000002116 |
| RLP-109-000002121 | to | RLP-109-000002121 |
| RLP-109-000002124 | to | RLP-109-000002125 |
| RLP-109-000002132 | to | RLP-109-000002134 |
| RLP-109-000002141 | to | RLP-109-000002142 |
| RLP-109-000002144 | to | RLP-109-000002144 |
| RLP-109-000002180 | to | RLP-109-000002193 |
| RLP-109-000002195 | to | RLP-109-000002202 |
| RLP-109-000002206 | to | RLP-109-000002206 |
| RLP-109-000002211 | to | RLP-109-000002214 |
| RLP-109-000002218 | to | RLP-109-000002227 |
| RLP-109-000002230 | to | RLP-109-000002230 |
| RLP-109-000002233 | to | RLP-109-000002233 |
| RLP-109-000002239 | to | RLP-109-000002239 |
| RLP-109-000002248 | to | RLP-109-000002248 |
| RLP-109-000002251 | to | RLP-109-000002251 |
| RLP-109-000002253 | to | RLP-109-000002253 |
| RLP-109-000002262 | to | RLP-109-000002265 |
| RLP-109-000002325 | to | RLP-109-000002325 |
| RLP-109-000002328 | to | RLP-109-000002329 |
| RLP-109-000002374 | to | RLP-109-000002375 |
| RLP-109-000002398 | to | RLP-109-000002398 |
| RLP-109-000002438 | to | RLP-109-000002438 |
| RLP-109-000002455 | to | RLP-109-000002455 |
| RLP-109-000002464 | to | RLP-109-000002464 |
| RLP-109-000002503 | to | RLP-109-000002503 |
| RLP-109-000002550 | to | RLP-109-000002550 |
| RLP-109-000002616 | to | RLP-109-000002617 |
| RLP-109-000002630 | to | RLP-109-000002630 |
| RLP-109-000002671 | to | RLP-109-000002672 |
| RLP-109-000002702 | to | RLP-109-000002702 |
| RLP-109-000002704 | to | RLP-109-000002705 |
| RLP-109-000002728 | to | RLP-109-000002728 |
| RLP-109-000002731 | to | RLP-109-000002731 |
| RLP-109-000002742 | to | RLP-109-000002742 |
| RLP-109-000002754 | to | RLP-109-000002754 |
| RLP-109-000002756 | to | RLP-109-000002757 |
| RLP-109-000002759 | to | RLP-109-000002759 |
| RLP-109-000002763 | to | RLP-109-000002763 |
| RLP-109-000002768 | to | RLP-109-000002770 |
| RLP-109-000002772 | to | RLP-109-000002772 |
| RLP-109-000002813 | to | RLP-109-000002813 |
| RLP-109-000002877 | to | RLP-109-000002877 |
| RLP-109-000002932 | to | RLP-109-000002932 |

| | | |
|---|---|---|
| RLP-109-000002946 | to | RLP-109-000002946 |
| RLP-109-000002951 | to | RLP-109-000002951 |
| RLP-109-000002958 | to | RLP-109-000002958 |
| RLP-109-000002967 | to | RLP-109-000002967 |
| RLP-109-000002971 | to | RLP-109-000002971 |
| RLP-109-000002973 | to | RLP-109-000002973 |
| RLP-109-000002993 | to | RLP-109-000002994 |
| RLP-109-000002996 | to | RLP-109-000003000 |
| RLP-109-000003015 | to | RLP-109-000003015 |
| RLP-109-000003018 | to | RLP-109-000003018 |
| RLP-109-000003028 | to | RLP-109-000003029 |
| RLP-109-000003041 | to | RLP-109-000003041 |
| RLP-109-000003043 | to | RLP-109-000003044 |
| RLP-109-000003047 | to | RLP-109-000003047 |
| RLP-109-000003055 | to | RLP-109-000003055 |
| RLP-109-000003058 | to | RLP-109-000003058 |
| RLP-109-000003065 | to | RLP-109-000003065 |
| RLP-109-000003069 | to | RLP-109-000003072 |
| RLP-109-000003074 | to | RLP-109-000003074 |
| RLP-109-000003079 | to | RLP-109-000003079 |
| RLP-109-000003081 | to | RLP-109-000003081 |
| RLP-109-000003092 | to | RLP-109-000003092 |
| RLP-109-000003096 | to | RLP-109-000003096 |
| RLP-109-000003103 | to | RLP-109-000003103 |
| RLP-109-000003105 | to | RLP-109-000003105 |
| RLP-109-000003108 | to | RLP-109-000003111 |
| RLP-109-000003115 | to | RLP-109-000003115 |
| RLP-109-000003118 | to | RLP-109-000003118 |
| RLP-109-000003133 | to | RLP-109-000003134 |
| RLP-109-000003138 | to | RLP-109-000003138 |
| RLP-109-000003160 | to | RLP-109-000003160 |
| RLP-109-000003167 | to | RLP-109-000003167 |
| RLP-109-000003183 | to | RLP-109-000003184 |
| RLP-109-000003201 | to | RLP-109-000003202 |
| RLP-109-000003215 | to | RLP-109-000003215 |
| RLP-109-000003251 | to | RLP-109-000003251 |
| RLP-109-000003289 | to | RLP-109-000003289 |
| RLP-109-000003330 | to | RLP-109-000003330 |
| RLP-109-000003345 | to | RLP-109-000003345 |
| RLP-109-000003453 | to | RLP-109-000003453 |
| RLP-109-000003456 | to | RLP-109-000003457 |
| RLP-109-000003459 | to | RLP-109-000003460 |
| RLP-109-000003465 | to | RLP-109-000003465 |
| RLP-109-000003486 | to | RLP-109-000003487 |

| | | |
|---|---|---|
| RLP-109-000003506 | to | RLP-109-000003506 |
| RLP-109-000003516 | to | RLP-109-000003516 |
| RLP-109-000003525 | to | RLP-109-000003525 |
| RLP-109-000003545 | to | RLP-109-000003545 |
| RLP-109-000003573 | to | RLP-109-000003574 |
| RLP-109-000003578 | to | RLP-109-000003579 |
| RLP-109-000003585 | to | RLP-109-000003585 |
| RLP-109-000003589 | to | RLP-109-000003589 |
| RLP-109-000003591 | to | RLP-109-000003592 |
| RLP-109-000003604 | to | RLP-109-000003604 |
| RLP-109-000003617 | to | RLP-109-000003618 |
| RLP-109-000003627 | to | RLP-109-000003627 |
| RLP-109-000003629 | to | RLP-109-000003629 |
| RLP-109-000003645 | to | RLP-109-000003645 |
| RLP-109-000003692 | to | RLP-109-000003692 |
| RLP-109-000003696 | to | RLP-109-000003696 |
| RLP-109-000003702 | to | RLP-109-000003703 |
| RLP-109-000003712 | to | RLP-109-000003712 |
| RLP-109-000003714 | to | RLP-109-000003714 |
| RLP-109-000003716 | to | RLP-109-000003716 |
| RLP-109-000003731 | to | RLP-109-000003731 |
| RLP-109-000003735 | to | RLP-109-000003735 |
| RLP-109-000003738 | to | RLP-109-000003738 |
| RLP-109-000003743 | to | RLP-109-000003744 |
| RLP-109-000003755 | to | RLP-109-000003755 |
| RLP-109-000003766 | to | RLP-109-000003767 |
| RLP-109-000003771 | to | RLP-109-000003771 |
| RLP-109-000003773 | to | RLP-109-000003775 |
| RLP-109-000003779 | to | RLP-109-000003779 |
| RLP-109-000003785 | to | RLP-109-000003787 |
| RLP-109-000003793 | to | RLP-109-000003793 |
| RLP-109-000003795 | to | RLP-109-000003795 |
| RLP-109-000003802 | to | RLP-109-000003812 |
| RLP-109-000003874 | to | RLP-109-000003874 |
| RLP-109-000003929 | to | RLP-109-000003929 |
| RLP-109-000003932 | to | RLP-109-000003932 |
| RLP-109-000003936 | to | RLP-109-000003936 |
| RLP-109-000003966 | to | RLP-109-000003966 |
| RLP-109-000003996 | to | RLP-109-000003997 |
| RLP-109-000004000 | to | RLP-109-000004000 |
| RLP-109-000004041 | to | RLP-109-000004041 |
| RLP-109-000004136 | to | RLP-109-000004136 |
| RLP-109-000004139 | to | RLP-109-000004139 |
| RLP-109-000004146 | to | RLP-109-000004146 |

| | | |
|---|---|---|
| RLP-109-000004148 | to | RLP-109-000004149 |
| RLP-109-000004156 | to | RLP-109-000004156 |
| RLP-109-000004164 | to | RLP-109-000004164 |
| RLP-109-000004168 | to | RLP-109-000004168 |
| RLP-109-000004171 | to | RLP-109-000004171 |
| RLP-109-000004209 | to | RLP-109-000004209 |
| RLP-109-000004213 | to | RLP-109-000004213 |
| RLP-109-000004215 | to | RLP-109-000004216 |
| RLP-109-000004226 | to | RLP-109-000004226 |
| RLP-109-000004235 | to | RLP-109-000004235 |
| RLP-109-000004239 | to | RLP-109-000004239 |
| RLP-109-000004273 | to | RLP-109-000004273 |
| RLP-109-000004275 | to | RLP-109-000004275 |
| RLP-109-000004277 | to | RLP-109-000004277 |
| RLP-109-000004304 | to | RLP-109-000004304 |
| RLP-109-000004344 | to | RLP-109-000004344 |
| RLP-109-000004363 | to | RLP-109-000004363 |
| RLP-109-000004382 | to | RLP-109-000004383 |
| RLP-109-000004407 | to | RLP-109-000004408 |
| RLP-109-000004410 | to | RLP-109-000004410 |
| RLP-109-000004435 | to | RLP-109-000004436 |
| RLP-109-000004438 | to | RLP-109-000004438 |
| RLP-109-000004441 | to | RLP-109-000004441 |
| RLP-109-000004446 | to | RLP-109-000004446 |
| RLP-109-000004463 | to | RLP-109-000004463 |
| RLP-109-000004469 | to | RLP-109-000004469 |
| RLP-109-000004472 | to | RLP-109-000004472 |
| RLP-109-000004477 | to | RLP-109-000004478 |
| RLP-109-000004499 | to | RLP-109-000004499 |
| RLP-109-000004512 | to | RLP-109-000004512 |
| RLP-109-000004519 | to | RLP-109-000004519 |
| RLP-109-000004523 | to | RLP-109-000004523 |
| RLP-109-000004525 | to | RLP-109-000004525 |
| RLP-109-000004532 | to | RLP-109-000004533 |
| RLP-109-000004571 | to | RLP-109-000004571 |
| RLP-109-000004578 | to | RLP-109-000004578 |
| RLP-109-000004586 | to | RLP-109-000004586 |
| RLP-109-000004588 | to | RLP-109-000004588 |
| RLP-109-000004591 | to | RLP-109-000004593 |
| RLP-109-000004595 | to | RLP-109-000004595 |
| RLP-109-000004597 | to | RLP-109-000004598 |
| RLP-109-000004656 | to | RLP-109-000004656 |
| RLP-109-000004659 | to | RLP-109-000004659 |
| RLP-109-000004665 | to | RLP-109-000004666 |

| | | |
|---|---|---|
| RLP-109-000004675 | to | RLP-109-000004675 |
| RLP-109-000004683 | to | RLP-109-000004684 |
| RLP-109-000004700 | to | RLP-109-000004700 |
| RLP-109-000004704 | to | RLP-109-000004705 |
| RLP-109-000004727 | to | RLP-109-000004727 |
| RLP-109-000004731 | to | RLP-109-000004731 |
| RLP-109-000004747 | to | RLP-109-000004747 |
| RLP-109-000004749 | to | RLP-109-000004749 |
| RLP-109-000004768 | to | RLP-109-000004768 |
| RLP-109-000004776 | to | RLP-109-000004776 |
| RLP-109-000004778 | to | RLP-109-000004778 |
| RLP-109-000004780 | to | RLP-109-000004780 |
| RLP-109-000004782 | to | RLP-109-000004782 |
| RLP-109-000004787 | to | RLP-109-000004787 |
| RLP-109-000004793 | to | RLP-109-000004793 |
| RLP-109-000004796 | to | RLP-109-000004796 |
| RLP-109-000004810 | to | RLP-109-000004811 |
| RLP-109-000004818 | to | RLP-109-000004818 |
| RLP-109-000004839 | to | RLP-109-000004839 |
| RLP-109-000004844 | to | RLP-109-000004844 |
| RLP-109-000004895 | to | RLP-109-000004895 |
| RLP-109-000004902 | to | RLP-109-000004902 |
| RLP-109-000004912 | to | RLP-109-000004912 |
| RLP-109-000004921 | to | RLP-109-000004921 |
| RLP-109-000004924 | to | RLP-109-000004924 |
| RLP-109-000004931 | to | RLP-109-000004931 |
| RLP-109-000004934 | to | RLP-109-000004934 |
| RLP-109-000004937 | to | RLP-109-000004937 |
| RLP-109-000004943 | to | RLP-109-000004943 |
| RLP-109-000004956 | to | RLP-109-000004956 |
| RLP-109-000004958 | to | RLP-109-000004958 |
| RLP-109-000004968 | to | RLP-109-000004968 |
| RLP-109-000004975 | to | RLP-109-000004976 |
| RLP-109-000004985 | to | RLP-109-000004986 |
| RLP-109-000004988 | to | RLP-109-000004988 |
| RLP-109-000004993 | to | RLP-109-000004993 |
| RLP-109-000005035 | to | RLP-109-000005035 |
| RLP-109-000005053 | to | RLP-109-000005054 |
| RLP-109-000005088 | to | RLP-109-000005088 |
| RLP-109-000005202 | to | RLP-109-000005202 |
| RLP-109-000005246 | to | RLP-109-000005246 |
| RLP-109-000005255 | to | RLP-109-000005255 |
| RLP-109-000005257 | to | RLP-109-000005257 |
| RLP-109-000005274 | to | RLP-109-000005274 |

| | | |
|---|---|---|
| RLP-109-000005292 | to | RLP-109-000005292 |
| RLP-109-000005303 | to | RLP-109-000005303 |
| RLP-109-000005305 | to | RLP-109-000005305 |
| RLP-109-000005343 | to | RLP-109-000005344 |
| RLP-109-000005362 | to | RLP-109-000005363 |
| RLP-109-000005366 | to | RLP-109-000005367 |
| RLP-109-000005393 | to | RLP-109-000005393 |
| RLP-109-000005397 | to | RLP-109-000005397 |
| RLP-109-000005444 | to | RLP-109-000005444 |
| RLP-109-000005451 | to | RLP-109-000005452 |
| RLP-109-000005496 | to | RLP-109-000005496 |
| RLP-109-000005523 | to | RLP-109-000005523 |
| RLP-109-000005537 | to | RLP-109-000005538 |
| RLP-109-000005557 | to | RLP-109-000005557 |
| RLP-109-000005573 | to | RLP-109-000005574 |
| RLP-109-000005582 | to | RLP-109-000005584 |
| RLP-109-000005593 | to | RLP-109-000005593 |
| RLP-109-000005606 | to | RLP-109-000005606 |
| RLP-109-000005633 | to | RLP-109-000005633 |
| RLP-109-000005635 | to | RLP-109-000005635 |
| RLP-109-000005742 | to | RLP-109-000005742 |
| RLP-109-000005744 | to | RLP-109-000005745 |
| RLP-109-000005758 | to | RLP-109-000005758 |
| RLP-109-000005783 | to | RLP-109-000005783 |
| RLP-109-000005820 | to | RLP-109-000005821 |
| RLP-109-000005836 | to | RLP-109-000005836 |
| RLP-109-000005871 | to | RLP-109-000005871 |
| RLP-109-000005874 | to | RLP-109-000005874 |
| RLP-109-000005906 | to | RLP-109-000005907 |
| RLP-109-000005909 | to | RLP-109-000005909 |
| RLP-109-000005942 | to | RLP-109-000005943 |
| RLP-109-000006002 | to | RLP-109-000006002 |
| RLP-109-000006033 | to | RLP-109-000006033 |
| RLP-109-000006050 | to | RLP-109-000006050 |
| RLP-109-000006070 | to | RLP-109-000006070 |
| RLP-109-000006096 | to | RLP-109-000006098 |
| RLP-109-000006104 | to | RLP-109-000006104 |
| RLP-109-000006107 | to | RLP-109-000006109 |
| RLP-109-000006112 | to | RLP-109-000006113 |
| RLP-109-000006116 | to | RLP-109-000006116 |
| RLP-109-000006125 | to | RLP-109-000006125 |
| RLP-109-000006128 | to | RLP-109-000006128 |
| RLP-109-000006135 | to | RLP-109-000006136 |
| RLP-109-000006141 | to | RLP-109-000006141 |

| | | |
|---|---|---|
| RLP-109-000006155 | to | RLP-109-000006155 |
| RLP-109-000006163 | to | RLP-109-000006163 |
| RLP-109-000006165 | to | RLP-109-000006166 |
| RLP-109-000006192 | to | RLP-109-000006192 |
| RLP-109-000006204 | to | RLP-109-000006204 |
| RLP-109-000006207 | to | RLP-109-000006207 |
| RLP-109-000006219 | to | RLP-109-000006221 |
| RLP-109-000006267 | to | RLP-109-000006268 |
| RLP-109-000006283 | to | RLP-109-000006283 |
| RLP-109-000006307 | to | RLP-109-000006307 |
| RLP-109-000006328 | to | RLP-109-000006329 |
| RLP-109-000006334 | to | RLP-109-000006334 |
| RLP-109-000006352 | to | RLP-109-000006352 |
| RLP-109-000006362 | to | RLP-109-000006363 |
| RLP-109-000006373 | to | RLP-109-000006374 |
| RLP-109-000006388 | to | RLP-109-000006388 |
| RLP-109-000006430 | to | RLP-109-000006431 |
| RLP-109-000006433 | to | RLP-109-000006434 |
| RLP-109-000006437 | to | RLP-109-000006438 |
| RLP-109-000006441 | to | RLP-109-000006441 |
| RLP-109-000006462 | to | RLP-109-000006463 |
| RLP-109-000006479 | to | RLP-109-000006479 |
| RLP-109-000006521 | to | RLP-109-000006524 |
| RLP-109-000006534 | to | RLP-109-000006534 |
| RLP-109-000006544 | to | RLP-109-000006544 |
| RLP-109-000006582 | to | RLP-109-000006582 |
| RLP-109-000006586 | to | RLP-109-000006586 |
| RLP-109-000006589 | to | RLP-109-000006589 |
| RLP-109-000006591 | to | RLP-109-000006591 |
| RLP-109-000006593 | to | RLP-109-000006593 |
| RLP-109-000006596 | to | RLP-109-000006598 |
| RLP-109-000006606 | to | RLP-109-000006606 |
| RLP-109-000006609 | to | RLP-109-000006609 |
| RLP-109-000006611 | to | RLP-109-000006611 |
| RLP-109-000006614 | to | RLP-109-000006615 |
| RLP-109-000006625 | to | RLP-109-000006625 |
| RLP-109-000006686 | to | RLP-109-000006686 |
| RLP-109-000006729 | to | RLP-109-000006729 |
| RLP-109-000006732 | to | RLP-109-000006735 |
| RLP-109-000006750 | to | RLP-109-000006751 |
| RLP-109-000006753 | to | RLP-109-000006754 |
| RLP-109-000006810 | to | RLP-109-000006810 |
| RLP-109-000006819 | to | RLP-109-000006819 |
| RLP-109-000006821 | to | RLP-109-000006826 |

| | | |
|---|---|---|
| RLP-109-000006831 | to | RLP-109-000006833 |
| RLP-109-000006836 | to | RLP-109-000006844 |
| RLP-109-000006870 | to | RLP-109-000006876 |
| RLP-109-000006881 | to | RLP-109-000006882 |
| RLP-109-000006892 | to | RLP-109-000006894 |
| RLP-109-000006898 | to | RLP-109-000006899 |
| RLP-109-000006914 | to | RLP-109-000006914 |
| RLP-109-000006927 | to | RLP-109-000006927 |
| RLP-109-000006934 | to | RLP-109-000006955 |
| RLP-109-000006961 | to | RLP-109-000006961 |
| RLP-109-000006967 | to | RLP-109-000006967 |
| RLP-109-000006973 | to | RLP-109-000006975 |
| RLP-109-000006986 | to | RLP-109-000007013 |
| RLP-109-000007023 | to | RLP-109-000007024 |
| RLP-109-000007031 | to | RLP-109-000007031 |
| RLP-109-000007048 | to | RLP-109-000007048 |
| RLP-109-000007061 | to | RLP-109-000007094 |
| RLP-109-000007097 | to | RLP-109-000007100 |
| RLP-109-000007111 | to | RLP-109-000007113 |
| RLP-109-000007154 | to | RLP-109-000007157 |
| RLP-109-000007161 | to | RLP-109-000007161 |
| RLP-109-000007164 | to | RLP-109-000007164 |
| RLP-109-000007166 | to | RLP-109-000007181 |
| RLP-109-000007187 | to | RLP-109-000007193 |
| RLP-109-000007204 | to | RLP-109-000007206 |
| RLP-109-000007213 | to | RLP-109-000007215 |
| RLP-109-000007228 | to | RLP-109-000007232 |
| RLP-109-000007249 | to | RLP-109-000007265 |
| RLP-109-000007327 | to | RLP-109-000007327 |
| RLP-109-000007329 | to | RLP-109-000007331 |
| RLP-109-000007365 | to | RLP-109-000007365 |
| RLP-109-000007372 | to | RLP-109-000007376 |
| RLP-109-000007413 | to | RLP-109-000007414 |
| RLP-109-000007428 | to | RLP-109-000007444 |
| RLP-109-000007458 | to | RLP-109-000007458 |
| RLP-109-000007480 | to | RLP-109-000007481 |
| RLP-109-000007499 | to | RLP-109-000007500 |
| RLP-109-000007508 | to | RLP-109-000007508 |
| RLP-109-000007528 | to | RLP-109-000007528 |
| RLP-109-000007536 | to | RLP-109-000007536 |
| RLP-109-000007548 | to | RLP-109-000007559 |
| RLP-109-000007563 | to | RLP-109-000007563 |
| RLP-109-000007568 | to | RLP-109-000007568 |
| RLP-109-000007594 | to | RLP-109-000007594 |

| | | |
|---|---|---|
| RLP-109-000007598 | to | RLP-109-000007599 |
| RLP-109-000007601 | to | RLP-109-000007603 |
| RLP-109-000007628 | to | RLP-109-000007628 |
| RLP-109-000007652 | to | RLP-109-000007652 |
| RLP-109-000007664 | to | RLP-109-000007678 |
| RLP-109-000007687 | to | RLP-109-000007689 |
| RLP-109-000007706 | to | RLP-109-000007721 |
| RLP-109-000007724 | to | RLP-109-000007724 |
| RLP-109-000007726 | to | RLP-109-000007729 |
| RLP-109-000007736 | to | RLP-109-000007736 |
| RLP-109-000007746 | to | RLP-109-000007748 |
| RLP-109-000007750 | to | RLP-109-000007751 |
| RLP-109-000007770 | to | RLP-109-000007770 |
| RLP-109-000007772 | to | RLP-109-000007780 |
| RLP-109-000007782 | to | RLP-109-000007782 |
| RLP-109-000007786 | to | RLP-109-000007789 |
| RLP-109-000007798 | to | RLP-109-000007801 |
| RLP-109-000007804 | to | RLP-109-000007816 |
| RLP-109-000007837 | to | RLP-109-000007851 |
| RLP-109-000007854 | to | RLP-109-000007854 |
| RLP-109-000007866 | to | RLP-109-000007867 |
| RLP-109-000007889 | to | RLP-109-000007900 |
| RLP-109-000007903 | to | RLP-109-000007903 |
| RLP-109-000007908 | to | RLP-109-000007918 |
| RLP-109-000007935 | to | RLP-109-000007935 |
| RLP-109-000007974 | to | RLP-109-000007974 |
| RLP-109-000008022 | to | RLP-109-000008022 |
| RLP-109-000008024 | to | RLP-109-000008024 |
| RLP-109-000008028 | to | RLP-109-000008029 |
| RLP-109-000008031 | to | RLP-109-000008031 |
| RLP-109-000008033 | to | RLP-109-000008045 |
| RLP-109-000008065 | to | RLP-109-000008065 |
| RLP-109-000008067 | to | RLP-109-000008068 |
| RLP-109-000008075 | to | RLP-109-000008075 |
| RLP-109-000008079 | to | RLP-109-000008080 |
| RLP-109-000008083 | to | RLP-109-000008090 |
| RLP-109-000008092 | to | RLP-109-000008092 |
| RLP-109-000008096 | to | RLP-109-000008096 |
| RLP-109-000008102 | to | RLP-109-000008103 |
| RLP-109-000008105 | to | RLP-109-000008120 |
| RLP-109-000008129 | to | RLP-109-000008142 |
| RLP-109-000008147 | to | RLP-109-000008147 |
| RLP-109-000008155 | to | RLP-109-000008156 |
| RLP-109-000008161 | to | RLP-109-000008177 |

| | | |
|---|---|---|
| RLP-109-000008208 | to | RLP-109-000008213 |
| RLP-109-000008215 | to | RLP-109-000008222 |
| RLP-109-000008226 | to | RLP-109-000008227 |
| RLP-109-000008274 | to | RLP-109-000008277 |
| RLP-109-000008300 | to | RLP-109-000008300 |
| RLP-109-000008319 | to | RLP-109-000008319 |
| RLP-109-000008327 | to | RLP-109-000008340 |
| RLP-109-000008346 | to | RLP-109-000008349 |
| RLP-109-000008372 | to | RLP-109-000008383 |
| RLP-109-000008411 | to | RLP-109-000008423 |
| RLP-109-000008426 | to | RLP-109-000008426 |
| RLP-109-000008436 | to | RLP-109-000008438 |
| RLP-109-000008491 | to | RLP-109-000008491 |
| RLP-109-000008502 | to | RLP-109-000008502 |
| RLP-109-000008510 | to | RLP-109-000008511 |
| RLP-109-000008533 | to | RLP-109-000008533 |
| RLP-109-000008536 | to | RLP-109-000008536 |
| RLP-109-000008538 | to | RLP-109-000008549 |
| RLP-109-000008565 | to | RLP-109-000008565 |
| RLP-109-000008584 | to | RLP-109-000008589 |
| RLP-109-000008605 | to | RLP-109-000008605 |
| RLP-109-000008608 | to | RLP-109-000008609 |
| RLP-109-000008611 | to | RLP-109-000008611 |
| RLP-109-000008630 | to | RLP-109-000008630 |
| RLP-109-000008636 | to | RLP-109-000008638 |
| RLP-109-000008646 | to | RLP-109-000008647 |
| RLP-109-000008653 | to | RLP-109-000008654 |
| RLP-109-000008657 | to | RLP-109-000008657 |
| RLP-109-000008662 | to | RLP-109-000008663 |
| RLP-109-000008671 | to | RLP-109-000008671 |
| RLP-109-000008678 | to | RLP-109-000008707 |
| RLP-109-000008722 | to | RLP-109-000008722 |
| RLP-109-000008771 | to | RLP-109-000008771 |
| RLP-109-000008778 | to | RLP-109-000008788 |
| RLP-109-000008804 | to | RLP-109-000008804 |
| RLP-109-000008809 | to | RLP-109-000008809 |
| RLP-109-000008815 | to | RLP-109-000008815 |
| RLP-109-000008822 | to | RLP-109-000008833 |
| RLP-109-000008849 | to | RLP-109-000008850 |
| RLP-109-000008893 | to | RLP-109-000008894 |
| RLP-109-000008905 | to | RLP-109-000008907 |
| RLP-109-000008909 | to | RLP-109-000008911 |
| RLP-109-000008919 | to | RLP-109-000008919 |
| RLP-109-000008938 | to | RLP-109-000008938 |

| | | |
|---|---|---|
| RLP-109-000008950 | to | RLP-109-000008951 |
| RLP-109-000008964 | to | RLP-109-000008965 |
| RLP-109-000008973 | to | RLP-109-000008974 |
| RLP-109-000009015 | to | RLP-109-000009022 |
| RLP-109-000009034 | to | RLP-109-000009037 |
| RLP-109-000009050 | to | RLP-109-000009050 |
| RLP-109-000009052 | to | RLP-109-000009052 |
| RLP-109-000009056 | to | RLP-109-000009056 |
| RLP-109-000009075 | to | RLP-109-000009075 |
| RLP-109-000009107 | to | RLP-109-000009107 |
| RLP-109-000009136 | to | RLP-109-000009138 |
| RLP-109-000009140 | to | RLP-109-000009142 |
| RLP-109-000009152 | to | RLP-109-000009152 |
| RLP-109-000009166 | to | RLP-109-000009167 |
| RLP-109-000009202 | to | RLP-109-000009213 |
| RLP-109-000009215 | to | RLP-109-000009217 |
| RLP-109-000009231 | to | RLP-109-000009231 |
| RLP-109-000009235 | to | RLP-109-000009248 |
| RLP-109-000009258 | to | RLP-109-000009262 |
| RLP-109-000009271 | to | RLP-109-000009272 |
| RLP-109-000009294 | to | RLP-109-000009298 |
| RLP-109-000009305 | to | RLP-109-000009311 |
| RLP-109-000009314 | to | RLP-109-000009315 |
| RLP-109-000009317 | to | RLP-109-000009318 |
| RLP-109-000009355 | to | RLP-109-000009356 |
| RLP-109-000009365 | to | RLP-109-000009367 |
| RLP-109-000009372 | to | RLP-109-000009375 |
| RLP-109-000009377 | to | RLP-109-000009377 |
| RLP-109-000009379 | to | RLP-109-000009379 |
| RLP-109-000009390 | to | RLP-109-000009391 |
| RLP-109-000009446 | to | RLP-109-000009446 |
| RLP-109-000009471 | to | RLP-109-000009471 |
| RLP-109-000009487 | to | RLP-109-000009494 |
| RLP-109-000009534 | to | RLP-109-000009534 |
| RLP-109-000009549 | to | RLP-109-000009556 |
| RLP-109-000009558 | to | RLP-109-000009558 |
| RLP-109-000009560 | to | RLP-109-000009561 |
| RLP-109-000009576 | to | RLP-109-000009576 |
| RLP-109-000009578 | to | RLP-109-000009580 |
| RLP-109-000009582 | to | RLP-109-000009586 |
| RLP-109-000009588 | to | RLP-109-000009589 |
| RLP-109-000009591 | to | RLP-109-000009594 |
| RLP-109-000009658 | to | RLP-109-000009658 |
| RLP-109-000009667 | to | RLP-109-000009669 |

| | | |
|---|---|---|
| RLP-109-000009732 | to | RLP-109-000009733 |
| RLP-109-000009784 | to | RLP-109-000009795 |
| RLP-109-000009798 | to | RLP-109-000009798 |
| RLP-109-000009817 | to | RLP-109-000009818 |
| RLP-109-000009914 | to | RLP-109-000009915 |
| RLP-109-000009923 | to | RLP-109-000009923 |
| RLP-109-000009926 | to | RLP-109-000009936 |
| RLP-109-000009938 | to | RLP-109-000009938 |
| RLP-109-000009941 | to | RLP-109-000009953 |
| RLP-109-000010015 | to | RLP-109-000010020 |
| RLP-109-000010029 | to | RLP-109-000010034 |
| RLP-109-000010058 | to | RLP-109-000010058 |
| RLP-109-000010079 | to | RLP-109-000010080 |
| RLP-109-000010083 | to | RLP-109-000010083 |
| RLP-109-000010094 | to | RLP-109-000010094 |
| RLP-109-000010096 | to | RLP-109-000010096 |
| RLP-109-000010101 | to | RLP-109-000010101 |
| RLP-109-000010103 | to | RLP-109-000010111 |
| RLP-109-000010119 | to | RLP-109-000010125 |
| RLP-109-000010141 | to | RLP-109-000010141 |
| RLP-109-000010146 | to | RLP-109-000010146 |
| RLP-109-000010157 | to | RLP-109-000010158 |
| RLP-109-000010164 | to | RLP-109-000010166 |
| RLP-109-000010181 | to | RLP-109-000010181 |
| RLP-109-000010183 | to | RLP-109-000010183 |
| RLP-109-000010190 | to | RLP-109-000010190 |
| RLP-109-000010192 | to | RLP-109-000010212 |
| RLP-109-000010214 | to | RLP-109-000010215 |
| RLP-109-000010265 | to | RLP-109-000010266 |
| RLP-109-000010278 | to | RLP-109-000010278 |
| RLP-109-000010284 | to | RLP-109-000010284 |
| RLP-109-000010289 | to | RLP-109-000010291 |
| RLP-109-000010300 | to | RLP-109-000010300 |
| RLP-109-000010317 | to | RLP-109-000010336 |
| RLP-109-000010366 | to | RLP-109-000010368 |
| RLP-109-000010400 | to | RLP-109-000010400 |
| RLP-109-000010406 | to | RLP-109-000010406 |
| RLP-109-000010410 | to | RLP-109-000010411 |
| RLP-109-000010431 | to | RLP-109-000010433 |
| RLP-109-000010437 | to | RLP-109-000010438 |
| RLP-109-000010442 | to | RLP-109-000010442 |
| RLP-109-000010461 | to | RLP-109-000010461 |
| RLP-109-000010501 | to | RLP-109-000010504 |
| RLP-109-000010506 | to | RLP-109-000010506 |

| | | |
|---|---|---|
| RLP-109-000010511 | to | RLP-109-000010514 |
| RLP-109-000010519 | to | RLP-109-000010520 |
| RLP-109-000010523 | to | RLP-109-000010523 |
| RLP-109-000010529 | to | RLP-109-000010531 |
| RLP-109-000010581 | to | RLP-109-000010594 |
| RLP-109-000010602 | to | RLP-109-000010602 |
| RLP-109-000010604 | to | RLP-109-000010604 |
| RLP-109-000010620 | to | RLP-109-000010631 |
| RLP-109-000010667 | to | RLP-109-000010668 |
| RLP-109-000010675 | to | RLP-109-000010675 |
| RLP-109-000010682 | to | RLP-109-000010698 |
| RLP-109-000010700 | to | RLP-109-000010700 |
| RLP-109-000010702 | to | RLP-109-000010702 |
| RLP-109-000010704 | to | RLP-109-000010704 |
| RLP-109-000010707 | to | RLP-109-000010708 |
| RLP-109-000010731 | to | RLP-109-000010743 |
| RLP-109-000010778 | to | RLP-109-000010778 |
| RLP-109-000010792 | to | RLP-109-000010792 |
| RLP-109-000010806 | to | RLP-109-000010814 |
| RLP-109-000010836 | to | RLP-109-000010836 |
| RLP-109-000010841 | to | RLP-109-000010841 |
| RLP-109-000010849 | to | RLP-109-000010850 |
| RLP-109-000010860 | to | RLP-109-000010861 |
| RLP-109-000010897 | to | RLP-109-000010898 |
| RLP-109-000010914 | to | RLP-109-000010918 |
| RLP-109-000010928 | to | RLP-109-000010930 |
| RLP-109-000010959 | to | RLP-109-000010961 |
| RLP-109-000010963 | to | RLP-109-000010967 |
| RLP-109-000010969 | to | RLP-109-000010974 |
| RLP-109-000010977 | to | RLP-109-000010977 |
| RLP-109-000010996 | to | RLP-109-000010996 |
| RLP-109-000011017 | to | RLP-109-000011018 |
| RLP-109-000011032 | to | RLP-109-000011037 |
| RLP-109-000011042 | to | RLP-109-000011042 |
| RLP-109-000011045 | to | RLP-109-000011045 |
| RLP-109-000011187 | to | RLP-109-000011188 |
| RLP-109-000011245 | to | RLP-109-000011247 |
| RLP-109-000011305 | to | RLP-109-000011318 |
| RLP-109-000011334 | to | RLP-109-000011334 |
| RLP-109-000011336 | to | RLP-109-000011350 |
| RLP-109-000011378 | to | RLP-109-000011392 |
| RLP-109-000011395 | to | RLP-109-000011409 |
| RLP-109-000011418 | to | RLP-109-000011418 |
| RLP-109-000011513 | to | RLP-109-000011520 |

| | | |
|---|---|---|
| RLP-109-000011591 | to | RLP-109-000011592 |
| RLP-109-000011639 | to | RLP-109-000011642 |
| RLP-109-000011648 | to | RLP-109-000011658 |
| RLP-109-000011660 | to | RLP-109-000011670 |
| RLP-109-000011677 | to | RLP-109-000011677 |
| RLP-109-000011682 | to | RLP-109-000011683 |
| RLP-109-000011698 | to | RLP-109-000011698 |
| RLP-109-000011704 | to | RLP-109-000011704 |
| RLP-109-000011712 | to | RLP-109-000011713 |
| RLP-109-000011715 | to | RLP-109-000011715 |
| RLP-109-000011717 | to | RLP-109-000011717 |
| RLP-109-000011721 | to | RLP-109-000011721 |
| RLP-109-000011728 | to | RLP-109-000011728 |
| RLP-109-000011732 | to | RLP-109-000011733 |
| RLP-109-000011735 | to | RLP-109-000011735 |
| RLP-109-000011751 | to | RLP-109-000011751 |
| RLP-109-000011759 | to | RLP-109-000011761 |
| RLP-109-000011766 | to | RLP-109-000011766 |
| RLP-109-000011773 | to | RLP-109-000011773 |
| RLP-109-000011775 | to | RLP-109-000011775 |
| RLP-109-000011806 | to | RLP-109-000011806 |
| RLP-109-000011809 | to | RLP-109-000011809 |
| RLP-109-000011817 | to | RLP-109-000011817 |
| RLP-109-000011822 | to | RLP-109-000011822 |
| RLP-109-000011832 | to | RLP-109-000011832 |
| RLP-109-000011836 | to | RLP-109-000011836 |
| RLP-109-000011859 | to | RLP-109-000011859 |
| RLP-109-000011876 | to | RLP-109-000011876 |
| RLP-109-000011879 | to | RLP-109-000011879 |
| RLP-109-000011883 | to | RLP-109-000011883 |
| RLP-109-000011885 | to | RLP-109-000011885 |
| RLP-109-000011893 | to | RLP-109-000011893 |
| RLP-109-000011925 | to | RLP-109-000011925 |
| RLP-109-000011947 | to | RLP-109-000011947 |
| RLP-109-000011955 | to | RLP-109-000011955 |
| RLP-109-000011964 | to | RLP-109-000011964 |
| RLP-109-000012002 | to | RLP-109-000012003 |
| RLP-109-000012006 | to | RLP-109-000012006 |
| RLP-109-000012031 | to | RLP-109-000012031 |
| RLP-109-000012035 | to | RLP-109-000012035 |
| RLP-109-000012040 | to | RLP-109-000012040 |
| RLP-109-000012045 | to | RLP-109-000012045 |
| RLP-109-000012058 | to | RLP-109-000012058 |
| RLP-109-000012083 | to | RLP-109-000012083 |

| | | |
|---|---|---|
| RLP-109-000012085 | to | RLP-109-000012085 |
| RLP-109-000012099 | to | RLP-109-000012099 |
| RLP-109-000012106 | to | RLP-109-000012107 |
| RLP-109-000012116 | to | RLP-109-000012118 |
| RLP-109-000012120 | to | RLP-109-000012120 |
| RLP-109-000012141 | to | RLP-109-000012141 |
| RLP-109-000012143 | to | RLP-109-000012143 |
| RLP-109-000012146 | to | RLP-109-000012146 |
| RLP-109-000012150 | to | RLP-109-000012150 |
| RLP-109-000012155 | to | RLP-109-000012155 |
| RLP-109-000012161 | to | RLP-109-000012161 |
| RLP-109-000012168 | to | RLP-109-000012168 |
| RLP-109-000012170 | to | RLP-109-000012170 |
| RLP-109-000012174 | to | RLP-109-000012174 |
| RLP-109-000012182 | to | RLP-109-000012182 |
| RLP-109-000012191 | to | RLP-109-000012191 |
| RLP-109-000012199 | to | RLP-109-000012199 |
| RLP-109-000012202 | to | RLP-109-000012202 |
| RLP-109-000012209 | to | RLP-109-000012209 |
| RLP-109-000012211 | to | RLP-109-000012211 |
| RLP-109-000012227 | to | RLP-109-000012227 |
| RLP-109-000012242 | to | RLP-109-000012242 |
| RLP-109-000012245 | to | RLP-109-000012245 |
| RLP-109-000012253 | to | RLP-109-000012253 |
| RLP-109-000012255 | to | RLP-109-000012255 |
| RLP-109-000012262 | to | RLP-109-000012262 |
| RLP-109-000012279 | to | RLP-109-000012279 |
| RLP-109-000012281 | to | RLP-109-000012281 |
| RLP-109-000012283 | to | RLP-109-000012283 |
| RLP-109-000012290 | to | RLP-109-000012290 |
| RLP-109-000012295 | to | RLP-109-000012295 |
| RLP-109-000012310 | to | RLP-109-000012310 |
| RLP-109-000012315 | to | RLP-109-000012316 |
| RLP-109-000012327 | to | RLP-109-000012327 |
| RLP-109-000012331 | to | RLP-109-000012331 |
| RLP-109-000012340 | to | RLP-109-000012340 |
| RLP-109-000012347 | to | RLP-109-000012347 |
| RLP-109-000012349 | to | RLP-109-000012350 |
| RLP-109-000012358 | to | RLP-109-000012358 |
| RLP-109-000012362 | to | RLP-109-000012366 |
| RLP-109-000012370 | to | RLP-109-000012370 |
| RLP-109-000012372 | to | RLP-109-000012373 |
| RLP-109-000012385 | to | RLP-109-000012385 |
| RLP-109-000012394 | to | RLP-109-000012394 |

| | | |
|---|---|---|
| RLP-109-000012399 | to | RLP-109-000012399 |
| RLP-109-000012401 | to | RLP-109-000012402 |
| RLP-109-000012404 | to | RLP-109-000012404 |
| RLP-109-000012408 | to | RLP-109-000012408 |
| RLP-109-000012411 | to | RLP-109-000012412 |
| RLP-109-000012414 | to | RLP-109-000012414 |
| RLP-109-000012433 | to | RLP-109-000012433 |
| RLP-109-000012435 | to | RLP-109-000012435 |
| RLP-109-000012444 | to | RLP-109-000012444 |
| RLP-109-000012446 | to | RLP-109-000012446 |
| RLP-109-000012458 | to | RLP-109-000012458 |
| RLP-109-000012460 | to | RLP-109-000012460 |
| RLP-109-000012466 | to | RLP-109-000012466 |
| RLP-109-000012468 | to | RLP-109-000012470 |
| RLP-109-000012480 | to | RLP-109-000012480 |
| RLP-109-000012482 | to | RLP-109-000012482 |
| RLP-109-000012496 | to | RLP-109-000012496 |
| RLP-109-000012498 | to | RLP-109-000012498 |
| RLP-109-000012517 | to | RLP-109-000012517 |
| RLP-109-000012519 | to | RLP-109-000012519 |
| RLP-109-000012526 | to | RLP-109-000012526 |
| RLP-109-000012530 | to | RLP-109-000012530 |
| RLP-109-000012538 | to | RLP-109-000012538 |
| RLP-109-000012543 | to | RLP-109-000012543 |
| RLP-109-000012548 | to | RLP-109-000012548 |
| RLP-109-000012556 | to | RLP-109-000012556 |
| RLP-109-000012576 | to | RLP-109-000012576 |
| RLP-109-000012646 | to | RLP-109-000012646 |
| RLP-109-000012650 | to | RLP-109-000012650 |
| RLP-109-000012664 | to | RLP-109-000012664 |
| RLP-109-000012667 | to | RLP-109-000012667 |
| RLP-109-000012685 | to | RLP-109-000012686 |
| RLP-109-000012689 | to | RLP-109-000012689 |
| RLP-109-000012700 | to | RLP-109-000012700 |
| RLP-109-000012712 | to | RLP-109-000012712 |
| RLP-109-000012737 | to | RLP-109-000012737 |
| RLP-109-000012747 | to | RLP-109-000012747 |
| RLP-109-000012749 | to | RLP-109-000012749 |
| RLP-109-000012756 | to | RLP-109-000012756 |
| RLP-109-000012758 | to | RLP-109-000012758 |
| RLP-109-000012760 | to | RLP-109-000012760 |
| RLP-109-000012765 | to | RLP-109-000012768 |
| RLP-109-000012784 | to | RLP-109-000012784 |
| RLP-109-000012826 | to | RLP-109-000012826 |

| | | |
|---|---|---|
| RLP-109-000012850 | to | RLP-109-000012850 |
| RLP-109-000012852 | to | RLP-109-000012852 |
| RLP-109-000012858 | to | RLP-109-000012858 |
| RLP-109-000012875 | to | RLP-109-000012875 |
| RLP-109-000012883 | to | RLP-109-000012883 |
| RLP-109-000012888 | to | RLP-109-000012888 |
| RLP-109-000012892 | to | RLP-109-000012892 |
| RLP-109-000012912 | to | RLP-109-000012912 |
| RLP-109-000012917 | to | RLP-109-000012918 |
| RLP-109-000012921 | to | RLP-109-000012921 |
| RLP-109-000012925 | to | RLP-109-000012925 |
| RLP-109-000012927 | to | RLP-109-000012927 |
| RLP-109-000012935 | to | RLP-109-000012935 |
| RLP-109-000012942 | to | RLP-109-000012942 |
| RLP-109-000012965 | to | RLP-109-000012965 |
| RLP-109-000012978 | to | RLP-109-000012978 |
| RLP-109-000012984 | to | RLP-109-000012984 |
| RLP-109-000012997 | to | RLP-109-000012998 |
| RLP-109-000013017 | to | RLP-109-000013017 |
| RLP-109-000013069 | to | RLP-109-000013069 |
| RLP-109-000013072 | to | RLP-109-000013072 |
| RLP-109-000013082 | to | RLP-109-000013082 |
| RLP-109-000013093 | to | RLP-109-000013093 |
| RLP-109-000013097 | to | RLP-109-000013098 |
| RLP-109-000013115 | to | RLP-109-000013115 |
| RLP-109-000013117 | to | RLP-109-000013117 |
| RLP-109-000013120 | to | RLP-109-000013121 |
| RLP-109-000013127 | to | RLP-109-000013127 |
| RLP-109-000013131 | to | RLP-109-000013131 |
| RLP-109-000013135 | to | RLP-109-000013135 |
| RLP-109-000013137 | to | RLP-109-000013139 |
| RLP-109-000013147 | to | RLP-109-000013147 |
| RLP-109-000013159 | to | RLP-109-000013159 |
| RLP-109-000013172 | to | RLP-109-000013172 |
| RLP-109-000013223 | to | RLP-109-000013223 |
| RLP-109-000013230 | to | RLP-109-000013230 |
| RLP-109-000013265 | to | RLP-109-000013266 |
| RLP-109-000013281 | to | RLP-109-000013281 |
| RLP-109-000013305 | to | RLP-109-000013306 |
| RLP-109-000013308 | to | RLP-109-000013329 |
| RLP-109-000013333 | to | RLP-109-000013349 |
| RLP-109-000013378 | to | RLP-109-000013380 |
| RLP-109-000013390 | to | RLP-109-000013392 |
| RLP-109-000013411 | to | RLP-109-000013413 |

| | | |
|---|---|---|
| RLP-109-000013425 | to | RLP-109-000013425 |
| RLP-109-000013435 | to | RLP-109-000013435 |
| RLP-109-000013463 | to | RLP-109-000013463 |
| RLP-109-000013466 | to | RLP-109-000013467 |
| RLP-109-000013475 | to | RLP-109-000013478 |
| RLP-109-000013480 | to | RLP-109-000013480 |
| RLP-109-000013486 | to | RLP-109-000013487 |
| RLP-109-000013489 | to | RLP-109-000013489 |
| RLP-109-000013492 | to | RLP-109-000013492 |
| RLP-109-000013509 | to | RLP-109-000013509 |
| RLP-109-000013511 | to | RLP-109-000013513 |
| RLP-109-000013522 | to | RLP-109-000013524 |
| RLP-109-000013527 | to | RLP-109-000013529 |
| RLP-109-000013537 | to | RLP-109-000013539 |
| RLP-109-000013576 | to | RLP-109-000013612 |
| RLP-109-000013615 | to | RLP-109-000013617 |
| RLP-109-000013621 | to | RLP-109-000013621 |
| RLP-109-000013647 | to | RLP-109-000013647 |
| RLP-109-000013657 | to | RLP-109-000013658 |
| RLP-109-000013666 | to | RLP-109-000013669 |
| RLP-109-000013675 | to | RLP-109-000013675 |
| RLP-109-000013679 | to | RLP-109-000013680 |
| RLP-109-000013687 | to | RLP-109-000013688 |
| RLP-109-000013691 | to | RLP-109-000013693 |
| RLP-109-000013712 | to | RLP-109-000013712 |
| RLP-109-000013717 | to | RLP-109-000013729 |
| RLP-109-000013747 | to | RLP-109-000013747 |
| RLP-109-000013751 | to | RLP-109-000013752 |
| RLP-109-000013759 | to | RLP-109-000013761 |
| RLP-109-000013769 | to | RLP-109-000013769 |
| RLP-109-000013794 | to | RLP-109-000013795 |
| RLP-109-000013797 | to | RLP-109-000013800 |
| RLP-109-000013802 | to | RLP-109-000013802 |
| RLP-109-000013808 | to | RLP-109-000013808 |
| RLP-109-000013815 | to | RLP-109-000013821 |
| RLP-109-000013836 | to | RLP-109-000013836 |
| RLP-109-000013854 | to | RLP-109-000013855 |
| RLP-109-000013865 | to | RLP-109-000013865 |
| RLP-109-000013871 | to | RLP-109-000013871 |
| RLP-109-000013887 | to | RLP-109-000013889 |
| RLP-109-000013896 | to | RLP-109-000013898 |
| RLP-109-000013905 | to | RLP-109-000013907 |
| RLP-109-000013909 | to | RLP-109-000013915 |
| RLP-109-000013930 | to | RLP-109-000013930 |

| | | |
|---|---|---|
| RLP-109-000013938 | to | RLP-109-000013938 |
| RLP-109-000014000 | to | RLP-109-000014000 |
| RLP-109-000014024 | to | RLP-109-000014024 |
| RLP-109-000014039 | to | RLP-109-000014042 |
| RLP-109-000014054 | to | RLP-109-000014057 |
| RLP-109-000014099 | to | RLP-109-000014099 |
| RLP-109-000014106 | to | RLP-109-000014110 |
| RLP-109-000014115 | to | RLP-109-000014116 |
| RLP-109-000014155 | to | RLP-109-000014159 |
| RLP-109-000014185 | to | RLP-109-000014185 |
| RLP-109-000014200 | to | RLP-109-000014203 |
| RLP-109-000014205 | to | RLP-109-000014206 |
| RLP-109-000014209 | to | RLP-109-000014213 |
| RLP-109-000014228 | to | RLP-109-000014229 |
| RLP-109-000014234 | to | RLP-109-000014234 |
| RLP-109-000014236 | to | RLP-109-000014237 |
| RLP-109-000014251 | to | RLP-109-000014259 |
| RLP-109-000014264 | to | RLP-109-000014264 |
| RLP-109-000014272 | to | RLP-109-000014273 |
| RLP-109-000014282 | to | RLP-109-000014315 |
| RLP-109-000014318 | to | RLP-109-000014318 |
| RLP-109-000014320 | to | RLP-109-000014323 |
| RLP-109-000014375 | to | RLP-109-000014375 |
| RLP-109-000014378 | to | RLP-109-000014379 |
| RLP-109-000014388 | to | RLP-109-000014393 |
| RLP-109-000014396 | to | RLP-109-000014397 |
| RLP-109-000014414 | to | RLP-109-000014416 |
| RLP-109-000014421 | to | RLP-109-000014421 |
| RLP-109-000014424 | to | RLP-109-000014424 |
| RLP-109-000014427 | to | RLP-109-000014427 |
| RLP-109-000014436 | to | RLP-109-000014436 |
| RLP-109-000014480 | to | RLP-109-000014481 |
| RLP-109-000014483 | to | RLP-109-000014483 |
| RLP-109-000014489 | to | RLP-109-000014497 |
| RLP-109-000014500 | to | RLP-109-000014500 |
| RLP-109-000014524 | to | RLP-109-000014525 |
| RLP-109-000014527 | to | RLP-109-000014529 |
| RLP-110-000000006 | to | RLP-110-000000007 |
| RLP-110-000000033 | to | RLP-110-000000033 |
| RLP-110-000000048 | to | RLP-110-000000048 |
| RLP-110-000000052 | to | RLP-110-000000052 |
| RLP-110-000000058 | to | RLP-110-000000058 |
| RLP-110-000000073 | to | RLP-110-000000073 |
| RLP-110-000000083 | to | RLP-110-000000083 |

| | | |
|---|---|---|
| RLP-110-000000085 | to | RLP-110-000000085 |
| RLP-110-000000088 | to | RLP-110-000000088 |
| RLP-110-000000096 | to | RLP-110-000000096 |
| RLP-110-000000110 | to | RLP-110-000000110 |
| RLP-110-000000114 | to | RLP-110-000000114 |
| RLP-110-000000121 | to | RLP-110-000000121 |
| RLP-110-000000129 | to | RLP-110-000000129 |
| RLP-110-000000147 | to | RLP-110-000000147 |
| RLP-110-000000152 | to | RLP-110-000000153 |
| RLP-110-000000180 | to | RLP-110-000000180 |
| RLP-110-000000191 | to | RLP-110-000000192 |
| RLP-110-000000196 | to | RLP-110-000000196 |
| RLP-110-000000205 | to | RLP-110-000000206 |
| RLP-110-000000210 | to | RLP-110-000000210 |
| RLP-110-000000216 | to | RLP-110-000000216 |
| RLP-110-000000218 | to | RLP-110-000000218 |
| RLP-110-000000231 | to | RLP-110-000000231 |
| RLP-110-000000236 | to | RLP-110-000000236 |
| RLP-110-000000243 | to | RLP-110-000000243 |
| RLP-110-000000250 | to | RLP-110-000000250 |
| RLP-110-000000271 | to | RLP-110-000000271 |
| RLP-110-000000280 | to | RLP-110-000000282 |
| RLP-110-000000320 | to | RLP-110-000000320 |
| RLP-110-000000322 | to | RLP-110-000000322 |
| RLP-110-000000383 | to | RLP-110-000000383 |
| RLP-110-000000401 | to | RLP-110-000000401 |
| RLP-110-000000405 | to | RLP-110-000000405 |
| RLP-110-000000418 | to | RLP-110-000000419 |
| RLP-110-000000464 | to | RLP-110-000000466 |
| RLP-110-000000469 | to | RLP-110-000000470 |
| RLP-110-000000538 | to | RLP-110-000000538 |
| RLP-110-000000546 | to | RLP-110-000000546 |
| RLP-110-000000552 | to | RLP-110-000000552 |
| RLP-110-000000554 | to | RLP-110-000000554 |
| RLP-110-000000585 | to | RLP-110-000000588 |
| RLP-110-000000590 | to | RLP-110-000000591 |
| RLP-110-000000593 | to | RLP-110-000000593 |
| RLP-110-000000595 | to | RLP-110-000000595 |
| RLP-110-000000597 | to | RLP-110-000000597 |
| RLP-110-000000602 | to | RLP-110-000000602 |
| RLP-110-000000604 | to | RLP-110-000000605 |
| RLP-110-000000607 | to | RLP-110-000000607 |
| RLP-110-000000610 | to | RLP-110-000000610 |
| RLP-110-000000626 | to | RLP-110-000000626 |

| | | |
|---|---|---|
| RLP-110-000000641 | to | RLP-110-000000641 |
| RLP-110-000000645 | to | RLP-110-000000645 |
| RLP-110-000000674 | to | RLP-110-000000674 |
| RLP-110-000000686 | to | RLP-110-000000686 |
| RLP-110-000000736 | to | RLP-110-000000736 |
| RLP-110-000000762 | to | RLP-110-000000762 |
| RLP-110-000000766 | to | RLP-110-000000766 |
| RLP-110-000000778 | to | RLP-110-000000778 |
| RLP-110-000000785 | to | RLP-110-000000785 |
| RLP-110-000000794 | to | RLP-110-000000794 |
| RLP-110-000000800 | to | RLP-110-000000800 |
| RLP-110-000000811 | to | RLP-110-000000811 |
| RLP-110-000000813 | to | RLP-110-000000814 |
| RLP-110-000000827 | to | RLP-110-000000827 |
| RLP-110-000000840 | to | RLP-110-000000840 |
| RLP-110-000000925 | to | RLP-110-000000925 |
| RLP-110-000000933 | to | RLP-110-000000936 |
| RLP-110-000000938 | to | RLP-110-000000938 |
| RLP-110-000000941 | to | RLP-110-000000941 |
| RLP-110-000000943 | to | RLP-110-000000943 |
| RLP-110-000000953 | to | RLP-110-000000953 |
| RLP-110-000000957 | to | RLP-110-000000957 |
| RLP-110-000000960 | to | RLP-110-000000960 |
| RLP-110-000001025 | to | RLP-110-000001025 |
| RLP-110-000001027 | to | RLP-110-000001027 |
| RLP-110-000001046 | to | RLP-110-000001046 |
| RLP-110-000001059 | to | RLP-110-000001059 |
| RLP-110-000001065 | to | RLP-110-000001065 |
| RLP-110-000001072 | to | RLP-110-000001072 |
| RLP-110-000001075 | to | RLP-110-000001076 |
| RLP-110-000001078 | to | RLP-110-000001078 |
| RLP-110-000001083 | to | RLP-110-000001083 |
| RLP-110-000001147 | to | RLP-110-000001148 |
| RLP-110-000001187 | to | RLP-110-000001187 |
| RLP-110-000001195 | to | RLP-110-000001195 |
| RLP-110-000001198 | to | RLP-110-000001198 |
| RLP-110-000001201 | to | RLP-110-000001201 |
| RLP-110-000001206 | to | RLP-110-000001206 |
| RLP-110-000001217 | to | RLP-110-000001217 |
| RLP-110-000001221 | to | RLP-110-000001221 |
| RLP-110-000001223 | to | RLP-110-000001224 |
| RLP-110-000001234 | to | RLP-110-000001234 |
| RLP-110-000001247 | to | RLP-110-000001248 |
| RLP-110-000001269 | to | RLP-110-000001269 |

| | | |
|---|---|---|
| RLP-110-000001295 | to | RLP-110-000001296 |
| RLP-110-000001329 | to | RLP-110-000001329 |
| RLP-110-000001332 | to | RLP-110-000001332 |
| RLP-110-000001361 | to | RLP-110-000001362 |
| RLP-110-000001367 | to | RLP-110-000001367 |
| RLP-110-000001385 | to | RLP-110-000001385 |
| RLP-110-000001402 | to | RLP-110-000001402 |
| RLP-110-000001482 | to | RLP-110-000001483 |
| RLP-110-000001491 | to | RLP-110-000001491 |
| RLP-110-000001496 | to | RLP-110-000001496 |
| RLP-110-000001498 | to | RLP-110-000001498 |
| RLP-110-000001501 | to | RLP-110-000001501 |
| RLP-110-000001505 | to | RLP-110-000001505 |
| RLP-110-000001507 | to | RLP-110-000001507 |
| RLP-110-000001512 | to | RLP-110-000001512 |
| RLP-110-000001520 | to | RLP-110-000001520 |
| RLP-110-000001530 | to | RLP-110-000001530 |
| RLP-110-000001532 | to | RLP-110-000001533 |
| RLP-110-000001543 | to | RLP-110-000001543 |
| RLP-110-000001547 | to | RLP-110-000001547 |
| RLP-110-000001554 | to | RLP-110-000001554 |
| RLP-110-000001566 | to | RLP-110-000001566 |
| RLP-110-000001572 | to | RLP-110-000001572 |
| RLP-110-000001577 | to | RLP-110-000001577 |
| RLP-110-000001581 | to | RLP-110-000001581 |
| RLP-110-000001592 | to | RLP-110-000001592 |
| RLP-110-000001596 | to | RLP-110-000001596 |
| RLP-110-000001613 | to | RLP-110-000001613 |
| RLP-110-000001642 | to | RLP-110-000001642 |
| RLP-110-000001649 | to | RLP-110-000001649 |
| RLP-110-000001705 | to | RLP-110-000001706 |
| RLP-110-000001710 | to | RLP-110-000001710 |
| RLP-110-000001726 | to | RLP-110-000001726 |
| RLP-110-000001729 | to | RLP-110-000001730 |
| RLP-110-000001748 | to | RLP-110-000001748 |
| RLP-110-000001759 | to | RLP-110-000001759 |
| RLP-110-000001828 | to | RLP-110-000001828 |
| RLP-110-000001853 | to | RLP-110-000001853 |
| RLP-110-000001873 | to | RLP-110-000001873 |
| RLP-110-000001878 | to | RLP-110-000001878 |
| RLP-110-000001912 | to | RLP-110-000001912 |
| RLP-110-000001921 | to | RLP-110-000001921 |
| RLP-110-000001923 | to | RLP-110-000001923 |
| RLP-110-000001947 | to | RLP-110-000001947 |

| | | |
|---|---|---|
| RLP-110-000001961 | to | RLP-110-000001961 |
| RLP-110-000001997 | to | RLP-110-000001997 |
| RLP-110-000002006 | to | RLP-110-000002006 |
| RLP-110-000002009 | to | RLP-110-000002009 |
| RLP-110-000002013 | to | RLP-110-000002013 |
| RLP-110-000002015 | to | RLP-110-000002015 |
| RLP-110-000002019 | to | RLP-110-000002019 |
| RLP-110-000002022 | to | RLP-110-000002022 |
| RLP-110-000002027 | to | RLP-110-000002027 |
| RLP-110-000002037 | to | RLP-110-000002037 |
| RLP-110-000002040 | to | RLP-110-000002040 |
| RLP-110-000002074 | to | RLP-110-000002074 |
| RLP-110-000002084 | to | RLP-110-000002084 |
| RLP-110-000002102 | to | RLP-110-000002102 |
| RLP-110-000002104 | to | RLP-110-000002104 |
| RLP-110-000002116 | to | RLP-110-000002117 |
| RLP-110-000002120 | to | RLP-110-000002120 |
| RLP-110-000002122 | to | RLP-110-000002122 |
| RLP-110-000002150 | to | RLP-110-000002150 |
| RLP-110-000002169 | to | RLP-110-000002170 |
| RLP-110-000002196 | to | RLP-110-000002196 |
| RLP-110-000002206 | to | RLP-110-000002206 |
| RLP-110-000002229 | to | RLP-110-000002229 |
| RLP-110-000002246 | to | RLP-110-000002246 |
| RLP-110-000002276 | to | RLP-110-000002276 |
| RLP-110-000002317 | to | RLP-110-000002317 |
| RLP-110-000002373 | to | RLP-110-000002377 |
| RLP-110-000002389 | to | RLP-110-000002398 |
| RLP-110-000002412 | to | RLP-110-000002422 |
| RLP-110-000002425 | to | RLP-110-000002425 |
| RLP-110-000002467 | to | RLP-110-000002467 |
| RLP-110-000002487 | to | RLP-110-000002487 |
| RLP-110-000002517 | to | RLP-110-000002517 |
| RLP-110-000002522 | to | RLP-110-000002522 |
| RLP-110-000002529 | to | RLP-110-000002530 |
| RLP-110-000002537 | to | RLP-110-000002537 |
| RLP-110-000002540 | to | RLP-110-000002542 |
| RLP-110-000002552 | to | RLP-110-000002552 |
| RLP-110-000002574 | to | RLP-110-000002574 |
| RLP-110-000002579 | to | RLP-110-000002580 |
| RLP-110-000002631 | to | RLP-110-000002637 |
| RLP-110-000002681 | to | RLP-110-000002681 |
| RLP-110-000002696 | to | RLP-110-000002696 |
| RLP-110-000002698 | to | RLP-110-000002700 |

| | | |
|---|---|---|
| RLP-110-000002707 | to | RLP-110-000002707 |
| RLP-110-000002731 | to | RLP-110-000002736 |
| RLP-110-000002754 | to | RLP-110-000002754 |
| RLP-110-000002766 | to | RLP-110-000002767 |
| RLP-110-000002795 | to | RLP-110-000002795 |
| RLP-110-000002811 | to | RLP-110-000002811 |
| RLP-110-000002816 | to | RLP-110-000002816 |
| RLP-110-000002819 | to | RLP-110-000002819 |
| RLP-110-000002823 | to | RLP-110-000002823 |
| RLP-110-000002841 | to | RLP-110-000002843 |
| RLP-110-000002846 | to | RLP-110-000002846 |
| RLP-110-000002857 | to | RLP-110-000002857 |
| RLP-110-000002859 | to | RLP-110-000002859 |
| RLP-110-000002868 | to | RLP-110-000002873 |
| RLP-110-000002884 | to | RLP-110-000002884 |
| RLP-110-000002896 | to | RLP-110-000002897 |
| RLP-110-000002907 | to | RLP-110-000002907 |
| RLP-110-000002913 | to | RLP-110-000002913 |
| RLP-110-000002952 | to | RLP-110-000002952 |
| RLP-110-000002958 | to | RLP-110-000002958 |
| RLP-110-000002965 | to | RLP-110-000002965 |
| RLP-110-000002997 | to | RLP-110-000002997 |
| RLP-110-000003021 | to | RLP-110-000003021 |
| RLP-110-000003043 | to | RLP-110-000003043 |
| RLP-110-000003059 | to | RLP-110-000003059 |
| RLP-110-000003074 | to | RLP-110-000003075 |
| RLP-110-000003128 | to | RLP-110-000003128 |
| RLP-110-000003131 | to | RLP-110-000003132 |
| RLP-110-000003157 | to | RLP-110-000003157 |
| RLP-110-000003168 | to | RLP-110-000003169 |
| RLP-110-000003173 | to | RLP-110-000003175 |
| RLP-110-000003177 | to | RLP-110-000003177 |
| RLP-110-000003184 | to | RLP-110-000003191 |
| RLP-110-000003218 | to | RLP-110-000003218 |
| RLP-110-000003224 | to | RLP-110-000003224 |
| RLP-110-000003236 | to | RLP-110-000003236 |
| RLP-110-000003238 | to | RLP-110-000003238 |
| RLP-110-000003240 | to | RLP-110-000003240 |
| RLP-110-000003255 | to | RLP-110-000003255 |
| RLP-110-000003265 | to | RLP-110-000003265 |
| RLP-110-000003267 | to | RLP-110-000003270 |
| RLP-110-000003277 | to | RLP-110-000003278 |
| RLP-110-000003285 | to | RLP-110-000003285 |
| RLP-110-000003289 | to | RLP-110-000003289 |

| | | |
|---|---|---|
| RLP-110-000003332 | to | RLP-110-000003332 |
| RLP-110-000003337 | to | RLP-110-000003337 |
| RLP-110-000003368 | to | RLP-110-000003369 |
| RLP-110-000003373 | to | RLP-110-000003373 |
| RLP-110-000003389 | to | RLP-110-000003389 |
| RLP-110-000003393 | to | RLP-110-000003393 |
| RLP-110-000003398 | to | RLP-110-000003403 |
| RLP-110-000003427 | to | RLP-110-000003427 |
| RLP-110-000003435 | to | RLP-110-000003435 |
| RLP-110-000003466 | to | RLP-110-000003466 |
| RLP-110-000003470 | to | RLP-110-000003470 |
| RLP-110-000003479 | to | RLP-110-000003479 |
| RLP-110-000003499 | to | RLP-110-000003502 |
| RLP-110-000003504 | to | RLP-110-000003505 |
| RLP-110-000003526 | to | RLP-110-000003526 |
| RLP-110-000003528 | to | RLP-110-000003528 |
| RLP-110-000003534 | to | RLP-110-000003534 |
| RLP-110-000003568 | to | RLP-110-000003568 |
| RLP-110-000003572 | to | RLP-110-000003572 |
| RLP-110-000003581 | to | RLP-110-000003585 |
| RLP-110-000003603 | to | RLP-110-000003603 |
| RLP-110-000003632 | to | RLP-110-000003632 |
| RLP-110-000003659 | to | RLP-110-000003659 |
| RLP-110-000003678 | to | RLP-110-000003678 |
| RLP-110-000003702 | to | RLP-110-000003702 |
| RLP-110-000003706 | to | RLP-110-000003706 |
| RLP-110-000003716 | to | RLP-110-000003717 |
| RLP-110-000003722 | to | RLP-110-000003726 |
| RLP-110-000003728 | to | RLP-110-000003733 |
| RLP-110-000003739 | to | RLP-110-000003740 |
| RLP-110-000003742 | to | RLP-110-000003748 |
| RLP-110-000003750 | to | RLP-110-000003751 |
| RLP-110-000003760 | to | RLP-110-000003760 |
| RLP-110-000003762 | to | RLP-110-000003764 |
| RLP-110-000003767 | to | RLP-110-000003767 |
| RLP-110-000003769 | to | RLP-110-000003769 |
| RLP-110-000003778 | to | RLP-110-000003778 |
| RLP-110-000003796 | to | RLP-110-000003796 |
| RLP-110-000003798 | to | RLP-110-000003798 |
| RLP-110-000003805 | to | RLP-110-000003805 |
| RLP-110-000003808 | to | RLP-110-000003808 |
| RLP-110-000003810 | to | RLP-110-000003811 |
| RLP-110-000003832 | to | RLP-110-000003832 |
| RLP-110-000003847 | to | RLP-110-000003847 |

| | | |
|---|---|---|
| RLP-110-000003849 | to | RLP-110-000003849 |
| RLP-110-000003852 | to | RLP-110-000003852 |
| RLP-110-000003859 | to | RLP-110-000003859 |
| RLP-110-000003861 | to | RLP-110-000003867 |
| RLP-110-000003882 | to | RLP-110-000003883 |
| RLP-110-000003939 | to | RLP-110-000003941 |
| RLP-110-000003944 | to | RLP-110-000003944 |
| RLP-110-000003997 | to | RLP-110-000003999 |
| RLP-110-000004003 | to | RLP-110-000004003 |
| RLP-110-000004024 | to | RLP-110-000004024 |
| RLP-110-000004043 | to | RLP-110-000004044 |
| RLP-110-000004055 | to | RLP-110-000004055 |
| RLP-110-000004084 | to | RLP-110-000004084 |
| RLP-110-000004104 | to | RLP-110-000004104 |
| RLP-110-000004112 | to | RLP-110-000004114 |
| RLP-110-000004116 | to | RLP-110-000004116 |
| RLP-110-000004129 | to | RLP-110-000004129 |
| RLP-110-000004186 | to | RLP-110-000004186 |
| RLP-110-000004195 | to | RLP-110-000004195 |
| RLP-110-000004211 | to | RLP-110-000004212 |
| RLP-110-000004226 | to | RLP-110-000004228 |
| RLP-110-000004232 | to | RLP-110-000004232 |
| RLP-110-000004238 | to | RLP-110-000004238 |
| RLP-110-000004246 | to | RLP-110-000004249 |
| RLP-110-000004278 | to | RLP-110-000004280 |
| RLP-110-000004307 | to | RLP-110-000004308 |
| RLP-110-000004322 | to | RLP-110-000004322 |
| RLP-110-000004325 | to | RLP-110-000004325 |
| RLP-110-000004328 | to | RLP-110-000004330 |
| RLP-110-000004337 | to | RLP-110-000004337 |
| RLP-110-000004348 | to | RLP-110-000004348 |
| RLP-110-000004354 | to | RLP-110-000004358 |
| RLP-110-000004364 | to | RLP-110-000004367 |
| RLP-110-000004375 | to | RLP-110-000004376 |
| RLP-110-000004425 | to | RLP-110-000004430 |
| RLP-110-000004435 | to | RLP-110-000004435 |
| RLP-110-000004498 | to | RLP-110-000004500 |
| RLP-110-000004504 | to | RLP-110-000004509 |
| RLP-110-000004512 | to | RLP-110-000004512 |
| RLP-110-000004516 | to | RLP-110-000004518 |
| RLP-110-000004549 | to | RLP-110-000004549 |
| RLP-110-000004553 | to | RLP-110-000004554 |
| RLP-110-000004570 | to | RLP-110-000004570 |
| RLP-110-000004579 | to | RLP-110-000004579 |

| | | |
|---|---|---|
| RLP-110-000004610 | to | RLP-110-000004610 |
| RLP-110-000004631 | to | RLP-110-000004631 |
| RLP-110-000004639 | to | RLP-110-000004642 |
| RLP-110-000004644 | to | RLP-110-000004644 |
| RLP-110-000004659 | to | RLP-110-000004663 |
| RLP-110-000004670 | to | RLP-110-000004671 |
| RLP-110-000004675 | to | RLP-110-000004675 |
| RLP-110-000004677 | to | RLP-110-000004677 |
| RLP-110-000004695 | to | RLP-110-000004695 |
| RLP-110-000004708 | to | RLP-110-000004714 |
| RLP-110-000004722 | to | RLP-110-000004722 |
| RLP-110-000004726 | to | RLP-110-000004727 |
| RLP-110-000004734 | to | RLP-110-000004734 |
| RLP-110-000004736 | to | RLP-110-000004736 |
| RLP-110-000004739 | to | RLP-110-000004741 |
| RLP-110-000004762 | to | RLP-110-000004764 |
| RLP-110-000004766 | to | RLP-110-000004770 |
| RLP-110-000004774 | to | RLP-110-000004776 |
| RLP-110-000004779 | to | RLP-110-000004782 |
| RLP-110-000004802 | to | RLP-110-000004802 |
| RLP-110-000004809 | to | RLP-110-000004809 |
| RLP-110-000004814 | to | RLP-110-000004814 |
| RLP-110-000004824 | to | RLP-110-000004824 |
| RLP-110-000004827 | to | RLP-110-000004843 |
| RLP-110-000004845 | to | RLP-110-000004846 |
| RLP-110-000004849 | to | RLP-110-000004850 |
| RLP-110-000004852 | to | RLP-110-000004853 |
| RLP-110-000004860 | to | RLP-110-000004860 |
| RLP-110-000004878 | to | RLP-110-000004879 |
| RLP-110-000004884 | to | RLP-110-000004893 |
| RLP-110-000004939 | to | RLP-110-000004939 |
| RLP-110-000004951 | to | RLP-110-000004954 |
| RLP-110-000004958 | to | RLP-110-000004958 |
| RLP-110-000004962 | to | RLP-110-000004962 |
| RLP-110-000004970 | to | RLP-110-000004970 |
| RLP-110-000004978 | to | RLP-110-000004979 |
| RLP-110-000004995 | to | RLP-110-000004995 |
| RLP-110-000004998 | to | RLP-110-000004998 |
| RLP-110-000005006 | to | RLP-110-000005008 |
| RLP-110-000005028 | to | RLP-110-000005029 |
| RLP-110-000005032 | to | RLP-110-000005032 |
| RLP-110-000005035 | to | RLP-110-000005035 |
| RLP-110-000005040 | to | RLP-110-000005040 |
| RLP-110-000005051 | to | RLP-110-000005051 |

| | | |
|---|---|---|
| RLP-110-000005069 | to | RLP-110-000005070 |
| RLP-110-000005101 | to | RLP-110-000005101 |
| RLP-110-000005104 | to | RLP-110-000005104 |
| RLP-110-000005111 | to | RLP-110-000005113 |
| RLP-110-000005124 | to | RLP-110-000005124 |
| RLP-110-000005146 | to | RLP-110-000005146 |
| RLP-110-000005151 | to | RLP-110-000005151 |
| RLP-110-000005153 | to | RLP-110-000005153 |
| RLP-110-000005157 | to | RLP-110-000005158 |
| RLP-110-000005165 | to | RLP-110-000005165 |
| RLP-110-000005187 | to | RLP-110-000005187 |
| RLP-110-000005201 | to | RLP-110-000005201 |
| RLP-110-000005227 | to | RLP-110-000005227 |
| RLP-110-000005235 | to | RLP-110-000005236 |
| RLP-110-000005252 | to | RLP-110-000005252 |
| RLP-110-000005273 | to | RLP-110-000005273 |
| RLP-110-000005295 | to | RLP-110-000005295 |
| RLP-110-000005301 | to | RLP-110-000005301 |
| RLP-110-000005312 | to | RLP-110-000005312 |
| RLP-110-000005319 | to | RLP-110-000005319 |
| RLP-110-000005342 | to | RLP-110-000005343 |
| RLP-110-000005375 | to | RLP-110-000005375 |
| RLP-110-000005389 | to | RLP-110-000005389 |
| RLP-110-000005403 | to | RLP-110-000005403 |
| RLP-110-000005408 | to | RLP-110-000005408 |
| RLP-110-000005410 | to | RLP-110-000005410 |
| RLP-110-000005414 | to | RLP-110-000005414 |
| RLP-110-000005427 | to | RLP-110-000005427 |
| RLP-110-000005429 | to | RLP-110-000005429 |
| RLP-110-000005431 | to | RLP-110-000005432 |
| RLP-110-000005442 | to | RLP-110-000005442 |
| RLP-110-000005445 | to | RLP-110-000005445 |
| RLP-110-000005503 | to | RLP-110-000005504 |
| RLP-110-000005564 | to | RLP-110-000005564 |
| RLP-110-000005582 | to | RLP-110-000005582 |
| RLP-110-000005587 | to | RLP-110-000005587 |
| RLP-110-000005596 | to | RLP-110-000005601 |
| RLP-110-000005608 | to | RLP-110-000005608 |
| RLP-110-000005616 | to | RLP-110-000005616 |
| RLP-110-000005619 | to | RLP-110-000005619 |
| RLP-110-000005643 | to | RLP-110-000005643 |
| RLP-110-000005645 | to | RLP-110-000005645 |
| RLP-110-000005657 | to | RLP-110-000005657 |
| RLP-110-000005660 | to | RLP-110-000005660 |

| | | |
|---|---|---|
| RLP-110-000005667 | to | RLP-110-000005667 |
| RLP-110-000005671 | to | RLP-110-000005671 |
| RLP-110-000005675 | to | RLP-110-000005675 |
| RLP-110-000005684 | to | RLP-110-000005684 |
| RLP-110-000005687 | to | RLP-110-000005690 |
| RLP-110-000005699 | to | RLP-110-000005700 |
| RLP-110-000005702 | to | RLP-110-000005702 |
| RLP-110-000005704 | to | RLP-110-000005704 |
| RLP-110-000005706 | to | RLP-110-000005706 |
| RLP-110-000005711 | to | RLP-110-000005711 |
| RLP-110-000005718 | to | RLP-110-000005718 |
| RLP-110-000005720 | to | RLP-110-000005721 |
| RLP-110-000005724 | to | RLP-110-000005725 |
| RLP-110-000005727 | to | RLP-110-000005729 |
| RLP-110-000005733 | to | RLP-110-000005733 |
| RLP-110-000005743 | to | RLP-110-000005743 |
| RLP-110-000005756 | to | RLP-110-000005757 |
| RLP-110-000005760 | to | RLP-110-000005763 |
| RLP-110-000005765 | to | RLP-110-000005765 |
| RLP-110-000005767 | to | RLP-110-000005767 |
| RLP-110-000005772 | to | RLP-110-000005772 |
| RLP-110-000005776 | to | RLP-110-000005776 |
| RLP-110-000005778 | to | RLP-110-000005778 |
| RLP-110-000005783 | to | RLP-110-000005791 |
| RLP-110-000005794 | to | RLP-110-000005795 |
| RLP-110-000005799 | to | RLP-110-000005799 |
| RLP-110-000005812 | to | RLP-110-000005812 |
| RLP-110-000005815 | to | RLP-110-000005816 |
| RLP-110-000005818 | to | RLP-110-000005822 |
| RLP-110-000005824 | to | RLP-110-000005826 |
| RLP-110-000005828 | to | RLP-110-000005828 |
| RLP-110-000005833 | to | RLP-110-000005833 |
| RLP-110-000005839 | to | RLP-110-000005839 |
| RLP-110-000005848 | to | RLP-110-000005848 |
| RLP-110-000005865 | to | RLP-110-000005865 |
| RLP-110-000005870 | to | RLP-110-000005871 |
| RLP-110-000005875 | to | RLP-110-000005875 |
| RLP-110-000005878 | to | RLP-110-000005878 |
| RLP-110-000005881 | to | RLP-110-000005881 |
| RLP-110-000005883 | to | RLP-110-000005883 |
| RLP-110-000005893 | to | RLP-110-000005893 |
| RLP-110-000005899 | to | RLP-110-000005899 |
| RLP-110-000005915 | to | RLP-110-000005915 |
| RLP-110-000005921 | to | RLP-110-000005921 |

| | | |
|---|---|---|
| RLP-110-000005925 | to | RLP-110-000005925 |
| RLP-110-000005933 | to | RLP-110-000005933 |
| RLP-110-000005935 | to | RLP-110-000005935 |
| RLP-110-000005942 | to | RLP-110-000005942 |
| RLP-110-000005945 | to | RLP-110-000005945 |
| RLP-110-000005957 | to | RLP-110-000005957 |
| RLP-110-000005971 | to | RLP-110-000005971 |
| RLP-110-000005979 | to | RLP-110-000005979 |
| RLP-110-000005990 | to | RLP-110-000005990 |
| RLP-110-000006010 | to | RLP-110-000006010 |
| RLP-110-000006018 | to | RLP-110-000006018 |
| RLP-110-000006021 | to | RLP-110-000006022 |
| RLP-110-000006024 | to | RLP-110-000006025 |
| RLP-110-000006027 | to | RLP-110-000006027 |
| RLP-110-000006034 | to | RLP-110-000006034 |
| RLP-110-000006036 | to | RLP-110-000006036 |
| RLP-110-000006038 | to | RLP-110-000006038 |
| RLP-110-000006044 | to | RLP-110-000006044 |
| RLP-110-000006046 | to | RLP-110-000006047 |
| RLP-110-000006051 | to | RLP-110-000006052 |
| RLP-110-000006056 | to | RLP-110-000006056 |
| RLP-110-000006058 | to | RLP-110-000006059 |
| RLP-110-000006071 | to | RLP-110-000006072 |
| RLP-110-000006074 | to | RLP-110-000006074 |
| RLP-110-000006076 | to | RLP-110-000006076 |
| RLP-110-000006078 | to | RLP-110-000006078 |
| RLP-110-000006080 | to | RLP-110-000006082 |
| RLP-110-000006085 | to | RLP-110-000006085 |
| RLP-110-000006087 | to | RLP-110-000006087 |
| RLP-110-000006089 | to | RLP-110-000006089 |
| RLP-110-000006095 | to | RLP-110-000006100 |
| RLP-110-000006102 | to | RLP-110-000006103 |
| RLP-110-000006105 | to | RLP-110-000006112 |
| RLP-110-000006115 | to | RLP-110-000006116 |
| RLP-110-000006122 | to | RLP-110-000006124 |
| RLP-110-000006126 | to | RLP-110-000006128 |
| RLP-110-000006132 | to | RLP-110-000006132 |
| RLP-110-000006134 | to | RLP-110-000006136 |
| RLP-110-000006142 | to | RLP-110-000006142 |
| RLP-110-000006144 | to | RLP-110-000006144 |
| RLP-110-000006155 | to | RLP-110-000006158 |
| RLP-110-000006168 | to | RLP-110-000006168 |
| RLP-110-000006182 | to | RLP-110-000006183 |
| RLP-110-000006186 | to | RLP-110-000006186 |

| | | |
|---|---|---|
| RLP-110-000006192 | to | RLP-110-000006192 |
| RLP-110-000006196 | to | RLP-110-000006199 |
| RLP-110-000006203 | to | RLP-110-000006205 |
| RLP-110-000006207 | to | RLP-110-000006207 |
| RLP-110-000006210 | to | RLP-110-000006210 |
| RLP-110-000006213 | to | RLP-110-000006213 |
| RLP-110-000006216 | to | RLP-110-000006216 |
| RLP-110-000006219 | to | RLP-110-000006219 |
| RLP-110-000006221 | to | RLP-110-000006223 |
| RLP-110-000006230 | to | RLP-110-000006230 |
| RLP-110-000006240 | to | RLP-110-000006240 |
| RLP-110-000006244 | to | RLP-110-000006244 |
| RLP-110-000006251 | to | RLP-110-000006251 |
| RLP-110-000006255 | to | RLP-110-000006255 |
| RLP-110-000006258 | to | RLP-110-000006258 |
| RLP-110-000006261 | to | RLP-110-000006261 |
| RLP-110-000006263 | to | RLP-110-000006264 |
| RLP-110-000006267 | to | RLP-110-000006268 |
| RLP-110-000006270 | to | RLP-110-000006270 |
| RLP-110-000006274 | to | RLP-110-000006275 |
| RLP-110-000006277 | to | RLP-110-000006277 |
| RLP-110-000006287 | to | RLP-110-000006288 |
| RLP-110-000006297 | to | RLP-110-000006297 |
| RLP-110-000006299 | to | RLP-110-000006301 |
| RLP-110-000006303 | to | RLP-110-000006303 |
| RLP-110-000006306 | to | RLP-110-000006306 |
| RLP-110-000006308 | to | RLP-110-000006311 |
| RLP-110-000006313 | to | RLP-110-000006314 |
| RLP-110-000006329 | to | RLP-110-000006329 |
| RLP-110-000006331 | to | RLP-110-000006331 |
| RLP-110-000006347 | to | RLP-110-000006348 |
| RLP-110-000006350 | to | RLP-110-000006350 |
| RLP-110-000006352 | to | RLP-110-000006352 |
| RLP-110-000006356 | to | RLP-110-000006356 |
| RLP-110-000006369 | to | RLP-110-000006370 |
| RLP-110-000006402 | to | RLP-110-000006402 |
| RLP-110-000006419 | to | RLP-110-000006419 |
| RLP-110-000006423 | to | RLP-110-000006423 |
| RLP-110-000006436 | to | RLP-110-000006437 |
| RLP-110-000006441 | to | RLP-110-000006441 |
| RLP-110-000006444 | to | RLP-110-000006445 |
| RLP-110-000006447 | to | RLP-110-000006449 |
| RLP-110-000006455 | to | RLP-110-000006458 |
| RLP-110-000006469 | to | RLP-110-000006469 |

| | | |
|---|---|---|
| RLP-110-000006474 | to | RLP-110-000006474 |
| RLP-110-000006479 | to | RLP-110-000006480 |
| RLP-110-000006482 | to | RLP-110-000006482 |
| RLP-110-000006490 | to | RLP-110-000006490 |
| RLP-110-000006501 | to | RLP-110-000006501 |
| RLP-110-000006505 | to | RLP-110-000006505 |
| RLP-110-000006508 | to | RLP-110-000006508 |
| RLP-110-000006510 | to | RLP-110-000006510 |
| RLP-110-000006523 | to | RLP-110-000006525 |
| RLP-110-000006536 | to | RLP-110-000006538 |
| RLP-110-000006551 | to | RLP-110-000006551 |
| RLP-110-000006565 | to | RLP-110-000006567 |
| RLP-110-000006580 | to | RLP-110-000006584 |
| RLP-110-000006594 | to | RLP-110-000006594 |
| RLP-110-000006598 | to | RLP-110-000006599 |
| RLP-110-000006604 | to | RLP-110-000006605 |
| RLP-110-000006612 | to | RLP-110-000006612 |
| RLP-110-000006614 | to | RLP-110-000006614 |
| RLP-110-000006634 | to | RLP-110-000006635 |
| RLP-110-000006638 | to | RLP-110-000006638 |
| RLP-110-000006641 | to | RLP-110-000006641 |
| RLP-110-000006645 | to | RLP-110-000006645 |
| RLP-110-000006647 | to | RLP-110-000006651 |
| RLP-110-000006679 | to | RLP-110-000006679 |
| RLP-110-000006681 | to | RLP-110-000006682 |
| RLP-110-000006691 | to | RLP-110-000006691 |
| RLP-110-000006700 | to | RLP-110-000006700 |
| RLP-110-000006717 | to | RLP-110-000006722 |
| RLP-110-000006737 | to | RLP-110-000006737 |
| RLP-110-000006739 | to | RLP-110-000006739 |
| RLP-110-000006749 | to | RLP-110-000006753 |
| RLP-110-000006762 | to | RLP-110-000006762 |
| RLP-110-000006772 | to | RLP-110-000006775 |
| RLP-110-000006777 | to | RLP-110-000006780 |
| RLP-110-000006786 | to | RLP-110-000006789 |
| RLP-110-000006823 | to | RLP-110-000006827 |
| RLP-110-000006850 | to | RLP-110-000006850 |
| RLP-110-000006862 | to | RLP-110-000006865 |
| RLP-110-000006899 | to | RLP-110-000006899 |
| RLP-110-000006919 | to | RLP-110-000006919 |
| RLP-110-000006935 | to | RLP-110-000006936 |
| RLP-110-000006949 | to | RLP-110-000006953 |
| RLP-110-000006961 | to | RLP-110-000006961 |
| RLP-110-000006969 | to | RLP-110-000006970 |

| RLP-110-000006975 | to | RLP-110-000006976 |
|---|---|---|
| RLP-110-000007010 | to | RLP-110-000007015 |
| RLP-110-000007025 | to | RLP-110-000007027 |
| RLP-110-000007029 | to | RLP-110-000007029 |
| RLP-110-000007076 | to | RLP-110-000007076 |
| RLP-110-000007087 | to | RLP-110-000007095 |
| RLP-110-000007124 | to | RLP-110-000007124 |
| RLP-110-000007134 | to | RLP-110-000007134 |
| RLP-110-000007205 | to | RLP-110-000007207 |
| RLP-110-000007219 | to | RLP-110-000007224 |
| RLP-110-000007229 | to | RLP-110-000007229 |
| RLP-110-000007261 | to | RLP-110-000007261 |
| RLP-110-000007270 | to | RLP-110-000007271 |
| RLP-110-000007312 | to | RLP-110-000007315 |
| RLP-110-000007317 | to | RLP-110-000007317 |
| RLP-110-000007319 | to | RLP-110-000007319 |
| RLP-110-000007325 | to | RLP-110-000007325 |
| RLP-110-000007337 | to | RLP-110-000007345 |
| RLP-110-000007373 | to | RLP-110-000007374 |
| RLP-110-000007406 | to | RLP-110-000007411 |
| RLP-110-000007416 | to | RLP-110-000007416 |
| RLP-110-000007419 | to | RLP-110-000007419 |
| RLP-110-000007423 | to | RLP-110-000007423 |
| RLP-110-000007430 | to | RLP-110-000007431 |
| RLP-110-000007433 | to | RLP-110-000007433 |
| RLP-110-000007440 | to | RLP-110-000007450 |
| RLP-110-000007455 | to | RLP-110-000007466 |
| RLP-110-000007476 | to | RLP-110-000007477 |
| RLP-110-000007491 | to | RLP-110-000007491 |
| RLP-110-000007497 | to | RLP-110-000007497 |
| RLP-110-000007500 | to | RLP-110-000007500 |
| RLP-110-000007505 | to | RLP-110-000007508 |
| RLP-110-000007519 | to | RLP-110-000007520 |
| RLP-110-000007532 | to | RLP-110-000007533 |
| RLP-110-000007535 | to | RLP-110-000007537 |
| RLP-110-000007548 | to | RLP-110-000007548 |
| RLP-110-000007553 | to | RLP-110-000007553 |
| RLP-110-000007562 | to | RLP-110-000007563 |
| RLP-110-000007569 | to | RLP-110-000007569 |
| RLP-110-000007587 | to | RLP-110-000007587 |
| RLP-110-000007590 | to | RLP-110-000007591 |
| RLP-110-000007596 | to | RLP-110-000007596 |
| RLP-110-000007598 | to | RLP-110-000007599 |
| RLP-110-000007604 | to | RLP-110-000007604 |

| | | |
|---|---|---|
| RLP-110-000007626 | to | RLP-110-000007627 |
| RLP-110-000007631 | to | RLP-110-000007635 |
| RLP-110-000007638 | to | RLP-110-000007638 |
| RLP-110-000007641 | to | RLP-110-000007641 |
| RLP-110-000007650 | to | RLP-110-000007651 |
| RLP-110-000007654 | to | RLP-110-000007671 |
| RLP-110-000007677 | to | RLP-110-000007680 |
| RLP-110-000007688 | to | RLP-110-000007688 |
| RLP-110-000007690 | to | RLP-110-000007690 |
| RLP-110-000007693 | to | RLP-110-000007694 |
| RLP-110-000007701 | to | RLP-110-000007702 |
| RLP-110-000007716 | to | RLP-110-000007716 |
| RLP-110-000007722 | to | RLP-110-000007723 |
| RLP-110-000007725 | to | RLP-110-000007725 |
| RLP-110-000007730 | to | RLP-110-000007731 |
| RLP-110-000007742 | to | RLP-110-000007743 |
| RLP-110-000007749 | to | RLP-110-000007751 |
| RLP-110-000007767 | to | RLP-110-000007767 |
| RLP-110-000007795 | to | RLP-110-000007796 |
| RLP-110-000007806 | to | RLP-110-000007806 |
| RLP-110-000007810 | to | RLP-110-000007811 |
| RLP-110-000007814 | to | RLP-110-000007815 |
| RLP-110-000007836 | to | RLP-110-000007836 |
| RLP-110-000007845 | to | RLP-110-000007846 |
| RLP-110-000007849 | to | RLP-110-000007849 |
| RLP-110-000007857 | to | RLP-110-000007857 |
| RLP-110-000007872 | to | RLP-110-000007887 |
| RLP-110-000007895 | to | RLP-110-000007895 |
| RLP-110-000007904 | to | RLP-110-000007904 |
| RLP-110-000007911 | to | RLP-110-000007911 |
| RLP-110-000007913 | to | RLP-110-000007914 |
| RLP-110-000007919 | to | RLP-110-000007919 |
| RLP-110-000007931 | to | RLP-110-000007932 |
| RLP-110-000007936 | to | RLP-110-000007938 |
| RLP-110-000007940 | to | RLP-110-000007945 |
| RLP-110-000007959 | to | RLP-110-000007960 |
| RLP-110-000007963 | to | RLP-110-000007964 |
| RLP-110-000007970 | to | RLP-110-000007973 |
| RLP-110-000007978 | to | RLP-110-000007978 |
| RLP-110-000007990 | to | RLP-110-000007990 |
| RLP-110-000007995 | to | RLP-110-000007995 |
| RLP-110-000007999 | to | RLP-110-000008000 |
| RLP-110-000008024 | to | RLP-110-000008027 |
| RLP-110-000008032 | to | RLP-110-000008033 |

| | | |
|---|---|---|
| RLP-110-000008042 | to | RLP-110-000008043 |
| RLP-110-000008045 | to | RLP-110-000008052 |
| RLP-110-000008054 | to | RLP-110-000008056 |
| RLP-110-000008058 | to | RLP-110-000008061 |
| RLP-110-000008097 | to | RLP-110-000008097 |
| RLP-110-000008102 | to | RLP-110-000008102 |
| RLP-110-000008112 | to | RLP-110-000008112 |
| RLP-110-000008124 | to | RLP-110-000008124 |
| RLP-110-000008152 | to | RLP-110-000008155 |
| RLP-110-000008160 | to | RLP-110-000008160 |
| RLP-110-000008236 | to | RLP-110-000008236 |
| RLP-110-000008242 | to | RLP-110-000008242 |
| RLP-110-000008245 | to | RLP-110-000008245 |
| RLP-110-000008257 | to | RLP-110-000008257 |
| RLP-110-000008260 | to | RLP-110-000008260 |
| RLP-110-000008269 | to | RLP-110-000008269 |
| RLP-110-000008282 | to | RLP-110-000008282 |
| RLP-110-000008302 | to | RLP-110-000008302 |
| RLP-110-000008306 | to | RLP-110-000008306 |
| RLP-110-000008362 | to | RLP-110-000008362 |
| RLP-110-000008364 | to | RLP-110-000008364 |
| RLP-110-000008377 | to | RLP-110-000008378 |
| RLP-110-000008394 | to | RLP-110-000008394 |
| RLP-110-000008406 | to | RLP-110-000008412 |
| RLP-110-000008414 | to | RLP-110-000008414 |
| RLP-110-000008425 | to | RLP-110-000008426 |
| RLP-110-000008428 | to | RLP-110-000008428 |
| RLP-110-000008439 | to | RLP-110-000008440 |
| RLP-110-000008445 | to | RLP-110-000008446 |
| RLP-110-000008449 | to | RLP-110-000008449 |
| RLP-110-000008453 | to | RLP-110-000008453 |
| RLP-110-000008457 | to | RLP-110-000008457 |
| RLP-110-000008459 | to | RLP-110-000008459 |
| RLP-110-000008463 | to | RLP-110-000008464 |
| RLP-110-000008467 | to | RLP-110-000008468 |
| RLP-110-000008472 | to | RLP-110-000008473 |
| RLP-110-000008475 | to | RLP-110-000008475 |
| RLP-110-000008477 | to | RLP-110-000008478 |
| RLP-110-000008483 | to | RLP-110-000008483 |
| RLP-110-000008503 | to | RLP-110-000008503 |
| RLP-110-000008508 | to | RLP-110-000008508 |
| RLP-110-000008510 | to | RLP-110-000008510 |
| RLP-110-000008520 | to | RLP-110-000008520 |
| RLP-110-000008555 | to | RLP-110-000008555 |

| | | |
|---|---|---|
| RLP-110-000008560 | to | RLP-110-000008560 |
| RLP-110-000008571 | to | RLP-110-000008571 |
| RLP-110-000008588 | to | RLP-110-000008588 |
| RLP-110-000008600 | to | RLP-110-000008600 |
| RLP-110-000008614 | to | RLP-110-000008615 |
| RLP-110-000008622 | to | RLP-110-000008622 |
| RLP-110-000008633 | to | RLP-110-000008633 |
| RLP-110-000008636 | to | RLP-110-000008636 |
| RLP-110-000008650 | to | RLP-110-000008650 |
| RLP-110-000008671 | to | RLP-110-000008671 |
| RLP-110-000008679 | to | RLP-110-000008680 |
| RLP-110-000008697 | to | RLP-110-000008697 |
| RLP-110-000008714 | to | RLP-110-000008714 |
| RLP-110-000008722 | to | RLP-110-000008722 |
| RLP-110-000008731 | to | RLP-110-000008731 |
| RLP-110-000008746 | to | RLP-110-000008746 |
| RLP-110-000008758 | to | RLP-110-000008758 |
| RLP-110-000008761 | to | RLP-110-000008761 |
| RLP-110-000008769 | to | RLP-110-000008769 |
| RLP-110-000008782 | to | RLP-110-000008782 |
| RLP-110-000008789 | to | RLP-110-000008789 |
| RLP-110-000008797 | to | RLP-110-000008797 |
| RLP-110-000008804 | to | RLP-110-000008804 |
| RLP-110-000008809 | to | RLP-110-000008813 |
| RLP-110-000008823 | to | RLP-110-000008823 |
| RLP-110-000008837 | to | RLP-110-000008837 |
| RLP-110-000008839 | to | RLP-110-000008839 |
| RLP-110-000008844 | to | RLP-110-000008844 |
| RLP-110-000008849 | to | RLP-110-000008849 |
| RLP-110-000008859 | to | RLP-110-000008859 |
| RLP-110-000008861 | to | RLP-110-000008861 |
| RLP-110-000008868 | to | RLP-110-000008868 |
| RLP-110-000008870 | to | RLP-110-000008872 |
| RLP-110-000008874 | to | RLP-110-000008877 |
| RLP-110-000008882 | to | RLP-110-000008884 |
| RLP-110-000008913 | to | RLP-110-000008914 |
| RLP-110-000008950 | to | RLP-110-000008950 |
| RLP-110-000008953 | to | RLP-110-000008954 |
| RLP-110-000008956 | to | RLP-110-000008956 |
| RLP-110-000008959 | to | RLP-110-000008959 |
| RLP-110-000008963 | to | RLP-110-000008964 |
| RLP-110-000008970 | to | RLP-110-000008972 |
| RLP-110-000008974 | to | RLP-110-000008974 |
| RLP-110-000008977 | to | RLP-110-000008977 |

| | | |
|---|---|---|
| RLP-110-000008980 | to | RLP-110-000008980 |
| RLP-110-000008987 | to | RLP-110-000008987 |
| RLP-110-000009004 | to | RLP-110-000009007 |
| RLP-110-000009012 | to | RLP-110-000009013 |
| RLP-110-000009029 | to | RLP-110-000009030 |
| RLP-110-000009034 | to | RLP-110-000009035 |
| RLP-110-000009063 | to | RLP-110-000009063 |
| RLP-110-000009086 | to | RLP-110-000009086 |
| RLP-110-000009091 | to | RLP-110-000009091 |
| RLP-110-000009114 | to | RLP-110-000009114 |
| RLP-110-000009128 | to | RLP-110-000009128 |
| RLP-110-000009140 | to | RLP-110-000009140 |
| RLP-110-000009149 | to | RLP-110-000009149 |
| RLP-110-000009156 | to | RLP-110-000009156 |
| RLP-110-000009175 | to | RLP-110-000009175 |
| RLP-110-000009186 | to | RLP-110-000009186 |
| RLP-110-000009226 | to | RLP-110-000009227 |
| RLP-110-000009238 | to | RLP-110-000009238 |
| RLP-110-000009291 | to | RLP-110-000009291 |
| RLP-110-000009311 | to | RLP-110-000009311 |
| RLP-110-000009326 | to | RLP-110-000009326 |
| RLP-110-000009339 | to | RLP-110-000009340 |
| RLP-110-000009365 | to | RLP-110-000009365 |
| RLP-110-000009367 | to | RLP-110-000009367 |
| RLP-110-000009379 | to | RLP-110-000009379 |
| RLP-110-000009386 | to | RLP-110-000009386 |
| RLP-110-000009410 | to | RLP-110-000009410 |
| RLP-110-000009414 | to | RLP-110-000009418 |
| RLP-110-000009427 | to | RLP-110-000009428 |
| RLP-110-000009441 | to | RLP-110-000009442 |
| RLP-110-000009458 | to | RLP-110-000009460 |
| RLP-110-000009467 | to | RLP-110-000009467 |
| RLP-110-000009469 | to | RLP-110-000009469 |
| RLP-110-000009485 | to | RLP-110-000009485 |
| RLP-110-000009492 | to | RLP-110-000009492 |
| RLP-110-000009508 | to | RLP-110-000009508 |
| RLP-110-000009523 | to | RLP-110-000009523 |
| RLP-110-000009657 | to | RLP-110-000009657 |
| RLP-110-000009661 | to | RLP-110-000009661 |
| RLP-110-000009672 | to | RLP-110-000009672 |
| RLP-110-000009678 | to | RLP-110-000009678 |
| RLP-110-000009681 | to | RLP-110-000009681 |
| RLP-110-000009684 | to | RLP-110-000009684 |
| RLP-110-000009688 | to | RLP-110-000009688 |

| | | |
|---|---|---|
| RLP-110-000009696 | to | RLP-110-000009696 |
| RLP-110-000009702 | to | RLP-110-000009702 |
| RLP-110-000009707 | to | RLP-110-000009707 |
| RLP-110-000009709 | to | RLP-110-000009709 |
| RLP-110-000009712 | to | RLP-110-000009712 |
| RLP-110-000009716 | to | RLP-110-000009716 |
| RLP-110-000009724 | to | RLP-110-000009724 |
| RLP-110-000009727 | to | RLP-110-000009727 |
| RLP-110-000009741 | to | RLP-110-000009741 |
| RLP-110-000009743 | to | RLP-110-000009743 |
| RLP-110-000009749 | to | RLP-110-000009749 |
| RLP-110-000009754 | to | RLP-110-000009754 |
| RLP-110-000009759 | to | RLP-110-000009759 |
| RLP-110-000009763 | to | RLP-110-000009763 |
| RLP-110-000009767 | to | RLP-110-000009767 |
| RLP-110-000009769 | to | RLP-110-000009784 |
| RLP-110-000009787 | to | RLP-110-000009787 |
| RLP-110-000009789 | to | RLP-110-000009789 |
| RLP-110-000009793 | to | RLP-110-000009793 |
| RLP-110-000009798 | to | RLP-110-000009798 |
| RLP-110-000009825 | to | RLP-110-000009825 |
| RLP-110-000009827 | to | RLP-110-000009827 |
| RLP-110-000009838 | to | RLP-110-000009838 |
| RLP-110-000009844 | to | RLP-110-000009844 |
| RLP-110-000009854 | to | RLP-110-000009854 |
| RLP-110-000009856 | to | RLP-110-000009856 |
| RLP-110-000009862 | to | RLP-110-000009863 |
| RLP-110-000009866 | to | RLP-110-000009868 |
| RLP-110-000009879 | to | RLP-110-000009879 |
| RLP-110-000009883 | to | RLP-110-000009883 |
| RLP-110-000009886 | to | RLP-110-000009888 |
| RLP-110-000009890 | to | RLP-110-000009893 |
| RLP-110-000009902 | to | RLP-110-000009902 |
| RLP-110-000009932 | to | RLP-110-000009932 |
| RLP-110-000009944 | to | RLP-110-000009944 |
| RLP-110-000009949 | to | RLP-110-000009950 |
| RLP-110-000009953 | to | RLP-110-000009953 |
| RLP-110-000009956 | to | RLP-110-000009956 |
| RLP-110-000009979 | to | RLP-110-000009979 |
| RLP-110-000009985 | to | RLP-110-000009985 |
| RLP-110-000009987 | to | RLP-110-000009988 |
| RLP-110-000009993 | to | RLP-110-000009994 |
| RLP-110-000009998 | to | RLP-110-000009999 |
| RLP-110-000010001 | to | RLP-110-000010002 |

147

| | | |
|---|---|---|
| RLP-110-000010004 | to | RLP-110-000010005 |
| RLP-110-000010015 | to | RLP-110-000010015 |
| RLP-110-000010018 | to | RLP-110-000010020 |
| RLP-110-000010028 | to | RLP-110-000010030 |
| RLP-110-000010039 | to | RLP-110-000010039 |
| RLP-110-000010041 | to | RLP-110-000010041 |
| RLP-110-000010044 | to | RLP-110-000010044 |
| RLP-110-000010055 | to | RLP-110-000010055 |
| RLP-110-000010059 | to | RLP-110-000010060 |
| RLP-110-000010076 | to | RLP-110-000010077 |
| RLP-110-000010084 | to | RLP-110-000010084 |
| RLP-110-000010086 | to | RLP-110-000010086 |
| RLP-110-000010092 | to | RLP-110-000010092 |
| RLP-110-000010098 | to | RLP-110-000010098 |
| RLP-110-000010109 | to | RLP-110-000010109 |
| RLP-110-000010117 | to | RLP-110-000010117 |
| RLP-110-000010124 | to | RLP-110-000010125 |
| RLP-110-000010127 | to | RLP-110-000010127 |
| RLP-110-000010142 | to | RLP-110-000010142 |
| RLP-110-000010144 | to | RLP-110-000010144 |
| RLP-110-000010146 | to | RLP-110-000010147 |
| RLP-110-000010150 | to | RLP-110-000010150 |
| RLP-110-000010152 | to | RLP-110-000010152 |
| RLP-110-000010158 | to | RLP-110-000010158 |
| RLP-110-000010162 | to | RLP-110-000010164 |
| RLP-110-000010173 | to | RLP-110-000010173 |
| RLP-110-000010179 | to | RLP-110-000010180 |
| RLP-110-000010186 | to | RLP-110-000010186 |
| RLP-110-000010193 | to | RLP-110-000010193 |
| RLP-110-000010206 | to | RLP-110-000010206 |
| RLP-110-000010216 | to | RLP-110-000010216 |
| RLP-110-000010219 | to | RLP-110-000010219 |
| RLP-110-000010237 | to | RLP-110-000010237 |
| RLP-110-000010241 | to | RLP-110-000010242 |
| RLP-110-000010256 | to | RLP-110-000010256 |
| RLP-110-000010263 | to | RLP-110-000010263 |
| RLP-110-000010275 | to | RLP-110-000010275 |
| RLP-110-000010285 | to | RLP-110-000010285 |
| RLP-110-000010292 | to | RLP-110-000010292 |
| RLP-110-000010316 | to | RLP-110-000010318 |
| RLP-110-000010320 | to | RLP-110-000010320 |
| RLP-110-000010334 | to | RLP-110-000010334 |
| RLP-110-000010365 | to | RLP-110-000010365 |
| RLP-110-000010367 | to | RLP-110-000010369 |

| | | |
|---|---|---|
| RLP-110-000010371 | to | RLP-110-000010371 |
| RLP-110-000010373 | to | RLP-110-000010373 |
| RLP-110-000010377 | to | RLP-110-000010379 |
| RLP-110-000010383 | to | RLP-110-000010383 |
| RLP-110-000010394 | to | RLP-110-000010394 |
| RLP-110-000010398 | to | RLP-110-000010398 |
| RLP-110-000010402 | to | RLP-110-000010403 |
| RLP-110-000010408 | to | RLP-110-000010408 |
| RLP-110-000010410 | to | RLP-110-000010411 |
| RLP-110-000010416 | to | RLP-110-000010417 |
| RLP-110-000010420 | to | RLP-110-000010421 |
| RLP-110-000010426 | to | RLP-110-000010430 |
| RLP-110-000010445 | to | RLP-110-000010445 |
| RLP-110-000010450 | to | RLP-110-000010450 |
| RLP-110-000010453 | to | RLP-110-000010457 |
| RLP-110-000010462 | to | RLP-110-000010462 |
| RLP-110-000010471 | to | RLP-110-000010471 |
| RLP-110-000010478 | to | RLP-110-000010478 |
| RLP-110-000010484 | to | RLP-110-000010489 |
| RLP-110-000010492 | to | RLP-110-000010492 |
| RLP-110-000010499 | to | RLP-110-000010499 |
| RLP-110-000010531 | to | RLP-110-000010533 |
| RLP-110-000010535 | to | RLP-110-000010543 |
| RLP-110-000010545 | to | RLP-110-000010546 |
| RLP-110-000010548 | to | RLP-110-000010555 |
| RLP-110-000010559 | to | RLP-110-000010559 |
| RLP-110-000010566 | to | RLP-110-000010575 |
| RLP-110-000010577 | to | RLP-110-000010577 |
| RLP-110-000010579 | to | RLP-110-000010579 |
| RLP-110-000010581 | to | RLP-110-000010590 |
| RLP-110-000010595 | to | RLP-110-000010602 |
| RLP-110-000010617 | to | RLP-110-000010621 |
| RLP-110-000010625 | to | RLP-110-000010627 |
| RLP-110-000010630 | to | RLP-110-000010634 |
| RLP-110-000010640 | to | RLP-110-000010643 |
| RLP-110-000010647 | to | RLP-110-000010647 |
| RLP-110-000010675 | to | RLP-110-000010679 |
| RLP-110-000010687 | to | RLP-110-000010688 |
| RLP-110-000010698 | to | RLP-110-000010699 |
| RLP-110-000010703 | to | RLP-110-000010703 |
| RLP-110-000010705 | to | RLP-110-000010710 |
| RLP-110-000010713 | to | RLP-110-000010717 |
| RLP-110-000010719 | to | RLP-110-000010719 |
| RLP-110-000010724 | to | RLP-110-000010725 |

| | | |
|---|---|---|
| RLP-110-000010730 | to | RLP-110-000010730 |
| RLP-110-000010740 | to | RLP-110-000010740 |
| RLP-110-000010748 | to | RLP-110-000010748 |
| RLP-110-000010750 | to | RLP-110-000010751 |
| RLP-110-000010756 | to | RLP-110-000010756 |
| RLP-110-000010767 | to | RLP-110-000010767 |
| RLP-110-000010770 | to | RLP-110-000010770 |
| RLP-110-000010777 | to | RLP-110-000010779 |
| RLP-110-000010783 | to | RLP-110-000010783 |
| RLP-110-000010787 | to | RLP-110-000010789 |
| RLP-110-000010795 | to | RLP-110-000010806 |
| RLP-110-000010814 | to | RLP-110-000010815 |
| RLP-110-000010822 | to | RLP-110-000010823 |
| RLP-110-000010829 | to | RLP-110-000010831 |
| RLP-110-000010833 | to | RLP-110-000010834 |
| RLP-110-000010836 | to | RLP-110-000010837 |
| RLP-110-000010849 | to | RLP-110-000010850 |
| RLP-110-000010852 | to | RLP-110-000010852 |
| RLP-110-000010854 | to | RLP-110-000010855 |
| RLP-110-000010858 | to | RLP-110-000010869 |
| RLP-110-000010875 | to | RLP-110-000010876 |
| RLP-110-000010882 | to | RLP-110-000010885 |
| RLP-110-000010887 | to | RLP-110-000010888 |
| RLP-110-000010891 | to | RLP-110-000010897 |
| RLP-110-000010902 | to | RLP-110-000010903 |
| RLP-110-000010908 | to | RLP-110-000010914 |
| RLP-110-000010917 | to | RLP-110-000010917 |
| RLP-110-000010920 | to | RLP-110-000010921 |
| RLP-110-000010925 | to | RLP-110-000010928 |
| RLP-110-000010930 | to | RLP-110-000010930 |
| RLP-110-000010946 | to | RLP-110-000010946 |
| RLP-110-000010948 | to | RLP-110-000010948 |
| RLP-110-000010950 | to | RLP-110-000010951 |
| RLP-110-000011033 | to | RLP-110-000011037 |
| RLP-110-000011050 | to | RLP-110-000011053 |
| RLP-110-000011062 | to | RLP-110-000011062 |
| RLP-110-000011087 | to | RLP-110-000011088 |
| RLP-110-000011094 | to | RLP-110-000011097 |
| RLP-110-000011109 | to | RLP-110-000011110 |
| RLP-110-000011129 | to | RLP-110-000011130 |
| RLP-110-000011133 | to | RLP-110-000011136 |
| RLP-110-000011143 | to | RLP-110-000011143 |
| RLP-110-000011147 | to | RLP-110-000011148 |
| RLP-110-000011152 | to | RLP-110-000011154 |

| | | |
|---|---|---|
| RLP-110-000011168 | to | RLP-110-000011168 |
| RLP-110-000011181 | to | RLP-110-000011182 |
| RLP-110-000011187 | to | RLP-110-000011190 |
| RLP-110-000011202 | to | RLP-110-000011212 |
| RLP-110-000011219 | to | RLP-110-000011220 |
| RLP-110-000011262 | to | RLP-110-000011265 |
| RLP-110-000011275 | to | RLP-110-000011278 |
| RLP-110-000011282 | to | RLP-110-000011282 |
| RLP-110-000011291 | to | RLP-110-000011294 |
| RLP-110-000011298 | to | RLP-110-000011298 |
| RLP-110-000011306 | to | RLP-110-000011306 |
| RLP-110-000011309 | to | RLP-110-000011310 |
| RLP-110-000011354 | to | RLP-110-000011354 |
| RLP-110-000011365 | to | RLP-110-000011368 |
| RLP-110-000011378 | to | RLP-110-000011378 |
| RLP-110-000011408 | to | RLP-110-000011411 |
| RLP-110-000011416 | to | RLP-110-000011419 |
| RLP-110-000011421 | to | RLP-110-000011422 |
| RLP-110-000011460 | to | RLP-110-000011467 |
| RLP-110-000011485 | to | RLP-110-000011485 |
| RLP-110-000011493 | to | RLP-110-000011493 |
| RLP-110-000011496 | to | RLP-110-000011496 |
| RLP-110-000011498 | to | RLP-110-000011499 |
| RLP-110-000011507 | to | RLP-110-000011510 |
| RLP-110-000011513 | to | RLP-110-000011513 |
| RLP-110-000011520 | to | RLP-110-000011520 |
| RLP-110-000011523 | to | RLP-110-000011524 |
| RLP-110-000011530 | to | RLP-110-000011534 |
| RLP-110-000011537 | to | RLP-110-000011537 |
| RLP-110-000011539 | to | RLP-110-000011539 |
| RLP-110-000011578 | to | RLP-110-000011581 |
| RLP-110-000011586 | to | RLP-110-000011586 |
| RLP-110-000011591 | to | RLP-110-000011592 |
| RLP-110-000011596 | to | RLP-110-000011596 |
| RLP-110-000011599 | to | RLP-110-000011599 |
| RLP-110-000011607 | to | RLP-110-000011608 |
| RLP-110-000011621 | to | RLP-110-000011624 |
| RLP-110-000011634 | to | RLP-110-000011635 |
| RLP-110-000011645 | to | RLP-110-000011650 |
| RLP-110-000011653 | to | RLP-110-000011653 |
| RLP-110-000011667 | to | RLP-110-000011669 |
| RLP-110-000011677 | to | RLP-110-000011678 |
| RLP-110-000011681 | to | RLP-110-000011681 |
| RLP-110-000011731 | to | RLP-110-000011731 |

| | | |
|---|---|---|
| RLP-110-000011733 | to | RLP-110-000011733 |
| RLP-110-000011738 | to | RLP-110-000011741 |
| RLP-110-000011751 | to | RLP-110-000011754 |
| RLP-110-000011758 | to | RLP-110-000011761 |
| RLP-110-000011765 | to | RLP-110-000011767 |
| RLP-110-000011769 | to | RLP-110-000011770 |
| RLP-110-000011774 | to | RLP-110-000011778 |
| RLP-110-000011784 | to | RLP-110-000011784 |
| RLP-110-000011793 | to | RLP-110-000011800 |
| RLP-110-000011802 | to | RLP-110-000011802 |
| RLP-110-000011815 | to | RLP-110-000011816 |
| RLP-110-000011825 | to | RLP-110-000011826 |
| RLP-110-000011839 | to | RLP-110-000011842 |
| RLP-110-000011858 | to | RLP-110-000011858 |
| RLP-110-000011865 | to | RLP-110-000011866 |
| RLP-110-000011872 | to | RLP-110-000011872 |
| RLP-110-000011914 | to | RLP-110-000011914 |
| RLP-110-000011916 | to | RLP-110-000011917 |
| RLP-110-000011922 | to | RLP-110-000011923 |
| RLP-110-000011930 | to | RLP-110-000011933 |
| RLP-110-000011938 | to | RLP-110-000011940 |
| RLP-110-000011987 | to | RLP-110-000011988 |
| RLP-110-000012011 | to | RLP-110-000012018 |
| RLP-110-000012028 | to | RLP-110-000012030 |
| RLP-110-000012033 | to | RLP-110-000012033 |
| RLP-110-000012044 | to | RLP-110-000012044 |
| RLP-110-000012048 | to | RLP-110-000012048 |
| RLP-110-000012052 | to | RLP-110-000012059 |
| RLP-110-000012061 | to | RLP-110-000012064 |
| RLP-110-000012066 | to | RLP-110-000012069 |
| RLP-110-000012072 | to | RLP-110-000012075 |
| RLP-110-000012080 | to | RLP-110-000012091 |
| RLP-110-000012093 | to | RLP-110-000012096 |
| RLP-110-000012120 | to | RLP-110-000012121 |
| RLP-110-000012124 | to | RLP-110-000012124 |
| RLP-110-000012135 | to | RLP-110-000012135 |
| RLP-110-000012157 | to | RLP-110-000012159 |
| RLP-110-000012162 | to | RLP-110-000012163 |
| RLP-110-000012176 | to | RLP-110-000012180 |
| RLP-110-000012185 | to | RLP-110-000012191 |
| RLP-110-000012207 | to | RLP-110-000012209 |
| RLP-110-000012220 | to | RLP-110-000012220 |
| RLP-110-000012227 | to | RLP-110-000012227 |
| RLP-110-000012236 | to | RLP-110-000012239 |

| | | |
|---|---|---|
| RLP-110-000012246 | to | RLP-110-000012253 |
| RLP-110-000012255 | to | RLP-110-000012261 |
| RLP-110-000012265 | to | RLP-110-000012265 |
| RLP-110-000012276 | to | RLP-110-000012276 |
| RLP-110-000012291 | to | RLP-110-000012292 |
| RLP-110-000012306 | to | RLP-110-000012306 |
| RLP-110-000012336 | to | RLP-110-000012336 |
| RLP-110-000012351 | to | RLP-110-000012351 |
| RLP-110-000012357 | to | RLP-110-000012360 |
| RLP-110-000012381 | to | RLP-110-000012384 |
| RLP-110-000012389 | to | RLP-110-000012390 |
| RLP-110-000012393 | to | RLP-110-000012393 |
| RLP-110-000012398 | to | RLP-110-000012398 |
| RLP-110-000012402 | to | RLP-110-000012403 |
| RLP-110-000012406 | to | RLP-110-000012407 |
| RLP-110-000012409 | to | RLP-110-000012411 |
| RLP-110-000012418 | to | RLP-110-000012418 |
| RLP-110-000012420 | to | RLP-110-000012420 |
| RLP-110-000012422 | to | RLP-110-000012423 |
| RLP-110-000012428 | to | RLP-110-000012431 |
| RLP-110-000012446 | to | RLP-110-000012447 |
| RLP-110-000012449 | to | RLP-110-000012449 |
| RLP-110-000012452 | to | RLP-110-000012455 |
| RLP-110-000012462 | to | RLP-110-000012472 |
| RLP-110-000012474 | to | RLP-110-000012476 |
| RLP-110-000012478 | to | RLP-110-000012478 |
| RLP-110-000012486 | to | RLP-110-000012486 |
| RLP-110-000012512 | to | RLP-110-000012512 |
| RLP-110-000012514 | to | RLP-110-000012515 |
| RLP-110-000012533 | to | RLP-110-000012535 |
| RLP-110-000012539 | to | RLP-110-000012540 |
| RLP-110-000012547 | to | RLP-110-000012547 |
| RLP-110-000012557 | to | RLP-110-000012558 |
| RLP-110-000012560 | to | RLP-110-000012560 |
| RLP-110-000012563 | to | RLP-110-000012570 |
| RLP-110-000012585 | to | RLP-110-000012586 |
| RLP-110-000012590 | to | RLP-110-000012591 |
| RLP-110-000012594 | to | RLP-110-000012594 |
| RLP-110-000012600 | to | RLP-110-000012600 |
| RLP-110-000012608 | to | RLP-110-000012609 |
| RLP-110-000012620 | to | RLP-110-000012620 |
| RLP-110-000012622 | to | RLP-110-000012623 |
| RLP-110-000012640 | to | RLP-110-000012640 |
| RLP-110-000012643 | to | RLP-110-000012643 |

| | | |
|---|---|---|
| RLP-110-000012649 | to | RLP-110-000012649 |
| RLP-110-000012657 | to | RLP-110-000012658 |
| RLP-110-000012680 | to | RLP-110-000012681 |
| RLP-110-000012686 | to | RLP-110-000012686 |
| RLP-110-000012693 | to | RLP-110-000012693 |
| RLP-110-000012703 | to | RLP-110-000012703 |
| RLP-110-000012715 | to | RLP-110-000012715 |
| RLP-110-000012724 | to | RLP-110-000012724 |
| RLP-110-000012729 | to | RLP-110-000012729 |
| RLP-110-000012734 | to | RLP-110-000012734 |
| RLP-110-000012737 | to | RLP-110-000012737 |
| RLP-110-000012739 | to | RLP-110-000012739 |
| RLP-110-000012741 | to | RLP-110-000012742 |
| RLP-110-000012744 | to | RLP-110-000012744 |
| RLP-110-000012746 | to | RLP-110-000012746 |
| RLP-110-000012757 | to | RLP-110-000012757 |
| RLP-110-000012767 | to | RLP-110-000012767 |
| RLP-110-000012770 | to | RLP-110-000012771 |
| RLP-110-000012792 | to | RLP-110-000012792 |
| RLP-110-000012808 | to | RLP-110-000012808 |
| RLP-110-000012811 | to | RLP-110-000012811 |
| RLP-110-000012814 | to | RLP-110-000012814 |
| RLP-110-000012817 | to | RLP-110-000012817 |
| RLP-110-000012835 | to | RLP-110-000012835 |
| RLP-110-000012879 | to | RLP-110-000012879 |
| RLP-110-000012881 | to | RLP-110-000012881 |
| RLP-110-000012883 | to | RLP-110-000012883 |
| RLP-110-000012910 | to | RLP-110-000012910 |
| RLP-110-000012913 | to | RLP-110-000012913 |
| RLP-110-000012921 | to | RLP-110-000012921 |
| RLP-110-000012927 | to | RLP-110-000012928 |
| RLP-110-000012935 | to | RLP-110-000012935 |
| RLP-110-000012946 | to | RLP-110-000012946 |
| RLP-110-000012949 | to | RLP-110-000012949 |
| RLP-110-000012958 | to | RLP-110-000012958 |
| RLP-110-000012961 | to | RLP-110-000012961 |
| RLP-110-000012970 | to | RLP-110-000012972 |
| RLP-110-000012980 | to | RLP-110-000012980 |
| RLP-110-000012985 | to | RLP-110-000012987 |
| RLP-110-000012993 | to | RLP-110-000012993 |
| RLP-110-000012997 | to | RLP-110-000012997 |
| RLP-110-000013006 | to | RLP-110-000013006 |
| RLP-110-000013010 | to | RLP-110-000013010 |
| RLP-110-000013018 | to | RLP-110-000013018 |

| | | |
|---|---|---|
| RLP-110-000013020 | to | RLP-110-000013020 |
| RLP-110-000013023 | to | RLP-110-000013023 |
| RLP-110-000013028 | to | RLP-110-000013029 |
| RLP-110-000013049 | to | RLP-110-000013049 |
| RLP-110-000013051 | to | RLP-110-000013051 |
| RLP-110-000013065 | to | RLP-110-000013068 |
| RLP-110-000013091 | to | RLP-110-000013091 |
| RLP-110-000013107 | to | RLP-110-000013107 |
| RLP-110-000013114 | to | RLP-110-000013114 |
| RLP-110-000013116 | to | RLP-110-000013116 |
| RLP-110-000013118 | to | RLP-110-000013118 |
| RLP-110-000013121 | to | RLP-110-000013121 |
| RLP-110-000013123 | to | RLP-110-000013123 |
| RLP-110-000013126 | to | RLP-110-000013127 |
| RLP-110-000013141 | to | RLP-110-000013143 |
| RLP-110-000013170 | to | RLP-110-000013170 |
| RLP-110-000013174 | to | RLP-110-000013174 |
| RLP-110-000013178 | to | RLP-110-000013179 |
| RLP-110-000013184 | to | RLP-110-000013184 |
| RLP-110-000013187 | to | RLP-110-000013188 |
| RLP-110-000013209 | to | RLP-110-000013209 |
| RLP-110-000013217 | to | RLP-110-000013217 |
| RLP-110-000013219 | to | RLP-110-000013219 |
| RLP-110-000013234 | to | RLP-110-000013234 |
| RLP-110-000013242 | to | RLP-110-000013246 |
| RLP-110-000013249 | to | RLP-110-000013252 |
| RLP-110-000013256 | to | RLP-110-000013256 |
| RLP-110-000013259 | to | RLP-110-000013259 |
| RLP-110-000013265 | to | RLP-110-000013265 |
| RLP-110-000013270 | to | RLP-110-000013270 |
| RLP-110-000013278 | to | RLP-110-000013279 |
| RLP-110-000013281 | to | RLP-110-000013281 |
| RLP-110-000013287 | to | RLP-110-000013287 |
| RLP-110-000013290 | to | RLP-110-000013290 |
| RLP-110-000013299 | to | RLP-110-000013299 |
| RLP-110-000013310 | to | RLP-110-000013311 |
| RLP-110-000013321 | to | RLP-110-000013321 |
| RLP-110-000013323 | to | RLP-110-000013323 |
| RLP-110-000013340 | to | RLP-110-000013340 |
| RLP-110-000013353 | to | RLP-110-000013353 |
| RLP-110-000013358 | to | RLP-110-000013358 |
| RLP-110-000013370 | to | RLP-110-000013371 |
| RLP-110-000013376 | to | RLP-110-000013378 |
| RLP-110-000013398 | to | RLP-110-000013401 |

| | | |
|---|---|---|
| RLP-110-000013412 | to | RLP-110-000013412 |
| RLP-110-000013420 | to | RLP-110-000013420 |
| RLP-110-000013424 | to | RLP-110-000013424 |
| RLP-110-000013431 | to | RLP-110-000013431 |
| RLP-110-000013433 | to | RLP-110-000013433 |
| RLP-110-000013456 | to | RLP-110-000013456 |
| RLP-110-000013458 | to | RLP-110-000013458 |
| RLP-110-000013468 | to | RLP-110-000013477 |
| RLP-110-000013479 | to | RLP-110-000013479 |
| RLP-110-000013481 | to | RLP-110-000013482 |
| RLP-110-000013484 | to | RLP-110-000013484 |
| RLP-110-000013488 | to | RLP-110-000013488 |
| RLP-110-000013496 | to | RLP-110-000013496 |
| RLP-110-000013498 | to | RLP-110-000013499 |
| RLP-110-000013504 | to | RLP-110-000013505 |
| RLP-110-000013508 | to | RLP-110-000013508 |
| RLP-110-000013510 | to | RLP-110-000013510 |
| RLP-110-000013516 | to | RLP-110-000013518 |
| RLP-110-000013520 | to | RLP-110-000013522 |
| RLP-110-000013525 | to | RLP-110-000013528 |
| RLP-110-000013530 | to | RLP-110-000013534 |
| RLP-110-000013537 | to | RLP-110-000013539 |
| RLP-110-000013552 | to | RLP-110-000013559 |
| RLP-110-000013562 | to | RLP-110-000013562 |
| RLP-110-000013577 | to | RLP-110-000013577 |
| RLP-110-000013587 | to | RLP-110-000013588 |
| RLP-110-000013603 | to | RLP-110-000013606 |
| RLP-110-000013617 | to | RLP-110-000013617 |
| RLP-110-000013620 | to | RLP-110-000013620 |
| RLP-110-000013624 | to | RLP-110-000013624 |
| RLP-110-000013640 | to | RLP-110-000013640 |
| RLP-110-000013650 | to | RLP-110-000013651 |
| RLP-110-000013674 | to | RLP-110-000013675 |
| RLP-110-000013685 | to | RLP-110-000013685 |
| RLP-110-000013717 | to | RLP-110-000013717 |
| RLP-110-000013719 | to | RLP-110-000013719 |
| RLP-110-000013742 | to | RLP-110-000013742 |
| RLP-110-000013747 | to | RLP-110-000013756 |
| RLP-110-000013758 | to | RLP-110-000013758 |
| RLP-110-000013774 | to | RLP-110-000013774 |
| RLP-110-000013780 | to | RLP-110-000013780 |
| RLP-110-000013783 | to | RLP-110-000013783 |
| RLP-110-000013785 | to | RLP-110-000013786 |
| RLP-110-000013790 | to | RLP-110-000013791 |

| | | |
|---|---|---|
| RLP-110-000013796 | to | RLP-110-000013796 |
| RLP-110-000013805 | to | RLP-110-000013805 |
| RLP-110-000013807 | to | RLP-110-000013808 |
| RLP-110-000013817 | to | RLP-110-000013817 |
| RLP-110-000013822 | to | RLP-110-000013822 |
| RLP-110-000013828 | to | RLP-110-000013828 |
| RLP-110-000013838 | to | RLP-110-000013838 |
| RLP-110-000013843 | to | RLP-110-000013843 |
| RLP-110-000013855 | to | RLP-110-000013858 |
| RLP-110-000013865 | to | RLP-110-000013867 |
| RLP-110-000013871 | to | RLP-110-000013871 |
| RLP-110-000013894 | to | RLP-110-000013894 |
| RLP-110-000013898 | to | RLP-110-000013898 |
| RLP-110-000013921 | to | RLP-110-000013921 |
| RLP-110-000013924 | to | RLP-110-000013926 |
| RLP-110-000013928 | to | RLP-110-000013928 |
| RLP-110-000013932 | to | RLP-110-000013936 |
| RLP-110-000013938 | to | RLP-110-000013938 |
| RLP-110-000013942 | to | RLP-110-000013942 |
| RLP-110-000013944 | to | RLP-110-000013944 |
| RLP-110-000013955 | to | RLP-110-000013956 |
| RLP-110-000013962 | to | RLP-110-000013963 |
| RLP-110-000013965 | to | RLP-110-000013965 |
| RLP-110-000013970 | to | RLP-110-000013970 |
| RLP-110-000013972 | to | RLP-110-000013972 |
| RLP-110-000013978 | to | RLP-110-000013979 |
| RLP-110-000013984 | to | RLP-110-000013984 |
| RLP-110-000013989 | to | RLP-110-000013989 |
| RLP-110-000013995 | to | RLP-110-000014001 |
| RLP-110-000014003 | to | RLP-110-000014003 |
| RLP-110-000014007 | to | RLP-110-000014007 |
| RLP-110-000014015 | to | RLP-110-000014018 |
| RLP-110-000014061 | to | RLP-110-000014061 |
| RLP-110-000014066 | to | RLP-110-000014066 |
| RLP-110-000014068 | to | RLP-110-000014068 |
| RLP-110-000014072 | to | RLP-110-000014072 |
| RLP-110-000014103 | to | RLP-110-000014103 |
| RLP-110-000014105 | to | RLP-110-000014105 |
| RLP-110-000014111 | to | RLP-110-000014111 |
| RLP-110-000014113 | to | RLP-110-000014113 |
| RLP-110-000014126 | to | RLP-110-000014126 |
| RLP-110-000014129 | to | RLP-110-000014129 |
| RLP-110-000014131 | to | RLP-110-000014131 |
| RLP-110-000014133 | to | RLP-110-000014133 |

| | | |
|---|---|---|
| RLP-110-000014135 | to | RLP-110-000014135 |
| RLP-110-000014137 | to | RLP-110-000014137 |
| RLP-110-000014140 | to | RLP-110-000014140 |
| RLP-110-000014142 | to | RLP-110-000014142 |
| RLP-110-000014144 | to | RLP-110-000014144 |
| RLP-110-000014146 | to | RLP-110-000014146 |
| RLP-110-000014148 | to | RLP-110-000014148 |
| RLP-110-000014150 | to | RLP-110-000014150 |
| RLP-110-000014152 | to | RLP-110-000014152 |
| RLP-110-000014212 | to | RLP-110-000014213 |
| RLP-110-000014253 | to | RLP-110-000014253 |
| RLP-110-000014261 | to | RLP-110-000014261 |
| RLP-110-000014276 | to | RLP-110-000014277 |
| RLP-110-000014285 | to | RLP-110-000014285 |
| RLP-110-000014287 | to | RLP-110-000014288 |
| RLP-110-000014298 | to | RLP-110-000014298 |
| RLP-110-000014301 | to | RLP-110-000014302 |
| RLP-110-000014307 | to | RLP-110-000014307 |
| RLP-110-000014309 | to | RLP-110-000014309 |
| RLP-110-000014311 | to | RLP-110-000014311 |
| RLP-110-000014313 | to | RLP-110-000014313 |
| RLP-110-000014315 | to | RLP-110-000014315 |
| RLP-110-000014317 | to | RLP-110-000014317 |
| RLP-110-000014333 | to | RLP-110-000014333 |
| RLP-110-000014352 | to | RLP-110-000014352 |
| RLP-110-000014354 | to | RLP-110-000014354 |
| RLP-110-000014356 | to | RLP-110-000014356 |
| RLP-110-000014367 | to | RLP-110-000014367 |
| RLP-110-000014380 | to | RLP-110-000014380 |
| RLP-110-000014385 | to | RLP-110-000014385 |
| RLP-110-000014394 | to | RLP-110-000014394 |
| RLP-110-000014396 | to | RLP-110-000014396 |
| RLP-110-000014433 | to | RLP-110-000014433 |
| RLP-110-000014437 | to | RLP-110-000014438 |
| RLP-110-000014440 | to | RLP-110-000014440 |
| RLP-110-000014442 | to | RLP-110-000014442 |
| RLP-110-000014456 | to | RLP-110-000014456 |
| RLP-110-000014458 | to | RLP-110-000014460 |
| RLP-110-000014464 | to | RLP-110-000014464 |
| RLP-110-000014480 | to | RLP-110-000014480 |
| RLP-110-000014496 | to | RLP-110-000014497 |
| RLP-110-000014508 | to | RLP-110-000014508 |
| RLP-110-000014510 | to | RLP-110-000014510 |
| RLP-110-000014514 | to | RLP-110-000014514 |

| | | |
|---|---|---|
| RLP-110-000014522 | to | RLP-110-000014522 |
| RLP-110-000014524 | to | RLP-110-000014524 |
| RLP-110-000014527 | to | RLP-110-000014527 |
| RLP-110-000014536 | to | RLP-110-000014537 |
| RLP-110-000014544 | to | RLP-110-000014545 |
| RLP-110-000014569 | to | RLP-110-000014569 |
| RLP-110-000014577 | to | RLP-110-000014577 |
| RLP-110-000014581 | to | RLP-110-000014581 |
| RLP-110-000014596 | to | RLP-110-000014596 |
| RLP-110-000014607 | to | RLP-110-000014607 |
| RLP-110-000014618 | to | RLP-110-000014618 |
| RLP-110-000014626 | to | RLP-110-000014626 |
| RLP-110-000014631 | to | RLP-110-000014631 |
| RLP-110-000014633 | to | RLP-110-000014633 |
| RLP-110-000014636 | to | RLP-110-000014636 |
| RLP-110-000014641 | to | RLP-110-000014641 |
| RLP-110-000014653 | to | RLP-110-000014653 |
| RLP-110-000014655 | to | RLP-110-000014655 |
| RLP-110-000014664 | to | RLP-110-000014664 |
| RLP-110-000014672 | to | RLP-110-000014672 |
| RLP-110-000014675 | to | RLP-110-000014675 |
| RLP-110-000014678 | to | RLP-110-000014679 |
| RLP-110-000014693 | to | RLP-110-000014693 |
| RLP-110-000014699 | to | RLP-110-000014700 |
| RLP-110-000014702 | to | RLP-110-000014702 |
| RLP-110-000014718 | to | RLP-110-000014718 |
| RLP-110-000014720 | to | RLP-110-000014720 |
| RLP-110-000014737 | to | RLP-110-000014737 |
| RLP-110-000014758 | to | RLP-110-000014758 |
| RLP-110-000014760 | to | RLP-110-000014760 |
| RLP-110-000014765 | to | RLP-110-000014766 |
| RLP-110-000014774 | to | RLP-110-000014774 |
| RLP-110-000014776 | to | RLP-110-000014776 |
| RLP-110-000014779 | to | RLP-110-000014779 |
| RLP-110-000014802 | to | RLP-110-000014803 |
| RLP-110-000014821 | to | RLP-110-000014823 |
| RLP-110-000014841 | to | RLP-110-000014841 |
| RLP-110-000014843 | to | RLP-110-000014843 |
| RLP-110-000014874 | to | RLP-110-000014874 |
| RLP-110-000014890 | to | RLP-110-000014895 |
| RLP-110-000014920 | to | RLP-110-000014920 |
| RLP-110-000014943 | to | RLP-110-000014943 |
| RLP-110-000014970 | to | RLP-110-000014970 |
| RLP-110-000014982 | to | RLP-110-000014985 |

| | | |
|---|---|---|
| RLP-110-000014987 | to | RLP-110-000014987 |
| RLP-110-000014990 | to | RLP-110-000014990 |
| RLP-110-000014992 | to | RLP-110-000014992 |
| RLP-110-000015003 | to | RLP-110-000015003 |
| RLP-110-000015014 | to | RLP-110-000015014 |
| RLP-110-000015017 | to | RLP-110-000015017 |
| RLP-110-000015040 | to | RLP-110-000015040 |
| RLP-110-000015090 | to | RLP-110-000015090 |
| RLP-110-000015103 | to | RLP-110-000015103 |
| RLP-110-000015108 | to | RLP-110-000015108 |
| RLP-110-000015119 | to | RLP-110-000015119 |
| RLP-110-000015167 | to | RLP-110-000015167 |
| RLP-110-000015169 | to | RLP-110-000015169 |
| RLP-110-000015290 | to | RLP-110-000015290 |
| RLP-110-000015297 | to | RLP-110-000015297 |
| RLP-110-000015301 | to | RLP-110-000015301 |
| RLP-110-000015307 | to | RLP-110-000015307 |
| RLP-110-000015312 | to | RLP-110-000015315 |
| RLP-110-000015319 | to | RLP-110-000015319 |
| RLP-110-000015324 | to | RLP-110-000015324 |
| RLP-110-000015328 | to | RLP-110-000015328 |
| RLP-110-000015331 | to | RLP-110-000015331 |
| RLP-110-000015333 | to | RLP-110-000015333 |
| RLP-110-000015345 | to | RLP-110-000015345 |
| RLP-110-000015347 | to | RLP-110-000015348 |
| RLP-110-000015351 | to | RLP-110-000015357 |
| RLP-110-000015360 | to | RLP-110-000015360 |
| RLP-110-000015362 | to | RLP-110-000015362 |
| RLP-110-000015368 | to | RLP-110-000015369 |
| RLP-110-000015371 | to | RLP-110-000015371 |
| RLP-110-000015373 | to | RLP-110-000015373 |
| RLP-110-000015398 | to | RLP-110-000015398 |
| RLP-110-000015402 | to | RLP-110-000015402 |
| RLP-110-000015412 | to | RLP-110-000015412 |
| RLP-110-000015422 | to | RLP-110-000015424 |
| RLP-110-000015437 | to | RLP-110-000015437 |
| RLP-110-000015445 | to | RLP-110-000015446 |
| RLP-110-000015458 | to | RLP-110-000015458 |
| RLP-110-000015460 | to | RLP-110-000015460 |
| RLP-110-000015473 | to | RLP-110-000015473 |
| RLP-110-000015488 | to | RLP-110-000015488 |
| RLP-110-000015490 | to | RLP-110-000015490 |
| RLP-110-000015493 | to | RLP-110-000015493 |
| RLP-110-000015495 | to | RLP-110-000015495 |

| | | |
|---|---|---|
| RLP-110-000015505 | to | RLP-110-000015505 |
| RLP-110-000015510 | to | RLP-110-000015510 |
| RLP-110-000015517 | to | RLP-110-000015517 |
| RLP-110-000015526 | to | RLP-110-000015526 |
| RLP-110-000015544 | to | RLP-110-000015545 |
| RLP-110-000015551 | to | RLP-110-000015552 |
| RLP-110-000015564 | to | RLP-110-000015566 |
| RLP-110-000015584 | to | RLP-110-000015584 |
| RLP-110-000015587 | to | RLP-110-000015587 |
| RLP-110-000015590 | to | RLP-110-000015590 |
| RLP-110-000015638 | to | RLP-110-000015638 |
| RLP-110-000015642 | to | RLP-110-000015642 |
| RLP-110-000015648 | to | RLP-110-000015648 |
| RLP-110-000015650 | to | RLP-110-000015651 |
| RLP-110-000015684 | to | RLP-110-000015689 |
| RLP-110-000015700 | to | RLP-110-000015718 |
| RLP-110-000015736 | to | RLP-110-000015743 |
| RLP-110-000015750 | to | RLP-110-000015752 |
| RLP-110-000015770 | to | RLP-110-000015771 |
| RLP-110-000015798 | to | RLP-110-000015810 |
| RLP-110-000015813 | to | RLP-110-000015813 |
| RLP-110-000015841 | to | RLP-110-000015842 |
| RLP-110-000015855 | to | RLP-110-000015856 |
| RLP-110-000015860 | to | RLP-110-000015862 |
| RLP-110-000015865 | to | RLP-110-000015867 |
| RLP-110-000015869 | to | RLP-110-000015870 |
| RLP-110-000015887 | to | RLP-110-000015887 |
| RLP-110-000015908 | to | RLP-110-000015910 |
| RLP-110-000015912 | to | RLP-110-000015913 |
| RLP-110-000015919 | to | RLP-110-000015919 |
| RLP-110-000015936 | to | RLP-110-000015938 |
| RLP-110-000015941 | to | RLP-110-000015943 |
| RLP-110-000015950 | to | RLP-110-000015950 |
| RLP-110-000015954 | to | RLP-110-000015957 |
| RLP-110-000015961 | to | RLP-110-000015969 |
| RLP-110-000015971 | to | RLP-110-000015971 |
| RLP-110-000015973 | to | RLP-110-000015974 |
| RLP-110-000015979 | to | RLP-110-000015982 |
| RLP-110-000015985 | to | RLP-110-000015985 |
| RLP-110-000016013 | to | RLP-110-000016018 |
| RLP-110-000016025 | to | RLP-110-000016025 |
| RLP-110-000016028 | to | RLP-110-000016029 |
| RLP-110-000016039 | to | RLP-110-000016039 |
| RLP-110-000016044 | to | RLP-110-000016045 |

| | | |
|---|---|---|
| RLP-110-000016051 | to | RLP-110-000016053 |
| RLP-110-000016057 | to | RLP-110-000016063 |
| RLP-110-000016069 | to | RLP-110-000016069 |
| RLP-110-000016077 | to | RLP-110-000016078 |
| RLP-110-000016083 | to | RLP-110-000016083 |
| RLP-110-000016089 | to | RLP-110-000016092 |
| RLP-110-000016098 | to | RLP-110-000016098 |
| RLP-110-000016103 | to | RLP-110-000016105 |
| RLP-110-000016121 | to | RLP-110-000016124 |
| RLP-110-000016130 | to | RLP-110-000016130 |
| RLP-110-000016141 | to | RLP-110-000016142 |
| RLP-110-000016148 | to | RLP-110-000016148 |
| RLP-110-000016154 | to | RLP-110-000016154 |
| RLP-110-000016158 | to | RLP-110-000016158 |
| RLP-110-000016176 | to | RLP-110-000016176 |
| RLP-110-000016182 | to | RLP-110-000016182 |
| RLP-110-000016188 | to | RLP-110-000016190 |
| RLP-110-000016193 | to | RLP-110-000016198 |
| RLP-110-000016202 | to | RLP-110-000016203 |
| RLP-110-000016209 | to | RLP-110-000016212 |
| RLP-110-000016214 | to | RLP-110-000016215 |
| RLP-110-000016244 | to | RLP-110-000016244 |
| RLP-110-000016253 | to | RLP-110-000016259 |
| RLP-110-000016270 | to | RLP-110-000016271 |
| RLP-110-000016273 | to | RLP-110-000016273 |
| RLP-110-000016303 | to | RLP-110-000016315 |
| RLP-110-000016325 | to | RLP-110-000016325 |
| RLP-110-000016340 | to | RLP-110-000016343 |
| RLP-110-000016350 | to | RLP-110-000016350 |
| RLP-110-000016363 | to | RLP-110-000016364 |
| RLP-110-000016376 | to | RLP-110-000016377 |
| RLP-110-000016379 | to | RLP-110-000016379 |
| RLP-110-000016392 | to | RLP-110-000016393 |
| RLP-110-000016412 | to | RLP-110-000016412 |
| RLP-110-000016415 | to | RLP-110-000016416 |
| RLP-110-000016430 | to | RLP-110-000016445 |
| RLP-110-000016451 | to | RLP-110-000016451 |
| RLP-110-000016475 | to | RLP-110-000016476 |
| RLP-110-000016492 | to | RLP-110-000016492 |
| RLP-110-000016495 | to | RLP-110-000016495 |
| RLP-110-000016508 | to | RLP-110-000016510 |
| RLP-110-000016517 | to | RLP-110-000016521 |
| RLP-110-000016527 | to | RLP-110-000016528 |
| RLP-110-000016581 | to | RLP-110-000016581 |

| | | |
|---|---|---|
| RLP-110-000016583 | to | RLP-110-000016586 |
| RLP-110-000016588 | to | RLP-110-000016588 |
| RLP-110-000016593 | to | RLP-110-000016595 |
| RLP-110-000016598 | to | RLP-110-000016598 |
| RLP-110-000016600 | to | RLP-110-000016602 |
| RLP-110-000016605 | to | RLP-110-000016605 |
| RLP-110-000016618 | to | RLP-110-000016624 |
| RLP-110-000016627 | to | RLP-110-000016629 |
| RLP-110-000016631 | to | RLP-110-000016631 |
| RLP-110-000016638 | to | RLP-110-000016639 |
| RLP-110-000016645 | to | RLP-110-000016646 |
| RLP-110-000016652 | to | RLP-110-000016652 |
| RLP-110-000016656 | to | RLP-110-000016658 |
| RLP-110-000016664 | to | RLP-110-000016664 |
| RLP-110-000016674 | to | RLP-110-000016674 |
| RLP-110-000016683 | to | RLP-110-000016683 |
| RLP-110-000016698 | to | RLP-110-000016700 |
| RLP-110-000016705 | to | RLP-110-000016705 |
| RLP-110-000016714 | to | RLP-110-000016715 |
| RLP-110-000016717 | to | RLP-110-000016718 |
| RLP-110-000016722 | to | RLP-110-000016727 |
| RLP-110-000016734 | to | RLP-110-000016735 |
| RLP-110-000016738 | to | RLP-110-000016738 |
| RLP-110-000016744 | to | RLP-110-000016744 |
| RLP-110-000016749 | to | RLP-110-000016749 |
| RLP-110-000016762 | to | RLP-110-000016764 |
| RLP-110-000016768 | to | RLP-110-000016768 |
| RLP-110-000016771 | to | RLP-110-000016771 |
| RLP-110-000016810 | to | RLP-110-000016810 |
| RLP-110-000016827 | to | RLP-110-000016827 |
| RLP-110-000016829 | to | RLP-110-000016832 |
| RLP-110-000016836 | to | RLP-110-000016839 |
| RLP-110-000016852 | to | RLP-110-000016852 |
| RLP-110-000016869 | to | RLP-110-000016871 |
| RLP-110-000016873 | to | RLP-110-000016873 |
| RLP-110-000016902 | to | RLP-110-000016903 |
| RLP-110-000016928 | to | RLP-110-000016932 |
| RLP-110-000016937 | to | RLP-110-000016938 |
| RLP-110-000016944 | to | RLP-110-000016944 |
| RLP-110-000016960 | to | RLP-110-000016960 |
| RLP-110-000016982 | to | RLP-110-000016982 |
| RLP-110-000016993 | to | RLP-110-000016993 |
| RLP-110-000016997 | to | RLP-110-000016997 |
| RLP-110-000017004 | to | RLP-110-000017005 |

| | | |
|---|---|---|
| RLP-110-000017015 | to | RLP-110-000017017 |
| RLP-110-000017036 | to | RLP-110-000017036 |
| RLP-110-000017045 | to | RLP-110-000017047 |
| RLP-110-000017052 | to | RLP-110-000017052 |
| RLP-110-000017057 | to | RLP-110-000017058 |
| RLP-110-000017069 | to | RLP-110-000017069 |
| RLP-110-000017074 | to | RLP-110-000017074 |
| RLP-110-000017076 | to | RLP-110-000017076 |
| RLP-110-000017081 | to | RLP-110-000017083 |
| RLP-110-000017086 | to | RLP-110-000017086 |
| RLP-110-000017110 | to | RLP-110-000017110 |
| RLP-110-000017116 | to | RLP-110-000017116 |
| RLP-110-000017119 | to | RLP-110-000017123 |
| RLP-110-000017157 | to | RLP-110-000017157 |
| RLP-110-000017165 | to | RLP-110-000017166 |
| RLP-110-000017168 | to | RLP-110-000017174 |
| RLP-110-000017176 | to | RLP-110-000017177 |
| RLP-110-000017179 | to | RLP-110-000017179 |
| RLP-110-000017182 | to | RLP-110-000017186 |
| RLP-110-000017192 | to | RLP-110-000017193 |
| RLP-110-000017200 | to | RLP-110-000017200 |
| RLP-110-000017202 | to | RLP-110-000017202 |
| RLP-110-000017210 | to | RLP-110-000017214 |
| RLP-110-000017218 | to | RLP-110-000017218 |
| RLP-110-000017223 | to | RLP-110-000017223 |
| RLP-110-000017226 | to | RLP-110-000017226 |
| RLP-110-000017230 | to | RLP-110-000017230 |
| RLP-110-000017236 | to | RLP-110-000017236 |
| RLP-110-000017240 | to | RLP-110-000017241 |
| RLP-110-000017243 | to | RLP-110-000017243 |
| RLP-110-000017252 | to | RLP-110-000017254 |
| RLP-110-000017265 | to | RLP-110-000017265 |
| RLP-110-000017268 | to | RLP-110-000017268 |
| RLP-110-000017272 | to | RLP-110-000017272 |
| RLP-110-000017274 | to | RLP-110-000017274 |
| RLP-110-000017276 | to | RLP-110-000017279 |
| RLP-110-000017299 | to | RLP-110-000017299 |
| RLP-110-000017304 | to | RLP-110-000017312 |
| RLP-110-000017315 | to | RLP-110-000017315 |
| RLP-110-000017323 | to | RLP-110-000017324 |
| RLP-110-000017327 | to | RLP-110-000017330 |
| RLP-110-000017333 | to | RLP-110-000017338 |
| RLP-110-000017340 | to | RLP-110-000017342 |
| RLP-110-000017354 | to | RLP-110-000017358 |

| | | |
|---|---|---|
| RLP-110-000017366 | to | RLP-110-000017366 |
| RLP-110-000017369 | to | RLP-110-000017369 |
| RLP-110-000017382 | to | RLP-110-000017382 |
| RLP-110-000017386 | to | RLP-110-000017386 |
| RLP-110-000017391 | to | RLP-110-000017391 |
| RLP-110-000017397 | to | RLP-110-000017397 |
| RLP-110-000017400 | to | RLP-110-000017402 |
| RLP-110-000017408 | to | RLP-110-000017408 |
| RLP-110-000017410 | to | RLP-110-000017410 |
| RLP-110-000017417 | to | RLP-110-000017417 |
| RLP-110-000017435 | to | RLP-110-000017435 |
| RLP-110-000017437 | to | RLP-110-000017437 |
| RLP-110-000017444 | to | RLP-110-000017448 |
| RLP-110-000017510 | to | RLP-110-000017513 |
| RLP-110-000017518 | to | RLP-110-000017519 |
| RLP-110-000017530 | to | RLP-110-000017530 |
| RLP-110-000017571 | to | RLP-110-000017582 |
| RLP-110-000017588 | to | RLP-110-000017588 |
| RLP-110-000017595 | to | RLP-110-000017607 |
| RLP-110-000017629 | to | RLP-110-000017629 |
| RLP-110-000017631 | to | RLP-110-000017638 |
| RLP-110-000017640 | to | RLP-110-000017650 |
| RLP-110-000017668 | to | RLP-110-000017668 |
| RLP-110-000017670 | to | RLP-110-000017671 |
| RLP-110-000017678 | to | RLP-110-000017681 |
| RLP-110-000017699 | to | RLP-110-000017700 |
| RLP-110-000017707 | to | RLP-110-000017709 |
| RLP-110-000017714 | to | RLP-110-000017716 |
| RLP-110-000017732 | to | RLP-110-000017732 |
| RLP-110-000017739 | to | RLP-110-000017739 |
| RLP-110-000017744 | to | RLP-110-000017746 |
| RLP-110-000017752 | to | RLP-110-000017752 |
| RLP-110-000017763 | to | RLP-110-000017767 |
| RLP-110-000017770 | to | RLP-110-000017770 |
| RLP-110-000017797 | to | RLP-110-000017797 |
| RLP-110-000017802 | to | RLP-110-000017802 |
| RLP-110-000017812 | to | RLP-110-000017817 |
| RLP-110-000017829 | to | RLP-110-000017832 |
| RLP-110-000017846 | to | RLP-110-000017850 |
| RLP-110-000017884 | to | RLP-110-000017886 |
| RLP-110-000017890 | to | RLP-110-000017890 |
| RLP-110-000017892 | to | RLP-110-000017893 |
| RLP-110-000017918 | to | RLP-110-000017924 |
| RLP-110-000017940 | to | RLP-110-000017940 |

| | | |
|---|---|---|
| RLP-110-000017951 | to | RLP-110-000017954 |
| RLP-110-000017982 | to | RLP-110-000017983 |
| RLP-110-000017985 | to | RLP-110-000017986 |
| RLP-110-000017991 | to | RLP-110-000017993 |
| RLP-110-000018000 | to | RLP-110-000018003 |
| RLP-110-000018005 | to | RLP-110-000018005 |
| RLP-110-000018008 | to | RLP-110-000018009 |
| RLP-110-000018022 | to | RLP-110-000018022 |
| RLP-110-000018028 | to | RLP-110-000018029 |
| RLP-110-000018032 | to | RLP-110-000018033 |
| RLP-110-000018042 | to | RLP-110-000018042 |
| RLP-110-000018049 | to | RLP-110-000018050 |
| RLP-110-000018052 | to | RLP-110-000018052 |
| RLP-110-000018054 | to | RLP-110-000018054 |
| RLP-110-000018056 | to | RLP-110-000018056 |
| RLP-110-000018058 | to | RLP-110-000018058 |
| RLP-110-000018080 | to | RLP-110-000018080 |
| RLP-110-000018089 | to | RLP-110-000018090 |
| RLP-110-000018105 | to | RLP-110-000018109 |
| RLP-110-000018115 | to | RLP-110-000018115 |
| RLP-110-000018120 | to | RLP-110-000018122 |
| RLP-110-000018127 | to | RLP-110-000018128 |
| RLP-110-000018138 | to | RLP-110-000018138 |
| RLP-110-000018140 | to | RLP-110-000018141 |
| RLP-110-000018145 | to | RLP-110-000018146 |
| RLP-110-000018153 | to | RLP-110-000018154 |
| RLP-110-000018158 | to | RLP-110-000018161 |
| RLP-110-000018173 | to | RLP-110-000018175 |
| RLP-110-000018183 | to | RLP-110-000018188 |
| RLP-110-000018191 | to | RLP-110-000018193 |
| RLP-110-000018198 | to | RLP-110-000018199 |
| RLP-110-000018211 | to | RLP-110-000018211 |
| RLP-110-000018214 | to | RLP-110-000018215 |
| RLP-110-000018218 | to | RLP-110-000018219 |
| RLP-110-000018221 | to | RLP-110-000018222 |
| RLP-110-000018231 | to | RLP-110-000018232 |
| RLP-110-000018237 | to | RLP-110-000018238 |
| RLP-110-000018249 | to | RLP-110-000018249 |
| RLP-110-000018251 | to | RLP-110-000018251 |
| RLP-110-000018258 | to | RLP-110-000018259 |
| RLP-110-000018268 | to | RLP-110-000018269 |
| RLP-110-000018274 | to | RLP-110-000018275 |
| RLP-110-000018278 | to | RLP-110-000018279 |
| RLP-110-000018310 | to | RLP-110-000018310 |

| | | |
|---|---|---|
| RLP-110-000018325 | to | RLP-110-000018325 |
| RLP-110-000018327 | to | RLP-110-000018328 |
| RLP-110-000018336 | to | RLP-110-000018337 |
| RLP-110-000018345 | to | RLP-110-000018347 |
| RLP-110-000018355 | to | RLP-110-000018356 |
| RLP-110-000018359 | to | RLP-110-000018363 |
| RLP-110-000018369 | to | RLP-110-000018370 |
| RLP-110-000018390 | to | RLP-110-000018390 |
| RLP-110-000018392 | to | RLP-110-000018393 |
| RLP-110-000018395 | to | RLP-110-000018395 |
| RLP-110-000018397 | to | RLP-110-000018397 |
| RLP-110-000018399 | to | RLP-110-000018400 |
| RLP-110-000018414 | to | RLP-110-000018414 |
| RLP-110-000018417 | to | RLP-110-000018417 |
| RLP-110-000018420 | to | RLP-110-000018420 |
| RLP-110-000018438 | to | RLP-110-000018438 |
| RLP-110-000018447 | to | RLP-110-000018448 |
| RLP-110-000018462 | to | RLP-110-000018462 |
| RLP-110-000018496 | to | RLP-110-000018508 |
| RLP-110-000018516 | to | RLP-110-000018516 |
| RLP-110-000018523 | to | RLP-110-000018523 |
| RLP-110-000018525 | to | RLP-110-000018532 |
| RLP-110-000018535 | to | RLP-110-000018536 |
| RLP-110-000018546 | to | RLP-110-000018546 |
| RLP-110-000018549 | to | RLP-110-000018550 |
| RLP-110-000018568 | to | RLP-110-000018569 |
| RLP-110-000018573 | to | RLP-110-000018577 |
| RLP-110-000018579 | to | RLP-110-000018580 |
| RLP-110-000018590 | to | RLP-110-000018590 |
| RLP-110-000018601 | to | RLP-110-000018609 |
| RLP-110-000018613 | to | RLP-110-000018614 |
| RLP-110-000018643 | to | RLP-110-000018643 |
| RLP-110-000018647 | to | RLP-110-000018647 |
| RLP-110-000018653 | to | RLP-110-000018653 |
| RLP-110-000018658 | to | RLP-110-000018663 |
| RLP-110-000018667 | to | RLP-110-000018680 |
| RLP-110-000018695 | to | RLP-110-000018697 |
| RLP-110-000018704 | to | RLP-110-000018706 |
| RLP-110-000018710 | to | RLP-110-000018710 |
| RLP-110-000018715 | to | RLP-110-000018715 |
| RLP-110-000018720 | to | RLP-110-000018720 |
| RLP-110-000018731 | to | RLP-110-000018731 |
| RLP-110-000018736 | to | RLP-110-000018737 |
| RLP-110-000018748 | to | RLP-110-000018749 |

| | | |
|---|---|---|
| RLP-110-000018754 | to | RLP-110-000018755 |
| RLP-110-000018761 | to | RLP-110-000018772 |
| RLP-110-000018777 | to | RLP-110-000018777 |
| RLP-110-000018780 | to | RLP-110-000018781 |
| RLP-110-000018794 | to | RLP-110-000018800 |
| RLP-110-000018802 | to | RLP-110-000018802 |
| RLP-110-000018805 | to | RLP-110-000018805 |
| RLP-110-000018813 | to | RLP-110-000018813 |
| RLP-110-000018815 | to | RLP-110-000018816 |
| RLP-110-000018842 | to | RLP-110-000018843 |
| RLP-110-000018852 | to | RLP-110-000018853 |
| RLP-110-000018859 | to | RLP-110-000018860 |
| RLP-110-000018875 | to | RLP-110-000018878 |
| RLP-110-000018911 | to | RLP-110-000018912 |
| RLP-110-000018919 | to | RLP-110-000018920 |
| RLP-110-000018939 | to | RLP-110-000018940 |
| RLP-110-000018997 | to | RLP-110-000019006 |
| RLP-110-000019051 | to | RLP-110-000019058 |
| RLP-110-000019068 | to | RLP-110-000019069 |
| RLP-110-000019072 | to | RLP-110-000019073 |
| RLP-110-000019089 | to | RLP-110-000019096 |
| RLP-110-000019101 | to | RLP-110-000019102 |
| RLP-110-000019113 | to | RLP-110-000019140 |
| RLP-110-000019152 | to | RLP-110-000019153 |
| RLP-110-000019158 | to | RLP-110-000019159 |
| RLP-110-000019165 | to | RLP-110-000019165 |
| RLP-110-000019177 | to | RLP-110-000019177 |
| RLP-110-000019180 | to | RLP-110-000019181 |
| RLP-110-000019190 | to | RLP-110-000019200 |
| RLP-110-000019203 | to | RLP-110-000019207 |
| RLP-110-000019209 | to | RLP-110-000019209 |
| RLP-110-000019211 | to | RLP-110-000019212 |
| RLP-110-000019216 | to | RLP-110-000019217 |
| RLP-110-000019221 | to | RLP-110-000019222 |
| RLP-110-000019226 | to | RLP-110-000019228 |
| RLP-110-000019232 | to | RLP-110-000019234 |
| RLP-110-000019237 | to | RLP-110-000019238 |
| RLP-110-000019254 | to | RLP-110-000019254 |
| RLP-110-000019273 | to | RLP-110-000019279 |
| RLP-110-000019296 | to | RLP-110-000019303 |
| RLP-110-000019305 | to | RLP-110-000019316 |
| RLP-110-000019318 | to | RLP-110-000019326 |
| RLP-110-000019330 | to | RLP-110-000019341 |
| RLP-110-000019347 | to | RLP-110-000019353 |

| | | |
|---|---|---|
| RLP-110-000019358 | to | RLP-110-000019363 |
| RLP-110-000019376 | to | RLP-110-000019380 |
| RLP-110-000019403 | to | RLP-110-000019403 |
| RLP-110-000019407 | to | RLP-110-000019407 |
| RLP-110-000019418 | to | RLP-110-000019418 |
| RLP-110-000019420 | to | RLP-110-000019420 |
| RLP-110-000019424 | to | RLP-110-000019424 |
| RLP-110-000019429 | to | RLP-110-000019432 |
| RLP-110-000019434 | to | RLP-110-000019435 |
| RLP-110-000019437 | to | RLP-110-000019437 |
| RLP-110-000019447 | to | RLP-110-000019447 |
| RLP-110-000019451 | to | RLP-110-000019452 |
| RLP-110-000019455 | to | RLP-110-000019455 |
| RLP-110-000019466 | to | RLP-110-000019466 |
| RLP-110-000019469 | to | RLP-110-000019471 |
| RLP-110-000019476 | to | RLP-110-000019476 |
| RLP-110-000019483 | to | RLP-110-000019488 |
| RLP-110-000019492 | to | RLP-110-000019492 |
| RLP-110-000019496 | to | RLP-110-000019496 |
| RLP-110-000019499 | to | RLP-110-000019500 |
| RLP-110-000019503 | to | RLP-110-000019503 |
| RLP-110-000019516 | to | RLP-110-000019516 |
| RLP-110-000019538 | to | RLP-110-000019538 |
| RLP-110-000019545 | to | RLP-110-000019545 |
| RLP-110-000019547 | to | RLP-110-000019547 |
| RLP-110-000019549 | to | RLP-110-000019550 |
| RLP-110-000019554 | to | RLP-110-000019554 |
| RLP-110-000019560 | to | RLP-110-000019561 |
| RLP-110-000019564 | to | RLP-110-000019564 |
| RLP-110-000019574 | to | RLP-110-000019574 |
| RLP-110-000019591 | to | RLP-110-000019591 |
| RLP-110-000019596 | to | RLP-110-000019597 |
| RLP-110-000019606 | to | RLP-110-000019606 |
| RLP-110-000019663 | to | RLP-110-000019663 |
| RLP-110-000019670 | to | RLP-110-000019670 |
| RLP-110-000019675 | to | RLP-110-000019675 |
| RLP-110-000019681 | to | RLP-110-000019681 |
| RLP-110-000019684 | to | RLP-110-000019684 |
| RLP-110-000019694 | to | RLP-110-000019694 |
| RLP-110-000019699 | to | RLP-110-000019699 |
| RLP-110-000019707 | to | RLP-110-000019707 |
| RLP-110-000019738 | to | RLP-110-000019738 |
| RLP-110-000019740 | to | RLP-110-000019740 |
| RLP-110-000019748 | to | RLP-110-000019748 |

| | | |
|---|---|---|
| RLP-110-000019750 | to | RLP-110-000019750 |
| RLP-110-000019753 | to | RLP-110-000019754 |
| RLP-110-000019767 | to | RLP-110-000019767 |
| RLP-110-000019777 | to | RLP-110-000019777 |
| RLP-110-000019782 | to | RLP-110-000019785 |
| RLP-110-000019790 | to | RLP-110-000019790 |
| RLP-110-000019793 | to | RLP-110-000019793 |
| RLP-110-000019803 | to | RLP-110-000019803 |
| RLP-110-000019806 | to | RLP-110-000019806 |
| RLP-110-000019809 | to | RLP-110-000019810 |
| RLP-110-000019815 | to | RLP-110-000019815 |
| RLP-110-000019818 | to | RLP-110-000019818 |
| RLP-110-000019826 | to | RLP-110-000019826 |
| RLP-110-000019831 | to | RLP-110-000019831 |
| RLP-110-000019836 | to | RLP-110-000019836 |
| RLP-110-000019838 | to | RLP-110-000019838 |
| RLP-110-000019840 | to | RLP-110-000019840 |
| RLP-110-000019842 | to | RLP-110-000019843 |
| RLP-110-000019852 | to | RLP-110-000019852 |
| RLP-110-000019858 | to | RLP-110-000019858 |
| RLP-110-000019860 | to | RLP-110-000019860 |
| RLP-110-000019887 | to | RLP-110-000019887 |
| RLP-110-000019889 | to | RLP-110-000019889 |
| RLP-110-000019893 | to | RLP-110-000019893 |
| RLP-110-000019897 | to | RLP-110-000019897 |
| RLP-110-000019905 | to | RLP-110-000019905 |
| RLP-110-000019914 | to | RLP-110-000019915 |
| RLP-110-000019920 | to | RLP-110-000019920 |
| RLP-110-000019933 | to | RLP-110-000019933 |
| RLP-110-000019937 | to | RLP-110-000019937 |
| RLP-110-000019940 | to | RLP-110-000019941 |
| RLP-110-000019951 | to | RLP-110-000019951 |
| RLP-110-000019953 | to | RLP-110-000019953 |
| RLP-110-000019982 | to | RLP-110-000019983 |
| RLP-110-000019990 | to | RLP-110-000019990 |
| RLP-110-000019995 | to | RLP-110-000020000 |
| RLP-110-000020004 | to | RLP-110-000020004 |
| RLP-110-000020011 | to | RLP-110-000020012 |
| RLP-110-000020024 | to | RLP-110-000020028 |
| RLP-110-000020031 | to | RLP-110-000020031 |
| RLP-110-000020037 | to | RLP-110-000020037 |
| RLP-110-000020044 | to | RLP-110-000020044 |
| RLP-110-000020051 | to | RLP-110-000020051 |
| RLP-110-000020053 | to | RLP-110-000020053 |

| | | |
|---|---|---|
| RLP-110-000020055 | to | RLP-110-000020056 |
| RLP-110-000020070 | to | RLP-110-000020070 |
| RLP-110-000020096 | to | RLP-110-000020096 |
| RLP-110-000020105 | to | RLP-110-000020105 |
| RLP-110-000020114 | to | RLP-110-000020114 |
| RLP-110-000020122 | to | RLP-110-000020125 |
| RLP-110-000020130 | to | RLP-110-000020130 |
| RLP-110-000020151 | to | RLP-110-000020151 |
| RLP-110-000020161 | to | RLP-110-000020161 |
| RLP-110-000020164 | to | RLP-110-000020164 |
| RLP-110-000020166 | to | RLP-110-000020167 |
| RLP-110-000020174 | to | RLP-110-000020175 |
| RLP-110-000020179 | to | RLP-110-000020179 |
| RLP-110-000020181 | to | RLP-110-000020181 |
| RLP-110-000020209 | to | RLP-110-000020209 |
| RLP-110-000020219 | to | RLP-110-000020219 |
| RLP-110-000020230 | to | RLP-110-000020230 |
| RLP-110-000020236 | to | RLP-110-000020236 |
| RLP-110-000020254 | to | RLP-110-000020254 |
| RLP-110-000020258 | to | RLP-110-000020258 |
| RLP-110-000020272 | to | RLP-110-000020272 |
| RLP-110-000020299 | to | RLP-110-000020299 |
| RLP-110-000020310 | to | RLP-110-000020310 |
| RLP-110-000020313 | to | RLP-110-000020313 |
| RLP-110-000020353 | to | RLP-110-000020353 |
| RLP-110-000020355 | to | RLP-110-000020355 |
| RLP-110-000020367 | to | RLP-110-000020367 |
| RLP-110-000020372 | to | RLP-110-000020372 |
| RLP-110-000020382 | to | RLP-110-000020382 |
| RLP-110-000020467 | to | RLP-110-000020467 |
| RLP-110-000020472 | to | RLP-110-000020472 |
| RLP-110-000020482 | to | RLP-110-000020483 |
| RLP-110-000020495 | to | RLP-110-000020495 |
| RLP-110-000020497 | to | RLP-110-000020498 |
| RLP-110-000020500 | to | RLP-110-000020500 |
| RLP-110-000020516 | to | RLP-110-000020516 |
| RLP-110-000020541 | to | RLP-110-000020541 |
| RLP-110-000020559 | to | RLP-110-000020559 |
| RLP-110-000020564 | to | RLP-110-000020564 |
| RLP-110-000020566 | to | RLP-110-000020566 |
| RLP-110-000020569 | to | RLP-110-000020569 |
| RLP-110-000020579 | to | RLP-110-000020579 |
| RLP-110-000020594 | to | RLP-110-000020594 |
| RLP-110-000020603 | to | RLP-110-000020604 |

| | | |
|---|---|---|
| RLP-110-000020609 | to | RLP-110-000020609 |
| RLP-110-000020634 | to | RLP-110-000020634 |
| RLP-110-000020674 | to | RLP-110-000020674 |
| RLP-110-000020688 | to | RLP-110-000020688 |
| RLP-110-000020691 | to | RLP-110-000020691 |
| RLP-110-000020694 | to | RLP-110-000020694 |
| RLP-110-000020708 | to | RLP-110-000020708 |
| RLP-110-000020710 | to | RLP-110-000020712 |
| RLP-110-000020734 | to | RLP-110-000020734 |
| RLP-110-000020740 | to | RLP-110-000020740 |
| RLP-110-000020756 | to | RLP-110-000020756 |
| RLP-110-000020784 | to | RLP-110-000020784 |
| RLP-110-000020798 | to | RLP-110-000020798 |
| RLP-110-000020809 | to | RLP-110-000020809 |
| RLP-110-000020831 | to | RLP-110-000020831 |
| RLP-110-000020841 | to | RLP-110-000020841 |
| RLP-110-000020859 | to | RLP-110-000020859 |
| RLP-110-000020861 | to | RLP-110-000020861 |
| RLP-110-000020866 | to | RLP-110-000020866 |
| RLP-110-000020876 | to | RLP-110-000020876 |
| RLP-110-000020880 | to | RLP-110-000020880 |
| RLP-110-000020900 | to | RLP-110-000020900 |
| RLP-110-000020923 | to | RLP-110-000020923 |
| RLP-110-000020925 | to | RLP-110-000020925 |
| RLP-110-000020927 | to | RLP-110-000020928 |
| RLP-110-000020930 | to | RLP-110-000020931 |
| RLP-110-000020933 | to | RLP-110-000020933 |
| RLP-110-000020943 | to | RLP-110-000020943 |
| RLP-110-000020953 | to | RLP-110-000020953 |
| RLP-110-000020955 | to | RLP-110-000020956 |
| RLP-110-000020958 | to | RLP-110-000020958 |
| RLP-110-000020966 | to | RLP-110-000020967 |
| RLP-110-000020973 | to | RLP-110-000020973 |
| RLP-110-000021006 | to | RLP-110-000021006 |
| RLP-110-000021011 | to | RLP-110-000021011 |
| RLP-110-000021036 | to | RLP-110-000021036 |
| RLP-110-000021048 | to | RLP-110-000021048 |
| RLP-110-000021050 | to | RLP-110-000021050 |
| RLP-110-000021083 | to | RLP-110-000021083 |
| RLP-110-000021089 | to | RLP-110-000021089 |
| RLP-110-000021091 | to | RLP-110-000021091 |
| RLP-110-000021126 | to | RLP-110-000021126 |
| RLP-110-000021146 | to | RLP-110-000021146 |
| RLP-110-000021153 | to | RLP-110-000021153 |

| | | |
|---|---|---|
| RLP-110-000021157 | to | RLP-110-000021157 |
| RLP-110-000021159 | to | RLP-110-000021160 |
| RLP-110-000021162 | to | RLP-110-000021162 |
| RLP-110-000021170 | to | RLP-110-000021170 |
| RLP-110-000021179 | to | RLP-110-000021179 |
| RLP-110-000021191 | to | RLP-110-000021191 |
| RLP-110-000021200 | to | RLP-110-000021200 |
| RLP-110-000021203 | to | RLP-110-000021203 |
| RLP-110-000021206 | to | RLP-110-000021206 |
| RLP-110-000021213 | to | RLP-110-000021213 |
| RLP-110-000021217 | to | RLP-110-000021217 |
| RLP-110-000021222 | to | RLP-110-000021222 |
| RLP-110-000021232 | to | RLP-110-000021233 |
| RLP-110-000021263 | to | RLP-110-000021263 |
| RLP-110-000021268 | to | RLP-110-000021268 |
| RLP-110-000021306 | to | RLP-110-000021306 |
| RLP-110-000021309 | to | RLP-110-000021310 |
| RLP-110-000021312 | to | RLP-110-000021312 |
| RLP-110-000021317 | to | RLP-110-000021317 |
| RLP-110-000021336 | to | RLP-110-000021336 |
| RLP-110-000021350 | to | RLP-110-000021350 |
| RLP-110-000021352 | to | RLP-110-000021352 |
| RLP-110-000021376 | to | RLP-110-000021377 |
| RLP-110-000021379 | to | RLP-110-000021379 |
| RLP-110-000021385 | to | RLP-110-000021385 |
| RLP-110-000021398 | to | RLP-110-000021398 |
| RLP-110-000021403 | to | RLP-110-000021403 |
| RLP-110-000021405 | to | RLP-110-000021406 |
| RLP-110-000021458 | to | RLP-110-000021458 |
| RLP-110-000021463 | to | RLP-110-000021463 |
| RLP-110-000021501 | to | RLP-110-000021501 |
| RLP-110-000021511 | to | RLP-110-000021511 |
| RLP-110-000021514 | to | RLP-110-000021514 |
| RLP-110-000021517 | to | RLP-110-000021517 |
| RLP-110-000021523 | to | RLP-110-000021523 |
| RLP-110-000021528 | to | RLP-110-000021528 |
| RLP-110-000021530 | to | RLP-110-000021531 |
| RLP-110-000021533 | to | RLP-110-000021533 |
| RLP-110-000021536 | to | RLP-110-000021545 |
| RLP-110-000021547 | to | RLP-110-000021547 |
| RLP-110-000021550 | to | RLP-110-000021550 |
| RLP-110-000021557 | to | RLP-110-000021557 |
| RLP-110-000021569 | to | RLP-110-000021569 |
| RLP-110-000021572 | to | RLP-110-000021572 |

| | | |
|---|---|---|
| RLP-110-000021578 | to | RLP-110-000021579 |
| RLP-110-000021582 | to | RLP-110-000021582 |
| RLP-110-000021584 | to | RLP-110-000021585 |
| RLP-110-000021587 | to | RLP-110-000021587 |
| RLP-110-000021597 | to | RLP-110-000021597 |
| RLP-110-000021600 | to | RLP-110-000021600 |
| RLP-110-000021606 | to | RLP-110-000021606 |
| RLP-110-000021612 | to | RLP-110-000021615 |
| RLP-110-000021617 | to | RLP-110-000021619 |
| RLP-110-000021623 | to | RLP-110-000021623 |
| RLP-110-000021625 | to | RLP-110-000021625 |
| RLP-110-000021631 | to | RLP-110-000021631 |
| RLP-110-000021644 | to | RLP-110-000021644 |
| RLP-110-000021647 | to | RLP-110-000021648 |
| RLP-110-000021655 | to | RLP-110-000021655 |
| RLP-110-000021662 | to | RLP-110-000021662 |
| RLP-110-000021667 | to | RLP-110-000021667 |
| RLP-110-000021670 | to | RLP-110-000021670 |
| RLP-110-000021677 | to | RLP-110-000021678 |
| RLP-110-000021688 | to | RLP-110-000021688 |
| RLP-110-000021712 | to | RLP-110-000021712 |
| RLP-110-000021724 | to | RLP-110-000021724 |
| RLP-110-000021727 | to | RLP-110-000021727 |
| RLP-110-000021732 | to | RLP-110-000021732 |
| RLP-110-000021736 | to | RLP-110-000021736 |
| RLP-110-000021739 | to | RLP-110-000021739 |
| RLP-110-000021742 | to | RLP-110-000021742 |
| RLP-110-000021765 | to | RLP-110-000021765 |
| RLP-110-000021788 | to | RLP-110-000021789 |
| RLP-110-000021808 | to | RLP-110-000021809 |
| RLP-110-000021811 | to | RLP-110-000021811 |
| RLP-110-000021813 | to | RLP-110-000021813 |
| RLP-110-000021815 | to | RLP-110-000021815 |
| RLP-110-000021819 | to | RLP-110-000021820 |
| RLP-110-000021827 | to | RLP-110-000021829 |
| RLP-110-000021831 | to | RLP-110-000021832 |
| RLP-110-000021836 | to | RLP-110-000021837 |
| RLP-110-000021839 | to | RLP-110-000021844 |
| RLP-110-000021846 | to | RLP-110-000021848 |
| RLP-110-000021850 | to | RLP-110-000021850 |
| RLP-110-000021865 | to | RLP-110-000021865 |
| RLP-110-000021867 | to | RLP-110-000021867 |
| RLP-110-000021891 | to | RLP-110-000021891 |
| RLP-110-000021914 | to | RLP-110-000021914 |

| | | |
|---|---|---|
| RLP-110-000021918 | to | RLP-110-000021918 |
| RLP-110-000021925 | to | RLP-110-000021925 |
| RLP-110-000021935 | to | RLP-110-000021936 |
| RLP-110-000021942 | to | RLP-110-000021943 |
| RLP-110-000021949 | to | RLP-110-000021949 |
| RLP-110-000021951 | to | RLP-110-000021951 |
| RLP-110-000021957 | to | RLP-110-000021957 |
| RLP-110-000021959 | to | RLP-110-000021959 |
| RLP-110-000021961 | to | RLP-110-000021961 |
| RLP-110-000021964 | to | RLP-110-000021964 |
| RLP-110-000021974 | to | RLP-110-000021974 |
| RLP-110-000021983 | to | RLP-110-000021984 |
| RLP-110-000022030 | to | RLP-110-000022030 |
| RLP-110-000022035 | to | RLP-110-000022035 |
| RLP-110-000022047 | to | RLP-110-000022047 |
| RLP-110-000022051 | to | RLP-110-000022051 |
| RLP-110-000022090 | to | RLP-110-000022090 |
| RLP-110-000022094 | to | RLP-110-000022094 |
| RLP-110-000022106 | to | RLP-110-000022106 |
| RLP-110-000022108 | to | RLP-110-000022111 |
| RLP-110-000022115 | to | RLP-110-000022122 |
| RLP-110-000022125 | to | RLP-110-000022125 |
| RLP-110-000022127 | to | RLP-110-000022127 |
| RLP-110-000022129 | to | RLP-110-000022129 |
| RLP-110-000022131 | to | RLP-110-000022135 |
| RLP-110-000022140 | to | RLP-110-000022141 |
| RLP-110-000022144 | to | RLP-110-000022144 |
| RLP-110-000022146 | to | RLP-110-000022146 |
| RLP-110-000022156 | to | RLP-110-000022156 |
| RLP-110-000022169 | to | RLP-110-000022169 |
| RLP-110-000022175 | to | RLP-110-000022175 |
| RLP-110-000022203 | to | RLP-110-000022203 |
| RLP-110-000022229 | to | RLP-110-000022229 |
| RLP-110-000022234 | to | RLP-110-000022234 |
| RLP-110-000022246 | to | RLP-110-000022246 |
| RLP-110-000022253 | to | RLP-110-000022253 |
| RLP-110-000022333 | to | RLP-110-000022333 |
| RLP-110-000022345 | to | RLP-110-000022345 |
| RLP-110-000022354 | to | RLP-110-000022354 |
| RLP-110-000022357 | to | RLP-110-000022357 |
| RLP-110-000022375 | to | RLP-110-000022375 |
| RLP-110-000022396 | to | RLP-110-000022397 |
| RLP-110-000022429 | to | RLP-110-000022429 |
| RLP-110-000022434 | to | RLP-110-000022434 |

| | | |
|---|---|---|
| RLP-110-000022439 | to | RLP-110-000022439 |
| RLP-110-000022462 | to | RLP-110-000022462 |
| RLP-110-000022464 | to | RLP-110-000022464 |
| RLP-110-000022471 | to | RLP-110-000022472 |
| RLP-110-000022476 | to | RLP-110-000022476 |
| RLP-110-000022482 | to | RLP-110-000022483 |
| RLP-110-000022500 | to | RLP-110-000022500 |
| RLP-110-000022502 | to | RLP-110-000022502 |
| RLP-110-000022505 | to | RLP-110-000022505 |
| RLP-110-000022520 | to | RLP-110-000022520 |
| RLP-110-000022557 | to | RLP-110-000022557 |
| RLP-110-000022572 | to | RLP-110-000022572 |
| RLP-110-000022579 | to | RLP-110-000022579 |
| RLP-110-000022585 | to | RLP-110-000022585 |
| RLP-110-000022607 | to | RLP-110-000022607 |
| RLP-110-000022612 | to | RLP-110-000022612 |
| RLP-110-000022614 | to | RLP-110-000022614 |
| RLP-110-000022631 | to | RLP-110-000022631 |
| RLP-110-000022637 | to | RLP-110-000022637 |
| RLP-110-000022690 | to | RLP-110-000022690 |
| RLP-110-000022708 | to | RLP-110-000022708 |
| RLP-110-000022719 | to | RLP-110-000022720 |
| RLP-110-000022730 | to | RLP-110-000022731 |
| RLP-110-000022738 | to | RLP-110-000022738 |
| RLP-110-000022771 | to | RLP-110-000022771 |
| RLP-110-000022800 | to | RLP-110-000022800 |
| RLP-110-000022827 | to | RLP-110-000022827 |
| RLP-110-000022836 | to | RLP-110-000022836 |
| RLP-110-000022850 | to | RLP-110-000022850 |
| RLP-110-000022866 | to | RLP-110-000022866 |
| RLP-110-000022875 | to | RLP-110-000022875 |
| RLP-110-000022894 | to | RLP-110-000022895 |
| RLP-110-000022906 | to | RLP-110-000022906 |
| RLP-110-000022939 | to | RLP-110-000022939 |
| RLP-110-000022964 | to | RLP-110-000022964 |
| RLP-110-000022983 | to | RLP-110-000022983 |
| RLP-110-000022997 | to | RLP-110-000022997 |
| RLP-110-000023003 | to | RLP-110-000023004 |
| RLP-110-000023009 | to | RLP-110-000023009 |
| RLP-110-000023011 | to | RLP-110-000023011 |
| RLP-110-000023031 | to | RLP-110-000023031 |
| RLP-110-000023034 | to | RLP-110-000023035 |
| RLP-110-000023038 | to | RLP-110-000023038 |
| RLP-110-000023042 | to | RLP-110-000023042 |

| | | |
|---|---|---|
| RLP-110-000023071 | to | RLP-110-000023071 |
| RLP-110-000023077 | to | RLP-110-000023077 |
| RLP-110-000023079 | to | RLP-110-000023079 |
| RLP-110-000023099 | to | RLP-110-000023100 |
| RLP-110-000023103 | to | RLP-110-000023105 |
| RLP-110-000023107 | to | RLP-110-000023107 |
| RLP-110-000023110 | to | RLP-110-000023110 |
| RLP-110-000023115 | to | RLP-110-000023115 |
| RLP-110-000023125 | to | RLP-110-000023125 |
| RLP-110-000023129 | to | RLP-110-000023129 |
| RLP-110-000023132 | to | RLP-110-000023132 |
| RLP-110-000023134 | to | RLP-110-000023135 |
| RLP-110-000023139 | to | RLP-110-000023140 |
| RLP-110-000023143 | to | RLP-110-000023143 |
| RLP-110-000023148 | to | RLP-110-000023148 |
| RLP-110-000023150 | to | RLP-110-000023150 |
| RLP-110-000023152 | to | RLP-110-000023152 |
| RLP-110-000023163 | to | RLP-110-000023163 |
| RLP-110-000023168 | to | RLP-110-000023168 |
| RLP-110-000023171 | to | RLP-110-000023172 |
| RLP-110-000023174 | to | RLP-110-000023174 |
| RLP-110-000023179 | to | RLP-110-000023179 |
| RLP-110-000023190 | to | RLP-110-000023191 |
| RLP-110-000023193 | to | RLP-110-000023196 |
| RLP-110-000023199 | to | RLP-110-000023200 |
| RLP-110-000023205 | to | RLP-110-000023205 |
| RLP-110-000023210 | to | RLP-110-000023211 |
| RLP-110-000023215 | to | RLP-110-000023215 |
| RLP-110-000023218 | to | RLP-110-000023218 |
| RLP-110-000023233 | to | RLP-110-000023233 |
| RLP-110-000023259 | to | RLP-110-000023261 |
| RLP-110-000023267 | to | RLP-110-000023267 |
| RLP-110-000023270 | to | RLP-110-000023270 |
| RLP-110-000023276 | to | RLP-110-000023276 |
| RLP-110-000023279 | to | RLP-110-000023279 |
| RLP-110-000023286 | to | RLP-110-000023286 |
| RLP-110-000023308 | to | RLP-110-000023310 |
| RLP-110-000023318 | to | RLP-110-000023318 |
| RLP-110-000023328 | to | RLP-110-000023328 |
| RLP-110-000023330 | to | RLP-110-000023330 |
| RLP-110-000023333 | to | RLP-110-000023334 |
| RLP-110-000023338 | to | RLP-110-000023338 |
| RLP-110-000023347 | to | RLP-110-000023347 |
| RLP-110-000023349 | to | RLP-110-000023349 |

| | | |
|---|---|---|
| RLP-110-000023351 | to | RLP-110-000023351 |
| RLP-110-000023365 | to | RLP-110-000023365 |
| RLP-110-000023369 | to | RLP-110-000023369 |
| RLP-110-000023372 | to | RLP-110-000023372 |
| RLP-110-000023385 | to | RLP-110-000023385 |
| RLP-110-000023389 | to | RLP-110-000023389 |
| RLP-110-000023418 | to | RLP-110-000023418 |
| RLP-110-000023421 | to | RLP-110-000023421 |
| RLP-110-000023426 | to | RLP-110-000023426 |
| RLP-110-000023435 | to | RLP-110-000023439 |
| RLP-110-000023442 | to | RLP-110-000023443 |
| RLP-110-000023446 | to | RLP-110-000023446 |
| RLP-110-000023450 | to | RLP-110-000023450 |
| RLP-110-000023475 | to | RLP-110-000023476 |
| RLP-110-000023480 | to | RLP-110-000023480 |
| RLP-110-000023527 | to | RLP-110-000023527 |
| RLP-110-000023530 | to | RLP-110-000023530 |
| RLP-110-000023576 | to | RLP-110-000023576 |
| RLP-110-000023589 | to | RLP-110-000023589 |
| RLP-110-000023597 | to | RLP-110-000023598 |
| RLP-110-000023602 | to | RLP-110-000023602 |
| RLP-110-000023604 | to | RLP-110-000023604 |
| RLP-110-000023627 | to | RLP-110-000023627 |
| RLP-110-000023631 | to | RLP-110-000023631 |
| RLP-110-000023657 | to | RLP-110-000023658 |
| RLP-110-000023662 | to | RLP-110-000023662 |
| RLP-110-000023666 | to | RLP-110-000023666 |
| RLP-110-000023670 | to | RLP-110-000023670 |
| RLP-110-000023676 | to | RLP-110-000023676 |
| RLP-110-000023680 | to | RLP-110-000023682 |
| RLP-110-000023701 | to | RLP-110-000023701 |
| RLP-110-000023724 | to | RLP-110-000023724 |
| RLP-110-000023741 | to | RLP-110-000023741 |
| RLP-110-000023743 | to | RLP-110-000023743 |
| RLP-110-000023763 | to | RLP-110-000023763 |
| RLP-110-000023768 | to | RLP-110-000023768 |
| RLP-110-000023810 | to | RLP-110-000023810 |
| RLP-110-000023826 | to | RLP-110-000023827 |
| RLP-110-000023868 | to | RLP-110-000023869 |
| RLP-110-000023890 | to | RLP-110-000023892 |
| RLP-110-000023912 | to | RLP-110-000023912 |
| RLP-110-000023917 | to | RLP-110-000023917 |
| RLP-110-000023922 | to | RLP-110-000023925 |
| RLP-110-000023928 | to | RLP-110-000023928 |

| | | |
|---|---|---|
| RLP-110-000023950 | to | RLP-110-000023951 |
| RLP-110-000023955 | to | RLP-110-000023955 |
| RLP-110-000023958 | to | RLP-110-000023958 |
| RLP-110-000023971 | to | RLP-110-000023971 |
| RLP-110-000023973 | to | RLP-110-000023973 |
| RLP-110-000023980 | to | RLP-110-000023980 |
| RLP-110-000023990 | to | RLP-110-000023990 |
| RLP-110-000023992 | to | RLP-110-000023992 |
| RLP-110-000024030 | to | RLP-110-000024031 |
| RLP-110-000024036 | to | RLP-110-000024036 |
| RLP-110-000024040 | to | RLP-110-000024041 |
| RLP-110-000024045 | to | RLP-110-000024045 |
| RLP-110-000024048 | to | RLP-110-000024048 |
| RLP-110-000024053 | to | RLP-110-000024053 |
| RLP-110-000024056 | to | RLP-110-000024056 |
| RLP-110-000024061 | to | RLP-110-000024062 |
| RLP-110-000024070 | to | RLP-110-000024070 |
| RLP-110-000024077 | to | RLP-110-000024077 |
| RLP-110-000024079 | to | RLP-110-000024079 |
| RLP-110-000024084 | to | RLP-110-000024085 |
| RLP-110-000024089 | to | RLP-110-000024089 |
| RLP-110-000024092 | to | RLP-110-000024093 |
| RLP-110-000024095 | to | RLP-110-000024095 |
| RLP-110-000024098 | to | RLP-110-000024098 |
| RLP-110-000024107 | to | RLP-110-000024110 |
| RLP-110-000024116 | to | RLP-110-000024117 |
| RLP-110-000024130 | to | RLP-110-000024131 |
| RLP-110-000024142 | to | RLP-110-000024142 |
| RLP-110-000024148 | to | RLP-110-000024149 |
| RLP-110-000024152 | to | RLP-110-000024152 |
| RLP-110-000024155 | to | RLP-110-000024155 |
| RLP-110-000024163 | to | RLP-110-000024163 |
| RLP-110-000024174 | to | RLP-110-000024175 |
| RLP-110-000024180 | to | RLP-110-000024181 |
| RLP-110-000024184 | to | RLP-110-000024184 |
| RLP-110-000024188 | to | RLP-110-000024188 |
| RLP-110-000024196 | to | RLP-110-000024196 |
| RLP-110-000024198 | to | RLP-110-000024198 |
| RLP-110-000024204 | to | RLP-110-000024205 |
| RLP-110-000024207 | to | RLP-110-000024207 |
| RLP-110-000024210 | to | RLP-110-000024223 |
| RLP-110-000024225 | to | RLP-110-000024227 |
| RLP-110-000024230 | to | RLP-110-000024230 |
| RLP-110-000024232 | to | RLP-110-000024232 |

| | | |
|---|---|---|
| RLP-110-000024245 | to | RLP-110-000024245 |
| RLP-110-000024249 | to | RLP-110-000024250 |
| RLP-110-000024257 | to | RLP-110-000024257 |
| RLP-110-000024263 | to | RLP-110-000024263 |
| RLP-110-000024270 | to | RLP-110-000024271 |
| RLP-110-000024275 | to | RLP-110-000024275 |
| RLP-110-000024298 | to | RLP-110-000024298 |
| RLP-110-000024302 | to | RLP-110-000024302 |
| RLP-110-000024304 | to | RLP-110-000024304 |
| RLP-110-000024349 | to | RLP-110-000024349 |
| RLP-110-000024353 | to | RLP-110-000024353 |
| RLP-110-000024361 | to | RLP-110-000024362 |
| RLP-110-000024368 | to | RLP-110-000024368 |
| RLP-110-000024371 | to | RLP-110-000024371 |
| RLP-110-000024374 | to | RLP-110-000024374 |
| RLP-110-000024377 | to | RLP-110-000024377 |
| RLP-110-000024379 | to | RLP-110-000024380 |
| RLP-110-000024386 | to | RLP-110-000024386 |
| RLP-110-000024405 | to | RLP-110-000024405 |
| RLP-110-000024415 | to | RLP-110-000024415 |
| RLP-110-000024432 | to | RLP-110-000024433 |
| RLP-110-000024437 | to | RLP-110-000024438 |
| RLP-110-000024441 | to | RLP-110-000024445 |
| RLP-110-000024448 | to | RLP-110-000024449 |
| RLP-110-000024451 | to | RLP-110-000024452 |
| RLP-110-000024454 | to | RLP-110-000024455 |
| RLP-110-000024462 | to | RLP-110-000024462 |
| RLP-110-000024477 | to | RLP-110-000024477 |
| RLP-110-000024479 | to | RLP-110-000024479 |
| RLP-110-000024486 | to | RLP-110-000024487 |
| RLP-110-000024497 | to | RLP-110-000024497 |
| RLP-110-000024501 | to | RLP-110-000024502 |
| RLP-110-000024504 | to | RLP-110-000024504 |
| RLP-110-000024508 | to | RLP-110-000024510 |
| RLP-110-000024512 | to | RLP-110-000024513 |
| RLP-110-000024516 | to | RLP-110-000024516 |
| RLP-110-000024533 | to | RLP-110-000024533 |
| RLP-110-000024536 | to | RLP-110-000024536 |
| RLP-110-000024551 | to | RLP-110-000024551 |
| RLP-110-000024565 | to | RLP-110-000024565 |
| RLP-110-000024587 | to | RLP-110-000024587 |
| RLP-110-000024592 | to | RLP-110-000024593 |
| RLP-110-000024597 | to | RLP-110-000024599 |
| RLP-110-000024610 | to | RLP-110-000024610 |

| | | |
|---|---|---|
| RLP-110-000024613 | to | RLP-110-000024613 |
| RLP-110-000024635 | to | RLP-110-000024635 |
| RLP-110-000024639 | to | RLP-110-000024639 |
| RLP-110-000024674 | to | RLP-110-000024674 |
| RLP-110-000024686 | to | RLP-110-000024686 |
| RLP-110-000024695 | to | RLP-110-000024697 |
| RLP-110-000024715 | to | RLP-110-000024715 |
| RLP-110-000024734 | to | RLP-110-000024735 |
| RLP-110-000024771 | to | RLP-110-000024771 |
| RLP-110-000024773 | to | RLP-110-000024777 |
| RLP-110-000024788 | to | RLP-110-000024789 |
| RLP-110-000024814 | to | RLP-110-000024814 |
| RLP-110-000024821 | to | RLP-110-000024821 |
| RLP-110-000024852 | to | RLP-110-000024856 |
| RLP-110-000024885 | to | RLP-110-000024886 |
| RLP-110-000024892 | to | RLP-110-000024892 |
| RLP-110-000024917 | to | RLP-110-000024918 |
| RLP-110-000024920 | to | RLP-110-000024923 |
| RLP-110-000024935 | to | RLP-110-000024944 |
| RLP-110-000024991 | to | RLP-110-000024998 |
| RLP-110-000025019 | to | RLP-110-000025023 |
| RLP-110-000025025 | to | RLP-110-000025026 |
| RLP-110-000025035 | to | RLP-110-000025035 |
| RLP-110-000025041 | to | RLP-110-000025041 |
| RLP-110-000025043 | to | RLP-110-000025043 |
| RLP-110-000025087 | to | RLP-110-000025087 |
| RLP-110-000025137 | to | RLP-110-000025137 |
| RLP-110-000025139 | to | RLP-110-000025139 |
| RLP-110-000025158 | to | RLP-110-000025160 |
| RLP-110-000025164 | to | RLP-110-000025165 |
| RLP-110-000025169 | to | RLP-110-000025169 |
| RLP-110-000025180 | to | RLP-110-000025180 |
| RLP-110-000025184 | to | RLP-110-000025184 |
| RLP-110-000025199 | to | RLP-110-000025199 |
| RLP-110-000025207 | to | RLP-110-000025207 |
| RLP-110-000025248 | to | RLP-110-000025257 |
| RLP-110-000025272 | to | RLP-110-000025272 |
| RLP-110-000025288 | to | RLP-110-000025288 |
| RLP-110-000025290 | to | RLP-110-000025293 |
| RLP-110-000025298 | to | RLP-110-000025299 |
| RLP-110-000025313 | to | RLP-110-000025313 |
| RLP-110-000025317 | to | RLP-110-000025319 |
| RLP-110-000025323 | to | RLP-110-000025324 |
| RLP-110-000025327 | to | RLP-110-000025327 |

| | | |
|---|---|---|
| RLP-110-000025339 | to | RLP-110-000025351 |
| RLP-110-000025361 | to | RLP-110-000025361 |
| RLP-110-000025363 | to | RLP-110-000025363 |
| RLP-110-000025372 | to | RLP-110-000025374 |
| RLP-110-000025377 | to | RLP-110-000025377 |
| RLP-110-000025380 | to | RLP-110-000025381 |
| RLP-110-000025383 | to | RLP-110-000025384 |
| RLP-110-000025390 | to | RLP-110-000025390 |
| RLP-110-000025402 | to | RLP-110-000025402 |
| RLP-110-000025404 | to | RLP-110-000025407 |
| RLP-110-000025413 | to | RLP-110-000025416 |
| RLP-110-000025418 | to | RLP-110-000025419 |
| RLP-110-000025425 | to | RLP-110-000025425 |
| RLP-110-000025436 | to | RLP-110-000025438 |
| RLP-110-000025452 | to | RLP-110-000025453 |
| RLP-110-000025457 | to | RLP-110-000025458 |
| RLP-110-000025466 | to | RLP-110-000025469 |
| RLP-110-000025476 | to | RLP-110-000025481 |
| RLP-110-000025483 | to | RLP-110-000025486 |
| RLP-110-000025488 | to | RLP-110-000025488 |
| RLP-110-000025496 | to | RLP-110-000025499 |
| RLP-110-000025505 | to | RLP-110-000025505 |
| RLP-110-000025515 | to | RLP-110-000025517 |
| RLP-110-000025521 | to | RLP-110-000025524 |
| RLP-110-000025537 | to | RLP-110-000025537 |
| RLP-110-000025542 | to | RLP-110-000025544 |
| RLP-110-000025546 | to | RLP-110-000025546 |
| RLP-110-000025553 | to | RLP-110-000025553 |
| RLP-110-000025555 | to | RLP-110-000025555 |
| RLP-110-000025558 | to | RLP-110-000025571 |
| RLP-110-000025574 | to | RLP-110-000025574 |
| RLP-110-000025582 | to | RLP-110-000025582 |
| RLP-110-000025632 | to | RLP-110-000025632 |
| RLP-110-000025634 | to | RLP-110-000025635 |
| RLP-110-000025642 | to | RLP-110-000025643 |
| RLP-110-000025646 | to | RLP-110-000025647 |
| RLP-110-000025649 | to | RLP-110-000025649 |
| RLP-110-000025661 | to | RLP-110-000025661 |
| RLP-110-000025666 | to | RLP-110-000025668 |
| RLP-110-000025671 | to | RLP-110-000025671 |
| RLP-110-000025707 | to | RLP-110-000025711 |
| RLP-110-000025720 | to | RLP-110-000025720 |
| RLP-110-000025729 | to | RLP-110-000025729 |
| RLP-110-000025732 | to | RLP-110-000025735 |

182

RLP-110-000025737        to        RLP-110-000025738
RLP-110-000025756        to        RLP-110-000025756
RLP-110-000025767        to        RLP-110-000025767
RLP-110-000025770        to        RLP-110-000025779
RLP-110-000025784        to        RLP-110-000025784
RLP-110-000025791        to        RLP-110-000025791
RLP-110-000025800        to        RLP-110-000025805
RLP-110-000025811        to        RLP-110-000025811
RLP-110-000025815        to        RLP-110-000025822
RLP-110-000025825        to        RLP-110-000025826
RLP-110-000025836        to        RLP-110-000025837
RLP-110-000025853        to        RLP-110-000025854
RLP-110-000025863        to        RLP-110-000025863
RLP-110-000025896        to        RLP-110-000025901
RLP-110-000025903        to        RLP-110-000025905
RLP-110-000025909        to        RLP-110-000025912
RLP-110-000025915        to        RLP-110-000025915
RLP-110-000025917        to        RLP-110-000025917
RLP-110-000025920        to        RLP-110-000025921
RLP-110-000025929        to        RLP-110-000025942
RLP-110-000025951        to        RLP-110-000025952
RLP-110-000025957        to        RLP-110-000025957
RLP-110-000025959        to        RLP-110-000025959
RLP-110-000025981        to        RLP-110-000025981
RLP-110-000025990        to        RLP-110-000025997
RLP-110-000026002        to        RLP-110-000026002
RLP-110-000026004        to        RLP-110-000026004
RLP-110-000026012        to        RLP-110-000026012
RLP-110-000026014        to        RLP-110-000026014
RLP-110-000026017        to        RLP-110-000026017
RLP-110-000026042        to        RLP-110-000026043
RLP-110-000026045        to        RLP-110-000026045
RLP-110-000026050        to        RLP-110-000026053
RLP-110-000026060        to        RLP-110-000026061
RLP-110-000026063        to        RLP-110-000026064
RLP-110-000026094        to        RLP-110-000026096.

Respectfully submitted,


                                    GREGORY G. KATSAS
                                    Assistant Attorney General

183

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


___s/ James F. McConnon, Jr.___
JAMES F. McCONNON, JR.