**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000008584 | RLP-016-000008584 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008628 | RLP-016-000008629 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008642 | RLP-016-000008642 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008740 | RLP-016-000008741 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008773 | RLP-016-000008784 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008846 | RLP-016-000008864 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008888 | RLP-016-000008905 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008915 | RLP-016-000008917 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008958 | RLP-016-000008959 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008970 | RLP-016-000008972 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009019 | RLP-016-000009020 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009022 | RLP-016-000009023 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009027 | RLP-016-000009028 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000009129 | RLP-016-000009130 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009141 | RLP-016-000009155 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009159 | RLP-016-000009161 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009163 | RLP-016-000009164 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009236 | RLP-016-000009238 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009279 | RLP-016-000009279 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009286 | RLP-016-000009287 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009418 | RLP-016-000009418 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009423 | RLP-016-000009423 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009497 | RLP-016-000009501 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009562 | RLP-016-000009562 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009565 | RLP-016-000009565 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009594 | RLP-016-000009598 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000009655 | RLP-016-000009656 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009721 | RLP-016-000009728 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009775 | RLP-016-000009777 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009838 | RLP-016-000009838 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009841 | RLP-016-000009841 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009846 | RLP-016-000009846 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009853 | RLP-016-000009853 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009859 | RLP-016-000009861 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009864 | RLP-016-000009865 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009927 | RLP-016-000009927 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010002 | RLP-016-000010025 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010067 | RLP-016-000010068 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010146 | RLP-016-000010146 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000010157 | RLP-016-000010158 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010163 | RLP-016-000010164 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010166 | RLP-016-000010166 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010208 | RLP-016-000010208 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010240 | RLP-016-000010243 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010282 | RLP-016-000010309 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010365 | RLP-016-000010365 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010430 | RLP-016-000010430 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010435 | RLP-016-000010435 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010440 | RLP-016-000010440 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010484 | RLP-016-000010488 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010500 | RLP-016-000010500 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010510 | RLP-016-000010510 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000010526 | RLP-016-000010534 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010567 | RLP-016-000010573 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010576 | RLP-016-000010599 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010639 | RLP-016-000010656 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010720 | RLP-016-000010720 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010725 | RLP-016-000010725 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010734 | RLP-016-000010734 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010739 | RLP-016-000010741 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010786 | RLP-016-000010808 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010881 | RLP-016-000010904 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010933 | RLP-016-000010933 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011006 | RLP-016-000011009 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011016 | RLP-016-000011016 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000011083 | RLP-016-000011105 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011288 | RLP-016-000011298 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011311 | RLP-016-000011311 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011314 | RLP-016-000011314 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011330 | RLP-016-000011344 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011378 | RLP-016-000011385 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011387 | RLP-016-000011398 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011431 | RLP-016-000011431 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011548 | RLP-016-000011550 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011599 | RLP-016-000011599 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011617 | RLP-016-000011640 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011673 | RLP-016-000011675 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011677 | RLP-016-000011677 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000011700 | RLP-016-000011701 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011704 | RLP-016-000011705 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011709 | RLP-016-000011710 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011753 | RLP-016-000011753 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011766 | RLP-016-000011769 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011835 | RLP-016-000011837 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011865 | RLP-016-000011869 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011911 | RLP-016-000011912 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011931 | RLP-016-000011931 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011944 | RLP-016-000011945 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011964 | RLP-016-000011976 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011980 | RLP-016-000011982 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011998 | RLP-016-000011999 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000012097 | RLP-016-000012099 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012147 | RLP-016-000012151 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012172 | RLP-016-000012178 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012189 | RLP-016-000012189 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012197 | RLP-016-000012197 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012235 | RLP-016-000012239 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012242 | RLP-016-000012243 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012251 | RLP-016-000012274 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012282 | RLP-016-000012283 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012286 | RLP-016-000012289 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012301 | RLP-016-000012302 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012427 | RLP-016-000012429 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012445 | RLP-016-000012445 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000012447 | RLP-016-000012452 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012460 | RLP-016-000012464 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012475 | RLP-016-000012476 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012512 | RLP-016-000012512 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012516 | RLP-016-000012517 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012523 | RLP-016-000012543 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012566 | RLP-016-000012583 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012642 | RLP-016-000012642 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012694 | RLP-016-000012704 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012706 | RLP-016-000012707 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012723 | RLP-016-000012723 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012725 | RLP-016-000012747 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012752 | RLP-016-000012752 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000012758 | RLP-016-000012760 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012776 | RLP-016-000012776 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012796 | RLP-016-000012797 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012839 | RLP-016-000012839 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012841 | RLP-016-000012866 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012925 | RLP-016-000012928 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012978 | RLP-016-000012978 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012981 | RLP-016-000012981 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012984 | RLP-016-000012984 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012999 | RLP-016-000012999 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013004 | RLP-016-000013004 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013009 | RLP-016-000013009 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013011 | RLP-016-000013025 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000013047 | RLP-016-000013050 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013111 | RLP-016-000013111 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013115 | RLP-016-000013116 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013122 | RLP-016-000013123 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013129 | RLP-016-000013134 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013143 | RLP-016-000013148 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013215 | RLP-016-000013217 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013258 | RLP-016-000013258 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013280 | RLP-016-000013287 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013355 | RLP-016-000013355 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013357 | RLP-016-000013357 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013395 | RLP-016-000013396 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013399 | RLP-016-000013400 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000013408 | RLP-016-000013433 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013473 | RLP-016-000013473 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013487 | RLP-016-000013489 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013542 | RLP-016-000013542 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013547 | RLP-016-000013547 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013552 | RLP-016-000013552 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013558 | RLP-016-000013559 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013561 | RLP-016-000013566 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013568 | RLP-016-000013568 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013608 | RLP-016-000013612 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013615 | RLP-016-000013616 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013620 | RLP-016-000013621 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013672 | RLP-016-000013682 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 20G1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000013686 | RLP-016-000013690 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013716 | RLP-016-000013716 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013894 | RLP-016-000013895 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013905 | RLP-016-000013910 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013935 | RLP-016-000013945 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013965 | RLP-016-000013965 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014107 | RLP-016-000014108 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014119 | RLP-016-000014123 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014130 | RLP-016-000014135 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014184 | RLP-016-000014193 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014257 | RLP-016-000014258 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014396 | RLP-016-000014396 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014408 | RLP-016-000014409 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000014458 | RLP-016-000014465 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014471 | RLP-016-000014478 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014632 | RLP-016-000014632 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014676 | RLP-016-000014712 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014728 | RLP-016-000014728 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014746 | RLP-016-000014747 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014760 | RLP-016-000014760 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014811 | RLP-016-000014812 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014819 | RLP-016-000014822 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014833 | RLP-016-000014833 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014840 | RLP-016-000014848 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014882 | RLP-016-000014899 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014922 | RLP-016-000014933 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000015025 | RLP-016-000015025 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015096 | RLP-016-000015103 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015157 | RLP-016-000015179 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015196 | RLP-016-000015207 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015220 | RLP-016-000015229 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015256 | RLP-016-000015257 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015345 | RLP-016-000015352 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015362 | RLP-016-000015363 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015368 | RLP-016-000015378 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015383 | RLP-016-000015389 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015402 | RLP-016-000015404 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015444 | RLP-016-000015449 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015511 | RLP-016-000015515 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2G1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000015540 | RLP-016-000015545 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015548 | RLP-016-000015561 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015577 | RLP-016-000015578 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015580 | RLP-016-000015584 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015594 | RLP-016-000015594 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015619 | RLP-016-000015619 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015629 | RLP-016-000015645 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015648 | RLP-016-000015649 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015672 | RLP-016-000015683 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015686 | RLP-016-000015687 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015700 | RLP-016-000015700 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015785 | RLP-016-000015795 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015801 | RLP-016-000015815 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000015827 | RLP-016-000015831 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015833 | RLP-016-000015843 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015846 | RLP-016-000015852 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015872 | RLP-016-000015885 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015907 | RLP-016-000015909 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015911 | RLP-016-000015913 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015927 | RLP-016-000015928 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015933 | RLP-016-000015938 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015950 | RLP-016-000015951 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015982 | RLP-016-000015990 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016020 | RLP-016-000016022 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016049 | RLP-016-000016049 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016057 | RLP-016-000016102 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000016104 | RLP-016-000016118 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016135 | RLP-016-000016144 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016164 | RLP-016-000016164 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016192 | RLP-016-000016192 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016213 | RLP-016-000016216 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016225 | RLP-016-000016227 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016267 | RLP-016-000016270 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016294 | RLP-016-000016295 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016299 | RLP-016-000016311 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016354 | RLP-016-000016376 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016392 | RLP-016-000016405 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016415 | RLP-016-000016423 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016446 | RLP-016-000016458 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000016462 | RLP-016-000016465 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016471 | RLP-016-000016472 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016509 | RLP-016-000016511 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016514 | RLP-016-000016516 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016560 | RLP-016-000016560 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016588 | RLP-016-000016588 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016630 | RLP-016-000016641 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016660 | RLP-016-000016661 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016668 | RLP-016-000016695 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016720 | RLP-016-000016721 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016730 | RLP-016-000016731 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016735 | RLP-016-000016735 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016738 | RLP-016-000016738 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000016741 | RLP-016-000016743 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016762 | RLP-016-000016762 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016911 | RLP-016-000016926 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016998 | RLP-016-000017004 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017008 | RLP-016-000017012 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017023 | RLP-016-000017027 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017029 | RLP-016-000017034 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017043 | RLP-016-000017043 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017075 | RLP-016-000017076 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017098 | RLP-016-000017098 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017100 | RLP-016-000017100 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017125 | RLP-016-000017128 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017181 | RLP-016-000017221 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000017263 | RLP-016-000017270 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017280 | RLP-016-000017281 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017295 | RLP-016-000017295 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017312 | RLP-016-000017328 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017383 | RLP-016-000017386 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017398 | RLP-016-000017409 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017472 | RLP-016-000017512 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017518 | RLP-016-000017539 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017564 | RLP-016-000017566 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017568 | RLP-016-000017568 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017571 | RLP-016-000017572 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017620 | RLP-016-000017620 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017685 | RLP-016-000017689 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 20G1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000017765 | RLP-016-000017782 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017787 | RLP-016-000017809 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017863 | RLP-016-000017865 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017869 | RLP-016-000017869 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017896 | RLP-016-000017903 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017913 | RLP-016-000017915 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017942 | RLP-016-000017942 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017972 | RLP-016-000017972 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018061 | RLP-016-000018074 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018090 | RLP-016-000018095 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018132 | RLP-016-000018134 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018154 | RLP-016-000018154 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018157 | RLP-016-000018157 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000018167 | RLP-016-000018175 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018247 | RLP-016-000018249 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018281 | RLP-016-000018281 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018390 | RLP-016-000018401 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018449 | RLP-016-000018450 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018482 | RLP-016-000018482 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018517 | RLP-016-000018519 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018560 | RLP-016-000018561 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018573 | RLP-016-000018573 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018579 | RLP-016-000018581 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018605 | RLP-016-000018616 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018625 | RLP-016-000018637 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018655 | RLP-016-000018657 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000018695 | RLP-016-000018696 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018897 | RLP-016-000018921 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018931 | RLP-016-000018937 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018939 | RLP-016-000018947 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018950 | RLP-016-000018959 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019012 | RLP-016-000019013 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019115 | RLP-016-000019119 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019145 | RLP-016-000019145 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019151 | RLP-016-000019152 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019159 | RLP-016-000019161 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019180 | RLP-016-000019180 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019185 | RLP-016-000019189 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019191 | RLP-016-000019192 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000019197 | RLP-016-000019220 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019230 | RLP-016-000019231 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019236 | RLP-016-000019239 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019282 | RLP-016-000019282 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019294 | RLP-016-000019312 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019352 | RLP-016-000019352 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019377 | RLP-016-000019377 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019399 | RLP-016-000019399 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019411 | RLP-016-000019419 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019429 | RLP-016-000019429 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019447 | RLP-016-000019451 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019492 | RLP-016-000019493 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019501 | RLP-016-000019523 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000019598 | RLP-016-000019598 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019622 | RLP-016-000019623 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019627 | RLP-016-000019657 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019713 | RLP-016-000019714 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019716 | RLP-016-000019717 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019720 | RLP-016-000019720 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019800 | RLP-016-000019823 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019836 | RLP-016-000019836 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019910 | RLP-016-000019921 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019930 | RLP-016-000019933 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019965 | RLP-016-000019966 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019977 | RLP-016-000019978 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020086 | RLP-016-000020108 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000020201 | RLP-016-000020202 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020226 | RLP-016-000020226 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020245 | RLP-016-000020245 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020347 | RLP-016-000020370 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020413 | RLP-016-000020417 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020446 | RLP-016-000020453 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020482 | RLP-016-000020489 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020500 | RLP-016-000020500 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020525 | RLP-016-000020526 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020577 | RLP-016-000020577 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020607 | RLP-016-000020607 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020624 | RLP-016-000020627 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020718 | RLP-016-000020719 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 12G1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000020763 | RLP-016-000020769 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020809 | RLP-016-000020812 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020856 | RLP-016-000020857 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020934 | RLP-016-000020934 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020954 | RLP-016-000020955 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020958 | RLP-016-000020962 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021047 | RLP-016-000021047 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021060 | RLP-016-000021061 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021090 | RLP-016-000021090 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021139 | RLP-016-000021139 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021178 | RLP-016-000021178 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021217 | RLP-016-000021219 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021266 | RLP-016-000021267 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000021288 | RLP-016-000021289 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021307 | RLP-016-000021308 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021353 | RLP-016-000021355 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021448 | RLP-016-000021448 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021475 | RLP-016-000021477 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021655 | RLP-016-000021655 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021702 | RLP-016-000021704 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021708 | RLP-016-000021712 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021728 | RLP-016-000021736 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021739 | RLP-016-000021739 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021823 | RLP-016-000021823 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021852 | RLP-016-000021854 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021883 | RLP-016-000021889 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000021902 | RLP-016-000021904 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021919 | RLP-016-000021922 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021924 | RLP-016-000021924 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021966 | RLP-016-000021970 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021992 | RLP-016-000022012 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022024 | RLP-016-000022024 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022036 | RLP-016-000022036 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022038 | RLP-016-000022039 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022080 | RLP-016-000022080 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022179 | RLP-016-000022188 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022268 | RLP-016-000022283 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022291 | RLP-016-000022291 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022314 | RLP-016-000022314 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000022316 | RLP-016-000022319 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022421 | RLP-016-000022421 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022429 | RLP-016-000022430 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022433 | RLP-016-000022452 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022467 | RLP-016-000022468 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022482 | RLP-016-000022484 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022518 | RLP-016-000022519 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022627 | RLP-016-000022627 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022629 | RLP-016-000022629 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022672 | RLP-016-000022672 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022691 | RLP-016-000022692 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022708 | RLP-016-000022710 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022728 | RLP-016-000022736 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000022835 | RLP-016-000022836 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022872 | RLP-016-000022872 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022908 | RLP-016-000022908 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023047 | RLP-016-000023050 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023087 | RLP-016-000023087 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023126 | RLP-016-000023126 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023180 | RLP-016-000023181 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023204 | RLP-016-000023205 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023337 | RLP-016-000023337 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023359 | RLP-016-000023359 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023408 | RLP-016-000023421 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023428 | RLP-016-000023429 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023468 | RLP-016-000023475 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000023502 | RLP-016-000023502 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023554 | RLP-016-000023555 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023583 | RLP-016-000023583 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023591 | RLP-016-000023602 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000018 | RLP-017-000000019 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000024 | RLP-017-000000026 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000069 | RLP-017-000000069 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000080 | RLP-017-000000081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000091 | RLP-017-000000095 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000116 | RLP-017-000000116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000119 | RLP-017-000000119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000125 | RLP-017-000000126 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000236 | RLP-017-000000236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000000271 | RLP-017-000000271 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000276 | RLP-017-000000276 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000305 | RLP-017-000000334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000355 | RLP-017-000000360 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000369 | RLP-017-000000369 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000384 | RLP-017-000000385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000530 | RLP-017-000000530 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000533 | RLP-017-000000533 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000536 | RLP-017-000000536 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000554 | RLP-017-000000574 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000631 | RLP-017-000000631 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000634 | RLP-017-000000636 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000685 | RLP-017-000000688 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000000769 | RLP-017-000000771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000796 | RLP-017-000000799 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000814 | RLP-017-000000836 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000859 | RLP-017-000000865 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000872 | RLP-017-000000872 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000889 | RLP-017-000000889 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000895 | RLP-017-000000896 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000979 | RLP-017-000000979 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001047 | RLP-017-000001057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001059 | RLP-017-000001059 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001076 | RLP-017-000001076 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001079 | RLP-017-000001081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001100 | RLP-017-000001110 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000001113 | RLP-017-000001113 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001122 | RLP-017-000001123 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001134 | RLP-017-000001137 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001157 | RLP-017-000001157 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001192 | RLP-017-000001192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001239 | RLP-017-000001245 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001251 | RLP-017-000001255 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001263 | RLP-017-000001263 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001298 | RLP-017-000001300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001394 | RLP-017-000001394 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001402 | RLP-017-000001405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001439 | RLP-017-000001439 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001443 | RLP-017-000001444 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000001488 | RLP-017-000001490 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001502 | RLP-017-000001503 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001520 | RLP-017-000001533 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001582 | RLP-017-000001583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001642 | RLP-017-000001643 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001655 | RLP-017-000001669 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001683 | RLP-017-000001691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001743 | RLP-017-000001744 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001750 | RLP-017-000001754 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001761 | RLP-017-000001761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001821 | RLP-017-000001822 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001827 | RLP-017-000001828 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001844 | RLP-017-000001848 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000001865 | RLP-017-000001866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001908 | RLP-017-000001911 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001998 | RLP-017-000002000 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002195 | RLP-017-000002195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002198 | RLP-017-000002198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002216 | RLP-017-000002216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002235 | RLP-017-000002238 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002242 | RLP-017-000002243 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002284 | RLP-017-000002284 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002309 | RLP-017-000002309 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002332 | RLP-017-000002333 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002337 | RLP-017-000002338 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002415 | RLP-017-000002418 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000002427 | RLP-017-000002427 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002434 | RLP-017-000002434 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002533 | RLP-017-000002533 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002565 | RLP-017-000002571 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002629 | RLP-017-000002629 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002636 | RLP-017-000002640 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002642 | RLP-017-000002642 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002721 | RLP-017-000002724 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002795 | RLP-017-000002797 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002856 | RLP-017-000002860 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003013 | RLP-017-000003016 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003026 | RLP-017-000003027 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003032 | RLP-017-000003033 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000003036 | RLP-017-000003036 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003055 | RLP-017-000003058 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003269 | RLP-017-000003269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003286 | RLP-017-000003308 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003322 | RLP-017-000003322 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003354 | RLP-017-000003355 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003421 | RLP-017-000003422 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003496 | RLP-017-000003497 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003542 | RLP-017-000003542 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003566 | RLP-017-000003566 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003660 | RLP-017-000003661 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003724 | RLP-017-000003724 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003760 | RLP-017-000003768 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000003787 | RLP-017-000003787 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003816 | RLP-017-000003816 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003903 | RLP-017-000003909 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004064 | RLP-017-000004086 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004088 | RLP-017-000004103 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004213 | RLP-017-000004217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004244 | RLP-017-000004245 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004261 | RLP-017-000004261 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004324 | RLP-017-000004325 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004335 | RLP-017-000004335 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004338 | RLP-017-000004360 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004371 | RLP-017-000004373 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004456 | RLP-017-000004457 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000004467 | RLP-017-000004470 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004517 | RLP-017-000004529 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004535 | RLP-017-000004536 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004576 | RLP-017-000004576 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004583 | RLP-017-000004583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004595 | RLP-017-000004600 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004605 | RLP-017-000004631 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004634 | RLP-017-000004641 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004651 | RLP-017-000004652 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004748 | RLP-017-000004751 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004756 | RLP-017-000004758 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004789 | RLP-017-000004791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004804 | RLP-017-000004809 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000004836 | RLP-017-000004836 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004870 | RLP-017-000004870 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004893 | RLP-017-000004895 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004898 | RLP-017-000004900 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004919 | RLP-017-000004920 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004997 | RLP-017-000004998 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005007 | RLP-017-000005009 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005030 | RLP-017-000005031 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005042 | RLP-017-000005050 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005081 | RLP-017-000005086 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005089 | RLP-017-000005091 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005107 | RLP-017-000005107 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005145 | RLP-017-000005148 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000005159 | RLP-017-000005160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005193 | RLP-017-000005194 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005219 | RLP-017-000005220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005247 | RLP-017-000005248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005257 | RLP-017-000005260 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005293 | RLP-017-000005295 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005299 | RLP-017-000005301 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005307 | RLP-017-000005311 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005420 | RLP-017-000005433 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005452 | RLP-017-000005461 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005468 | RLP-017-000005469 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005492 | RLP-017-000005493 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005541 | RLP-017-000005543 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000005560 | RLP-017-000005563 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005587 | RLP-017-000005592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005612 | RLP-017-000005614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005619 | RLP-017-000005620 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005627 | RLP-017-000005628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005674 | RLP-017-000005674 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005689 | RLP-017-000005708 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005711 | RLP-017-000005712 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005716 | RLP-017-000005728 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005784 | RLP-017-000005784 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005833 | RLP-017-000005838 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005842 | RLP-017-000005844 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005849 | RLP-017-000005851 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000005854 | RLP-017-000005856 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005861 | RLP-017-000005867 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005911 | RLP-017-000005912 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005978 | RLP-017-000005998 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006012 | RLP-017-000006015 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006063 | RLP-017-000006074 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006089 | RLP-017-000006089 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006096 | RLP-017-000006100 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006106 | RLP-017-000006107 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006111 | RLP-017-000006113 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006117 | RLP-017-000006123 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006134 | RLP-017-000006138 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006156 | RLP-017-000006157 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000006197 | RLP-017-000006197 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006252 | RLP-017-000006273 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006288 | RLP-017-000006292 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006327 | RLP-017-000006327 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006329 | RLP-017-000006330 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006364 | RLP-017-000006367 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006372 | RLP-017-000006375 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006379 | RLP-017-000006381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006418 | RLP-017-000006419 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006519 | RLP-017-000006519 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006535 | RLP-017-000006535 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006538 | RLP-017-000006539 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006546 | RLP-017-000006548 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000006561 | RLP-017-000006562 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006588 | RLP-017-000006592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006639 | RLP-017-000006642 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006646 | RLP-017-000006647 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006650 | RLP-017-000006651 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006732 | RLP-017-000006735 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006781 | RLP-017-000006797 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006848 | RLP-017-000006848 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006928 | RLP-017-000006929 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006936 | RLP-017-000006936 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006947 | RLP-017-000006959 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006968 | RLP-017-000006973 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006986 | RLP-017-000006987 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000006992 | RLP-017-000006993 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006996 | RLP-017-000006997 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007044 | RLP-017-000007045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007060 | RLP-017-000007064 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007071 | RLP-017-000007076 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007084 | RLP-017-000007098 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007104 | RLP-017-000007106 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007202 | RLP-017-000007203 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007215 | RLP-017-000007216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007219 | RLP-017-000007228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007256 | RLP-017-000007256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007298 | RLP-017-000007298 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007336 | RLP-017-000007337 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000007355 | RLP-017-000007355 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007491 | RLP-017-000007493 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007495 | RLP-017-000007495 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007497 | RLP-017-000007497 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007524 | RLP-017-000007525 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007528 | RLP-017-000007531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007584 | RLP-017-000007584 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007602 | RLP-017-000007602 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007625 | RLP-017-000007629 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007634 | RLP-017-000007636 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007664 | RLP-017-000007666 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007675 | RLP-017-000007675 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007715 | RLP-017-000007718 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000007757 | RLP-017-000007761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007766 | RLP-017-000007767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007772 | RLP-017-000007772 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007803 | RLP-017-000007805 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007864 | RLP-017-000007865 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007894 | RLP-017-000007896 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007904 | RLP-017-000007907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007912 | RLP-017-000007912 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007921 | RLP-017-000007924 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007931 | RLP-017-000007932 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007934 | RLP-017-000007938 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007941 | RLP-017-000007943 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007981 | RLP-017-000007982 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000007985 | RLP-017-000007986 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007993 | RLP-017-000007994 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008016 | RLP-017-000008020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008034 | RLP-017-000008034 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008080 | RLP-017-000008081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008088 | RLP-017-000008089 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008105 | RLP-017-000008106 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008112 | RLP-017-000008113 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008116 | RLP-017-000008117 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008121 | RLP-017-000008122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008137 | RLP-017-000008137 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008161 | RLP-017-000008161 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008168 | RLP-017-000008179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000008192 | RLP-017-000008195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008211 | RLP-017-000008212 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008234 | RLP-017-000008235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008238 | RLP-017-000008239 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008359 | RLP-017-000008360 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008384 | RLP-017-000008385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008391 | RLP-017-000008392 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008398 | RLP-017-000008401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008413 | RLP-017-000008415 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008430 | RLP-017-000008431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008457 | RLP-017-000008458 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008477 | RLP-017-000008477 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008491 | RLP-017-000008491 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000008513 | RLP-017-000008514 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008520 | RLP-017-000008523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008545 | RLP-017-000008546 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008570 | RLP-017-000008571 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008608 | RLP-017-000008610 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008617 | RLP-017-000008620 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008655 | RLP-017-000008656 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008672 | RLP-017-000008677 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008693 | RLP-017-000008694 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008704 | RLP-017-000008706 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008715 | RLP-017-000008716 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008721 | RLP-017-000008723 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008772 | RLP-017-000008774 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000008841 | RLP-017-000008841 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008858 | RLP-017-000008861 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008881 | RLP-017-000008882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008887 | RLP-017-000008888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008948 | RLP-017-000008949 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008956 | RLP-017-000008956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008973 | RLP-017-000008977 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008980 | RLP-017-000008988 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009027 | RLP-017-000009028 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009084 | RLP-017-000009084 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009108 | RLP-017-000009114 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009123 | RLP-017-000009125 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009170 | RLP-017-000009170 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009178 | RLP-017-000009185 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009192 | RLP-017-000009195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009199 | RLP-017-000009204 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009206 | RLP-017-000009207 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009229 | RLP-017-000009233 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009235 | RLP-017-000009236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009242 | RLP-017-000009245 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009275 | RLP-017-000009275 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009292 | RLP-017-000009292 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009313 | RLP-017-000009313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009326 | RLP-017-000009327 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009360 | RLP-017-000009366 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009371 | RLP-017-000009372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009381 | RLP-017-000009381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009409 | RLP-017-000009412 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009439 | RLP-017-000009441 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009486 | RLP-017-000009495 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009497 | RLP-017-000009501 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009523 | RLP-017-000009525 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009532 | RLP-017-000009534 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009554 | RLP-017-000009557 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009560 | RLP-017-000009562 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009648 | RLP-017-000009649 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009653 | RLP-017-000009660 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009711 | RLP-017-000009715 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009719 | RLP-017-000009722 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009731 | RLP-017-000009731 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009754 | RLP-017-000009760 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009765 | RLP-017-000009783 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009789 | RLP-017-000009792 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009796 | RLP-017-000009797 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009801 | RLP-017-000009801 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009817 | RLP-017-000009820 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009828 | RLP-017-000009828 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009839 | RLP-017-000009840 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009852 | RLP-017-000009854 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009860 | RLP-017-000009862 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009898 | RLP-017-000009899 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009968 | RLP-017-000009969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010015 | RLP-017-000010017 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010035 | RLP-017-000010037 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010067 | RLP-017-000010067 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010070 | RLP-017-000010070 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010073 | RLP-017-000010073 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010096 | RLP-017-000010096 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010099 | RLP-017-000010100 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010103 | RLP-017-000010106 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010113 | RLP-017-000010115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010131 | RLP-017-000010137 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010190 | RLP-017-000010191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010194 | RLP-017-000010196 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010200 | RLP-017-000010202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010214 | RLP-017-000010220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010240 | RLP-017-000010241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010273 | RLP-017-000010276 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010283 | RLP-017-000010284 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010291 | RLP-017-000010291 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010327 | RLP-017-000010332 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010351 | RLP-017-000010354 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010361 | RLP-017-000010362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010408 | RLP-017-000010412 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010470 | RLP-017-000010472 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010477 | RLP-017-000010481 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010490 | RLP-017-000010491 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010511 | RLP-017-000010512 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010531 | RLP-017-000010535 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010543 | RLP-017-000010545 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010595 | RLP-017-000010601 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010698 | RLP-017-000010699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010739 | RLP-017-000010740 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010755 | RLP-017-000010757 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010790 | RLP-017-000010790 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010798 | RLP-017-000010803 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010808 | RLP-017-000010808 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010841 | RLP-017-000010842 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010913 | RLP-017-000010913 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010977 | RLP-017-000010979 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010987 | RLP-017-000010988 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010996 | RLP-017-000010997 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010999 | RLP-017-000011000 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011025 | RLP-017-000011025 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011036 | RLP-017-000011042 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011053 | RLP-017-000011054 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011083 | RLP-017-000011084 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011152 | RLP-017-000011154 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011162 | RLP-017-000011162 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011206 | RLP-017-000011207 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011231 | RLP-017-000011233 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011237 | RLP-017-000011239 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011243 | RLP-017-000011243 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011250 | RLP-017-000011251 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000011265 | RLP-017-000011269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011278 | RLP-017-000011281 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011319 | RLP-017-000011322 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011352 | RLP-017-000011355 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011386 | RLP-017-000011387 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011414 | RLP-017-000011414 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011422 | RLP-017-000011422 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011431 | RLP-017-000011432 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011472 | RLP-017-000011481 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011495 | RLP-017-000011499 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011507 | RLP-017-000011512 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011522 | RLP-017-000011522 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011536 | RLP-017-000011537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000011562 | RLP-017-000011563 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011593 | RLP-017-000011594 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011612 | RLP-017-000011617 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011663 | RLP-017-000011663 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011709 | RLP-017-000011710 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011741 | RLP-017-000011743 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011760 | RLP-017-000011763 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011774 | RLP-017-000011777 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011803 | RLP-017-000011805 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011840 | RLP-017-000011840 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011846 | RLP-017-000011855 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011908 | RLP-017-000011909 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011931 | RLP-017-000011931 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000011997 | RLP-017-000011999 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012010 | RLP-017-000012013 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012015 | RLP-017-000012016 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012035 | RLP-017-000012038 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012040 | RLP-017-000012043 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012062 | RLP-017-000012062 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012078 | RLP-017-000012080 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012094 | RLP-017-000012095 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012104 | RLP-017-000012113 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012116 | RLP-017-000012118 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012122 | RLP-017-000012125 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012155 | RLP-017-000012156 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012251 | RLP-017-000012252 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012276 | RLP-017-000012282 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012294 | RLP-017-000012297 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012300 | RLP-017-000012300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012355 | RLP-017-000012362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012381 | RLP-017-000012386 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012405 | RLP-017-000012405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012425 | RLP-017-000012426 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012435 | RLP-017-000012436 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012441 | RLP-017-000012441 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012450 | RLP-017-000012451 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012455 | RLP-017-000012455 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012474 | RLP-017-000012483 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012507 | RLP-017-000012513 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012515 | RLP-017-000012517 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012520 | RLP-017-000012520 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012522 | RLP-017-000012526 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012529 | RLP-017-000012531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012552 | RLP-017-000012553 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012555 | RLP-017-000012555 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012560 | RLP-017-000012567 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012569 | RLP-017-000012569 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012661 | RLP-017-000012662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012681 | RLP-017-000012691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012752 | RLP-017-000012755 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012791 | RLP-017-000012791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012804 | RLP-017-000012805 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012808 | RLP-017-000012815 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012861 | RLP-017-000012861 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012929 | RLP-017-000012931 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012956 | RLP-017-000012956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012970 | RLP-017-000012970 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012991 | RLP-017-000012991 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012995 | RLP-017-000012997 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013000 | RLP-017-000013000 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013008 | RLP-017-000013010 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013014 | RLP-017-000013020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013027 | RLP-017-000013028 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013051 | RLP-017-000013053 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013064 | RLP-017-000013065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000013084 | RLP-017-000013085 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013096 | RLP-017-000013105 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013156 | RLP-017-000013156 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013203 | RLP-017-000013203 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013205 | RLP-017-000013205 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013247 | RLP-017-000013249 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013255 | RLP-017-000013256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013261 | RLP-017-000013271 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013284 | RLP-017-000013288 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013296 | RLP-017-000013297 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013311 | RLP-017-000013312 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013334 | RLP-017-000013337 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013343 | RLP-017-000013343 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000013408 | RLP-017-000013409 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013412 | RLP-017-000013412 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013416 | RLP-017-000013416 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013418 | RLP-017-000013419 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013432 | RLP-017-000013434 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013522 | RLP-017-000013523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013539 | RLP-017-000013544 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013546 | RLP-017-000013546 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013589 | RLP-017-000013589 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013593 | RLP-017-000013593 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013675 | RLP-017-000013676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013690 | RLP-017-000013691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013701 | RLP-017-000013701 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000013708 | RLP-017-000013708 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013735 | RLP-017-000013735 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013802 | RLP-017-000013803 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013827 | RLP-017-000013827 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013840 | RLP-017-000013841 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013846 | RLP-017-000013847 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013859 | RLP-017-000013860 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013862 | RLP-017-000013862 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013867 | RLP-017-000013868 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013870 | RLP-017-000013870 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013911 | RLP-017-000013911 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013948 | RLP-017-000013952 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013973 | RLP-017-000013974 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000013978 | RLP-017-000013979 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013985 | RLP-017-000013986 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013994 | RLP-017-000013999 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014023 | RLP-017-000014024 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014065 | RLP-017-000014070 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014077 | RLP-017-000014080 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014106 | RLP-017-000014109 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014116 | RLP-017-000014116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014122 | RLP-017-000014123 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014126 | RLP-017-000014127 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014182 | RLP-017-000014182 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014192 | RLP-017-000014192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014195 | RLP-017-000014195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014197 | RLP-017-000014197 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014202 | RLP-017-000014202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014240 | RLP-017-000014243 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014262 | RLP-017-000014265 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014270 | RLP-017-000014271 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014274 | RLP-017-000014274 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014295 | RLP-017-000014295 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014324 | RLP-017-000014324 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014327 | RLP-017-000014327 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014331 | RLP-017-000014339 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014355 | RLP-017-000014355 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014363 | RLP-017-000014364 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014368 | RLP-017-000014368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014371 | RLP-017-000014371 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014373 | RLP-017-000014374 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014380 | RLP-017-000014382 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014404 | RLP-017-000014405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014409 | RLP-017-000014410 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014431 | RLP-017-000014432 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014449 | RLP-017-000014456 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014485 | RLP-017-000014487 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014491 | RLP-017-000014492 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014501 | RLP-017-000014502 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014521 | RLP-017-000014521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014525 | RLP-017-000014526 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014531 | RLP-017-000014532 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014546 | RLP-017-000014548 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014555 | RLP-017-000014556 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014566 | RLP-017-000014570 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014573 | RLP-017-000014576 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014583 | RLP-017-000014583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014597 | RLP-017-000014615 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014622 | RLP-017-000014624 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014672 | RLP-017-000014673 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014689 | RLP-017-000014691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014693 | RLP-017-000014694 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014721 | RLP-017-000014722 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014753 | RLP-017-000014754 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014787 | RLP-017-000014788 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014791 | RLP-017-000014792 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014804 | RLP-017-000014805 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014832 | RLP-017-000014834 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014839 | RLP-017-000014840 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014856 | RLP-017-000014868 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014870 | RLP-017-000014875 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014884 | RLP-017-000014884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014909 | RLP-017-000014910 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014936 | RLP-017-000014937 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014959 | RLP-017-000014959 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015066 | RLP-017-000015068 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015083 | RLP-017-000015084 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015094 | RLP-017-000015095 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015108 | RLP-017-000015113 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015124 | RLP-017-000015126 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015148 | RLP-017-000015156 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015183 | RLP-017-000015183 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015185 | RLP-017-000015187 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015194 | RLP-017-000015194 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015196 | RLP-017-000015196 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015236 | RLP-017-000015236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015264 | RLP-017-000015269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015325 | RLP-017-000015326 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015331 | RLP-017-000015331 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015347 | RLP-017-000015348 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015363 | RLP-017-000015368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015385 | RLP-017-000015386 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015389 | RLP-017-000015390 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015393 | RLP-017-000015395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015401 | RLP-017-000015402 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015425 | RLP-017-000015426 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015476 | RLP-017-000015496 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015518 | RLP-017-000015519 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015525 | RLP-017-000015526 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015563 | RLP-017-000015564 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015566 | RLP-017-000015566 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015618 | RLP-017-000015618 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015625 | RLP-017-000015630 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015638 | RLP-017-000015640 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015647 | RLP-017-000015650 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015654 | RLP-017-000015654 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015748 | RLP-017-000015767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015769 | RLP-017-000015770 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015781 | RLP-017-000015784 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015792 | RLP-017-000015799 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015802 | RLP-017-000015802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015861 | RLP-017-000015863 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015867 | RLP-017-000015868 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015870 | RLP-017-000015870 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015875 | RLP-017-000015876 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015883 | RLP-017-000015884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015887 | RLP-017-000015888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015905 | RLP-017-000015906 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015908 | RLP-017-000015908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015916 | RLP-017-000015916 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015919 | RLP-017-000015921 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015930 | RLP-017-000015930 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015957 | RLP-017-000015958 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015979 | RLP-017-000015979 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015998 | RLP-017-000015999 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016008 | RLP-017-000016010 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016016 | RLP-017-000016022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016033 | RLP-017-000016038 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016042 | RLP-017-000016043 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016055 | RLP-017-000016055 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016058 | RLP-017-000016065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016109 | RLP-017-000016111 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016117 | RLP-017-000016119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016126 | RLP-017-000016126 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016129 | RLP-017-000016129 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016131 | RLP-017-000016138 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016155 | RLP-017-000016155 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016170 | RLP-017-000016170 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016174 | RLP-017-000016175 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016179 | RLP-017-000016185 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016189 | RLP-017-000016190 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016230 | RLP-017-000016233 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016249 | RLP-017-000016250 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016265 | RLP-017-000016267 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016284 | RLP-017-000016285 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016305 | RLP-017-000016305 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016309 | RLP-017-000016310 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016314 | RLP-017-000016315 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016320 | RLP-017-000016321 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016377 | RLP-017-000016380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016404 | RLP-017-000016405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016413 | RLP-017-000016417 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016431 | RLP-017-000016431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016435 | RLP-017-000016435 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016437 | RLP-017-000016440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016443 | RLP-017-000016444 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016447 | RLP-017-000016449 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016477 | RLP-017-000016478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016483 | RLP-017-000016484 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016544 | RLP-017-000016546 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016558 | RLP-017-000016572 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016581 | RLP-017-000016581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016584 | RLP-017-000016586 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016589 | RLP-017-000016611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016615 | RLP-017-000016618 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016646 | RLP-017-000016647 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016652 | RLP-017-000016657 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016671 | RLP-017-000016671 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016710 | RLP-017-000016711 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016719 | RLP-017-000016722 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016732 | RLP-017-000016733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016761 | RLP-017-000016763 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016796 | RLP-017-000016798 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016808 | RLP-017-000016809 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016823 | RLP-017-000016825 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016829 | RLP-017-000016837 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016844 | RLP-017-000016846 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016848 | RLP-017-000016853 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016856 | RLP-017-000016856 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016862 | RLP-017-000016864 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016867 | RLP-017-000016868 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016885 | RLP-017-000016889 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016896 | RLP-017-000016896 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016900 | RLP-017-000016900 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016903 | RLP-017-000016908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016920 | RLP-017-000016923 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016935 | RLP-017-000016942 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016972 | RLP-017-000016974 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016977 | RLP-017-000016983 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016987 | RLP-017-000016990 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017009 | RLP-017-000017010 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017047 | RLP-017-000017048 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017093 | RLP-017-000017096 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017101 | RLP-017-000017101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017115 | RLP-017-000017118 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017133 | RLP-017-000017134 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017148 | RLP-017-000017153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017162 | RLP-017-000017168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017176 | RLP-017-000017176 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017205 | RLP-017-000017206 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017237 | RLP-017-000017238 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017249 | RLP-017-000017250 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017275 | RLP-017-000017276 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017279 | RLP-017-000017280 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017317 | RLP-017-000017319 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017368 | RLP-017-000017369 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017382 | RLP-017-000017385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017393 | RLP-017-000017394 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017404 | RLP-017-000017404 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017407 | RLP-017-000017414 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017421 | RLP-017-000017421 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017428 | RLP-017-000017428 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017432 | RLP-017-000017434 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017441 | RLP-017-000017442 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017469 | RLP-017-000017469 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017473 | RLP-017-000017473 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017567 | RLP-017-000017568 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017588 | RLP-017-000017589 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017648 | RLP-017-000017656 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017666 | RLP-017-000017667 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017692 | RLP-017-000017692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017725 | RLP-017-000017725 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017730 | RLP-017-000017733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017736 | RLP-017-000017737 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017758 | RLP-017-000017760 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017784 | RLP-017-000017791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017852 | RLP-017-000017853 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017879 | RLP-017-000017879 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017894 | RLP-017-000017895 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017909 | RLP-017-000017912 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017948 | RLP-017-000017950 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018021 | RLP-017-000018022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018024 | RLP-017-000018030 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018035 | RLP-017-000018038 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018118 | RLP-017-000018119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018125 | RLP-017-000018125 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018131 | RLP-017-000018133 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018173 | RLP-017-000018174 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018198 | RLP-017-000018202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018217 | RLP-017-000018220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018227 | RLP-017-000018229 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018285 | RLP-017-000018291 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018315 | RLP-017-000018316 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018329 | RLP-017-000018331 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018369 | RLP-017-000018370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018380 | RLP-017-000018380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018450 | RLP-017-000018450 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018463 | RLP-017-000018464 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018485 | RLP-017-000018486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018488 | RLP-017-000018490 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018493 | RLP-017-000018494 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018532 | RLP-017-000018533 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018559 | RLP-017-000018559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018574 | RLP-017-000018574 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018588 | RLP-017-000018588 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018608 | RLP-017-000018609 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018615 | RLP-017-000018616 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018642 | RLP-017-000018642 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018653 | RLP-017-000018657 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018677 | RLP-017-000018678 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018717 | RLP-017-000018718 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018731 | RLP-017-000018733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018735 | RLP-017-000018736 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018742 | RLP-017-000018743 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018764 | RLP-017-000018767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018770 | RLP-017-000018774 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018789 | RLP-017-000018790 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018797 | RLP-017-000018798 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018804 | RLP-017-000018808 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018810 | RLP-017-000018811 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018834 | RLP-017-000018840 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018867 | RLP-017-000018867 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018879 | RLP-017-000018882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018886 | RLP-017-000018888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018890 | RLP-017-000018892 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018903 | RLP-017-000018908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018915 | RLP-017-000018916 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018921 | RLP-017-000018922 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018959 | RLP-017-000018960 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018968 | RLP-017-000018971 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018994 | RLP-017-000018995 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018999 | RLP-017-000019001 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019004 | RLP-017-000019004 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019019 | RLP-017-000019020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019026 | RLP-017-000019026 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019038 | RLP-017-000019038 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019042 | RLP-017-000019042 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019054 | RLP-017-000019055 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019070 | RLP-017-000019071 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019074 | RLP-017-000019079 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019082 | RLP-017-000019090 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019097 | RLP-017-000019098 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019113 | RLP-017-000019115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019122 | RLP-017-000019125 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019140 | RLP-017-000019144 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019172 | RLP-017-000019173 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019186 | RLP-017-000019187 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019199 | RLP-017-000019200 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019224 | RLP-017-000019225 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019259 | RLP-017-000019280 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019314 | RLP-017-000019315 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019342 | RLP-017-000019343 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019347 | RLP-017-000019348 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019385 | RLP-017-000019390 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019395 | RLP-017-000019405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019410 | RLP-017-000019411 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019414 | RLP-017-000019415 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019450 | RLP-017-000019453 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019470 | RLP-017-000019470 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019487 | RLP-017-000019487 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019531 | RLP-017-000019531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019534 | RLP-017-000019534 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019538 | RLP-017-000019538 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019543 | RLP-017-000019543 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019546 | RLP-017-000019552 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019576 | RLP-017-000019582 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019608 | RLP-017-000019608 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019660 | RLP-017-000019682 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019697 | RLP-017-000019698 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019702 | RLP-017-000019704 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019706 | RLP-017-000019707 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019721 | RLP-017-000019722 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019733 | RLP-017-000019733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019750 | RLP-017-000019752 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019805 | RLP-017-000019806 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019820 | RLP-017-000019820 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019823 | RLP-017-000019833 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019868 | RLP-017-000019872 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019920 | RLP-017-000019922 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019945 | RLP-017-000019961 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019963 | RLP-017-000019966 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019981 | RLP-017-000019981 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019990 | RLP-017-000019990 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019999 | RLP-017-000020000 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020007 | RLP-017-000020009 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020040 | RLP-017-000020043 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020104 | RLP-017-000020109 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020111 | RLP-017-000020111 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020113 | RLP-017-000020117 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020146 | RLP-017-000020148 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020186 | RLP-017-000020187 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020226 | RLP-017-000020226 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020231 | RLP-017-000020232 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020235 | RLP-017-000020235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020237 | RLP-017-000020238 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020251 | RLP-017-000020251 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020255 | RLP-017-000020256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020263 | RLP-017-000020264 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020267 | RLP-017-000020267 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020284 | RLP-017-000020284 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020287 | RLP-017-000020287 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020317 | RLP-017-000020317 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020327 | RLP-017-000020328 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020335 | RLP-017-000020336 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020388 | RLP-017-000020392 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020429 | RLP-017-000020434 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020444 | RLP-017-000020451 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020464 | RLP-017-000020465 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020474 | RLP-017-000020479 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020493 | RLP-017-000020494 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020518 | RLP-017-000020521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020525 | RLP-017-000020525 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020546 | RLP-017-000020546 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020578 | RLP-017-000020581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020631 | RLP-017-000020633 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020635 | RLP-017-000020635 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020638 | RLP-017-000020646 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020671 | RLP-017-000020686 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020696 | RLP-017-000020699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020703 | RLP-017-000020703 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020714 | RLP-017-000020716 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020728 | RLP-017-000020729 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020731 | RLP-017-000020739 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020762 | RLP-017-000020762 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020765 | RLP-017-000020765 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020779 | RLP-017-000020780 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020790 | RLP-017-000020791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020815 | RLP-017-000020815 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020885 | RLP-017-000020885 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020902 | RLP-017-000020903 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020950 | RLP-017-000020951 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020976 | RLP-017-000020976 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021023 | RLP-017-000021024 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021076 | RLP-017-000021083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021087 | RLP-017-000021091 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021103 | RLP-017-000021104 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021161 | RLP-017-000021164 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021168 | RLP-017-000021169 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021174 | RLP-017-000021175 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021206 | RLP-017-000021207 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000021248 | RLP-017-000021252 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021318 | RLP-017-000021318 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021330 | RLP-017-000021333 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021363 | RLP-017-000021364 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021373 | RLP-017-000021374 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021379 | RLP-017-000021379 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021423 | RLP-017-000021427 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021436 | RLP-017-000021437 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021505 | RLP-017-000021509 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021532 | RLP-017-000021533 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021569 | RLP-017-000021569 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021591 | RLP-017-000021592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021623 | RLP-017-000021623 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000021729 | RLP-017-000021732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021755 | RLP-017-000021767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021857 | RLP-017-000021857 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021905 | RLP-017-000021905 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021951 | RLP-017-000021954 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021995 | RLP-017-000021996 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022034 | RLP-017-000022035 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022046 | RLP-017-000022051 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022072 | RLP-017-000022074 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022092 | RLP-017-000022094 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022160 | RLP-017-000022161 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022180 | RLP-017-000022180 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022191 | RLP-017-000022195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000022197 | RLP-017-000022199 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022257 | RLP-017-000022258 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022263 | RLP-017-000022263 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022296 | RLP-017-000022297 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022311 | RLP-017-000022313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022341 | RLP-017-000022342 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022349 | RLP-017-000022352 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022363 | RLP-017-000022367 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022380 | RLP-017-000022383 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022411 | RLP-017-000022412 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022444 | RLP-017-000022446 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022503 | RLP-017-000022503 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022527 | RLP-017-000022532 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000022549 | RLP-017-000022552 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022559 | RLP-017-000022560 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022584 | RLP-017-000022597 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022603 | RLP-017-000022605 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022618 | RLP-017-000022620 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022662 | RLP-017-000022662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022678 | RLP-017-000022678 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022681 | RLP-017-000022681 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022735 | RLP-017-000022735 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022790 | RLP-017-000022798 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022803 | RLP-017-000022804 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022811 | RLP-017-000022811 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022813 | RLP-017-000022813 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000022829 | RLP-017-000022832 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022837 | RLP-017-000022839 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022890 | RLP-017-000022892 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022895 | RLP-017-000022895 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022928 | RLP-017-000022929 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022935 | RLP-017-000022936 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022940 | RLP-017-000022940 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022987 | RLP-017-000022988 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023029 | RLP-017-000023029 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023058 | RLP-017-000023058 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023074 | RLP-017-000023080 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023099 | RLP-017-000023101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023113 | RLP-017-000023120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023123 | RLP-017-000023131 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023137 | RLP-017-000023138 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023148 | RLP-017-000023149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023175 | RLP-017-000023177 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023180 | RLP-017-000023188 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023190 | RLP-017-000023190 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023269 | RLP-017-000023269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023333 | RLP-017-000023334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023342 | RLP-017-000023346 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023363 | RLP-017-000023364 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023370 | RLP-017-000023371 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023381 | RLP-017-000023383 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023422 | RLP-017-000023424 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023427 | RLP-017-000023427 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023432 | RLP-017-000023437 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023441 | RLP-017-000023443 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023447 | RLP-017-000023450 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023464 | RLP-017-000023465 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023482 | RLP-017-000023484 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023525 | RLP-017-000023529 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023563 | RLP-017-000023564 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023566 | RLP-017-000023566 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023578 | RLP-017-000023580 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023589 | RLP-017-000023597 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023611 | RLP-017-000023615 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023679 | RLP-017-000023685 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023690 | RLP-017-000023691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023705 | RLP-017-000023705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023709 | RLP-017-000023712 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023728 | RLP-017-000023731 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023738 | RLP-017-000023740 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023765 | RLP-017-000023766 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023802 | RLP-017-000023803 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023830 | RLP-017-000023835 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023868 | RLP-017-000023878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023897 | RLP-017-000023901 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023916 | RLP-017-000023919 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023927 | RLP-017-000023930 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023940 | RLP-017-000023940 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023966 | RLP-017-000023967 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023971 | RLP-017-000023971 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024057 | RLP-017-000024057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024081 | RLP-017-000024082 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024084 | RLP-017-000024085 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024123 | RLP-017-000024124 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024129 | RLP-017-000024130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024161 | RLP-017-000024163 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024169 | RLP-017-000024171 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024178 | RLP-017-000024178 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024194 | RLP-017-000024194 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024281 | RLP-017-000024281 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024338 | RLP-017-000024341 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000024379 | RLP-017-000024384 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024409 | RLP-017-000024422 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024451 | RLP-017-000024452 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024501 | RLP-017-000024502 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024564 | RLP-017-000024567 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024574 | RLP-017-000024577 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024582 | RLP-017-000024583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024609 | RLP-017-000024611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024644 | RLP-017-000024645 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024734 | RLP-017-000024734 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024805 | RLP-017-000024806 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024817 | RLP-017-000024833 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024857 | RLP-017-000024858 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000024879 | RLP-017-000024879 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024882 | RLP-017-000024883 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024889 | RLP-017-000024892 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025004 | RLP-017-000025005 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025021 | RLP-017-000025021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025030 | RLP-017-000025033 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025062 | RLP-017-000025062 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025092 | RLP-017-000025094 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025105 | RLP-017-000025109 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025139 | RLP-017-000025140 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025167 | RLP-017-000025168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025173 | RLP-017-000025173 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025208 | RLP-017-000025209 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025211 | RLP-017-000025213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025216 | RLP-017-000025221 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025262 | RLP-017-000025264 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025275 | RLP-017-000025280 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025294 | RLP-017-000025294 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025352 | RLP-017-000025352 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025355 | RLP-017-000025361 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025384 | RLP-017-000025384 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025408 | RLP-017-000025409 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025414 | RLP-017-000025419 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025467 | RLP-017-000025476 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025485 | RLP-017-000025485 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025494 | RLP-017-000025495 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025517 | RLP-017-000025518 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025521 | RLP-017-000025521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025523 | RLP-017-000025523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025525 | RLP-017-000025525 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025528 | RLP-017-000025529 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025536 | RLP-017-000025538 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025540 | RLP-017-000025543 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025564 | RLP-017-000025566 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025586 | RLP-017-000025587 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025589 | RLP-017-000025591 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025598 | RLP-017-000025608 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025622 | RLP-017-000025623 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025648 | RLP-017-000025649 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025654 | RLP-017-000025656 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025659 | RLP-017-000025660 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025671 | RLP-017-000025671 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025703 | RLP-017-000025705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025714 | RLP-017-000025714 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025717 | RLP-017-000025724 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025727 | RLP-017-000025732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025735 | RLP-017-000025735 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025779 | RLP-017-000025786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025791 | RLP-017-000025794 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025827 | RLP-017-000025838 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025840 | RLP-017-000025850 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025884 | RLP-017-000025885 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025888 | RLP-017-000025889 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025898 | RLP-017-000025898 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025902 | RLP-017-000025902 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025910 | RLP-017-000025911 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025921 | RLP-017-000025922 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025957 | RLP-017-000025979 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025997 | RLP-017-000025997 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026004 | RLP-017-000026009 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026021 | RLP-017-000026023 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026051 | RLP-017-000026054 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026092 | RLP-017-000026092 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026095 | RLP-017-000026097 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026109 | RLP-017-000026121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000026145 | RLP-017-000026148 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026151 | RLP-017-000026151 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026163 | RLP-017-000026176 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026181 | RLP-017-000026182 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026253 | RLP-017-000026259 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026274 | RLP-017-000026274 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026278 | RLP-017-000026292 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026301 | RLP-017-000026303 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026307 | RLP-017-000026309 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026339 | RLP-017-000026341 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026355 | RLP-017-000026358 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026396 | RLP-017-000026410 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026415 | RLP-017-000026423 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000026431 | RLP-017-000026436 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026439 | RLP-017-000026441 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026462 | RLP-017-000026462 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026536 | RLP-017-000026537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026545 | RLP-017-000026548 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026575 | RLP-017-000026578 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026683 | RLP-017-000026689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026700 | RLP-017-000026701 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026773 | RLP-017-000026773 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026776 | RLP-017-000026779 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026782 | RLP-017-000026782 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026815 | RLP-017-000026816 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026833 | RLP-017-000026839 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000026873 | RLP-017-000026875 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026906 | RLP-017-000026906 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026908 | RLP-017-000026908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026914 | RLP-017-000026914 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026977 | RLP-017-000026980 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026989 | RLP-017-000026989 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026991 | RLP-017-000026996 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000030 | RLP-018-000000031 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000051 | RLP-018-000000052 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000055 | RLP-018-000000056 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000084 | RLP-018-000000086 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000102 | RLP-018-000000102 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000105 | RLP-018-000000105 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000113 | RLP-018-000000114 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000143 | RLP-018-000000150 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000165 | RLP-018-000000168 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000204 | RLP-018-000000206 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000236 | RLP-018-000000237 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000257 | RLP-018-000000267 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000277 | RLP-018-000000287 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000351 | RLP-018-000000355 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000360 | RLP-018-000000361 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000387 | RLP-018-000000387 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000416 | RLP-018-000000417 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000427 | RLP-018-000000428 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000462 | RLP-018-000000463 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000488 | RLP-018-000000492 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000503 | RLP-018-000000503 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000514 | RLP-018-000000516 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000547 | RLP-018-000000547 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000552 | RLP-018-000000554 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000575 | RLP-018-000000576 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000589 | RLP-018-000000591 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000627 | RLP-018-000000629 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000634 | RLP-018-000000635 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000667 | RLP-018-000000668 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000670 | RLP-018-000000671 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000674 | RLP-018-000000674 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000677 | RLP-018-000000677 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000699 | RLP-018-000000700 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000745 | RLP-018-000000748 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000790 | RLP-018-000000790 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000803 | RLP-018-000000806 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000808 | RLP-018-000000809 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000828 | RLP-018-000000836 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000840 | RLP-018-000000842 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000850 | RLP-018-000000851 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000856 | RLP-018-000000870 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000895 | RLP-018-000000895 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000942 | RLP-018-000000942 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000949 | RLP-018-000000950 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000962 | RLP-018-000000963 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000971 | RLP-018-000000974 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000978 | RLP-018-000000980 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001014 | RLP-018-000001021 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001032 | RLP-018-000001032 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001075 | RLP-018-000001075 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001102 | RLP-018-000001102 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001151 | RLP-018-000001152 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001180 | RLP-018-000001181 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001191 | RLP-018-000001192 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001211 | RLP-018-000001212 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001222 | RLP-018-000001222 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001249 | RLP-018-000001252 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001285 | RLP-018-000001285 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000001288 | RLP-018-000001289 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001314 | RLP-018-000001317 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001325 | RLP-018-000001327 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001353 | RLP-018-000001355 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001364 | RLP-018-000001365 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001372 | RLP-018-000001373 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001376 | RLP-018-000001381 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001412 | RLP-018-000001412 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001465 | RLP-018-000001466 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001474 | RLP-018-000001477 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001531 | RLP-018-000001534 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001539 | RLP-018-000001540 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001594 | RLP-018-000001601 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000001618 | RLP-018-000001628 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001630 | RLP-018-000001636 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001647 | RLP-018-000001649 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001657 | RLP-018-000001657 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001676 | RLP-018-000001676 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001685 | RLP-018-000001686 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001719 | RLP-018-000001720 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001729 | RLP-018-000001752 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001757 | RLP-018-000001758 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001761 | RLP-018-000001762 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001779 | RLP-018-000001782 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001789 | RLP-018-000001789 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001810 | RLP-018-000001811 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000001841 | RLP-018-000001851 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001854 | RLP-018-000001855 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001865 | RLP-018-000001866 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001873 | RLP-018-000001874 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001891 | RLP-018-000001908 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001993 | RLP-018-000001994 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002002 | RLP-018-000002008 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002036 | RLP-018-000002036 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002060 | RLP-018-000002060 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002063 | RLP-018-000002068 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002073 | RLP-018-000002074 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002077 | RLP-018-000002077 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002088 | RLP-018-000002088 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000002173 | RLP-018-000002173 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002212 | RLP-018-000002224 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002231 | RLP-018-000002234 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002238 | RLP-018-000002238 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002240 | RLP-018-000002241 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002250 | RLP-018-000002253 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002327 | RLP-018-000002327 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002362 | RLP-018-000002367 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002395 | RLP-018-000002396 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002406 | RLP-018-000002408 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002414 | RLP-018-000002414 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002455 | RLP-018-000002456 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002482 | RLP-018-000002485 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000002550 | RLP-018-000002552 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002584 | RLP-018-000002585 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002590 | RLP-018-000002590 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002592 | RLP-018-000002593 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002618 | RLP-018-000002619 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002691 | RLP-018-000002691 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002717 | RLP-018-000002717 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002727 | RLP-018-000002728 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002730 | RLP-018-000002730 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002795 | RLP-018-000002801 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002824 | RLP-018-000002824 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002857 | RLP-018-000002857 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002860 | RLP-018-000002860 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000002879 | RLP-018-000002880 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002882 | RLP-018-000002882 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002923 | RLP-018-000002924 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002949 | RLP-018-000002950 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002961 | RLP-018-000002973 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002975 | RLP-018-000002975 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002987 | RLP-018-000002987 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003016 | RLP-018-000003021 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003028 | RLP-018-000003030 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003044 | RLP-018-000003046 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003052 | RLP-018-000003056 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003079 | RLP-018-000003081 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003119 | RLP-018-000003142 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000003198 | RLP-018-000003198 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003218 | RLP-018-000003220 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003235 | RLP-018-000003235 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003238 | RLP-018-000003238 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003244 | RLP-018-000003244 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003246 | RLP-018-000003246 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003279 | RLP-018-000003280 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003283 | RLP-018-000003287 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003294 | RLP-018-000003294 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003302 | RLP-018-000003303 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003345 | RLP-018-000003347 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003382 | RLP-018-000003383 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003390 | RLP-018-000003392 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000003399 | RLP-018-000003400 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003437 | RLP-018-000003437 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003480 | RLP-018-000003487 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003495 | RLP-018-000003496 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003500 | RLP-018-000003505 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003525 | RLP-018-000003527 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003552 | RLP-018-000003553 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003581 | RLP-018-000003582 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003589 | RLP-018-000003589 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003607 | RLP-018-000003607 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003647 | RLP-018-000003647 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003652 | RLP-018-000003654 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003659 | RLP-018-000003659 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000003662 | RLP-018-000003663 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003678 | RLP-018-000003678 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003683 | RLP-018-000003686 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003688 | RLP-018-000003690 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003761 | RLP-018-000003765 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003805 | RLP-018-000003805 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003824 | RLP-018-000003845 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003851 | RLP-018-000003854 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003868 | RLP-018-000003869 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003955 | RLP-018-000003955 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003998 | RLP-018-000004001 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004020 | RLP-018-000004028 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004034 | RLP-018-000004034 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000004036 | RLP-018-000004037 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004048 | RLP-018-000004048 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004091 | RLP-018-000004092 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004100 | RLP-018-000004101 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004143 | RLP-018-000004145 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004157 | RLP-018-000004168 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004172 | RLP-018-000004173 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004183 | RLP-018-000004184 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004194 | RLP-018-000004195 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004226 | RLP-018-000004226 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004259 | RLP-018-000004267 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004280 | RLP-018-000004292 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004329 | RLP-018-000004344 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000004351 | RLP-018-000004351 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004399 | RLP-018-000004403 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004405 | RLP-018-000004408 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004413 | RLP-018-000004421 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004431 | RLP-018-000004432 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004468 | RLP-018-000004483 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004498 | RLP-018-000004499 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000001 | RLP-019-000000004 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000025 | RLP-019-000000025 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000073 | RLP-019-000000079 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000096 | RLP-019-000000098 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000105 | RLP-019-000000107 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000111 | RLP-019-000000113 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000116 | RLP-019-000000116 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000127 | RLP-019-000000127 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000145 | RLP-019-000000146 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000152 | RLP-019-000000153 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000159 | RLP-019-000000160 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000179 | RLP-019-000000181 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000230 | RLP-019-000000233 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000260 | RLP-019-000000262 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000265 | RLP-019-000000267 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000270 | RLP-019-000000271 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000274 | RLP-019-000000279 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000297 | RLP-019-000000300 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000326 | RLP-019-000000326 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000329 | RLP-019-000000330 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000332 | RLP-019-000000332 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000335 | RLP-019-000000335 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000344 | RLP-019-000000345 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000360 | RLP-019-000000362 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000410 | RLP-019-000000415 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000419 | RLP-019-000000419 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000445 | RLP-019-000000448 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000491 | RLP-019-000000491 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000504 | RLP-019-000000510 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000519 | RLP-019-000000520 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000522 | RLP-019-000000524 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000543 | RLP-019-000000546 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000566 | RLP-019-000000567 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000596 | RLP-019-000000596 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000611 | RLP-019-000000613 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000621 | RLP-019-000000622 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000656 | RLP-019-000000657 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000665 | RLP-019-000000665 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000675 | RLP-019-000000676 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000683 | RLP-019-000000685 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000689 | RLP-019-000000698 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000704 | RLP-019-000000705 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000715 | RLP-019-000000722 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000733 | RLP-019-000000734 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000746 | RLP-019-000000746 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000752 | RLP-019-000000754 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000767 | RLP-019-000000767 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000810 | RLP-019-000000811 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000877 | RLP-019-000000877 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000881 | RLP-019-000000886 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000889 | RLP-019-000000889 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000891 | RLP-019-000000893 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000912 | RLP-019-000000912 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000932 | RLP-019-000000933 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000941 | RLP-019-000000943 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000972 | RLP-019-000000972 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001002 | RLP-019-000001002 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001023 | RLP-019-000001023 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001026 | RLP-019-000001030 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001054 | RLP-019-000001061 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001076 | RLP-019-000001085 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001090 | RLP-019-000001090 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001095 | RLP-019-000001096 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001099 | RLP-019-000001101 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001110 | RLP-019-000001111 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001113 | RLP-019-000001116 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001118 | RLP-019-000001121 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001144 | RLP-019-000001149 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001155 | RLP-019-000001155 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001194 | RLP-019-000001194 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001197 | RLP-019-000001197 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001207 | RLP-019-000001210 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001220 | RLP-019-000001220 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001228 | RLP-019-000001229 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001241 | RLP-019-000001242 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001253 | RLP-019-000001253 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001258 | RLP-019-000001260 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001267 | RLP-019-000001269 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001281 | RLP-019-000001281 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001337 | RLP-019-000001339 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001352 | RLP-019-000001353 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001364 | RLP-019-000001364 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001376 | RLP-019-000001378 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001398 | RLP-019-000001402 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001473 | RLP-019-000001477 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001491 | RLP-019-000001494 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001502 | RLP-019-000001502 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001537 | RLP-019-000001538 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001549 | RLP-019-000001551 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001580 | RLP-019-000001581 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001610 | RLP-019-000001611 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001619 | RLP-019-000001620 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001630 | RLP-019-000001632 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001639 | RLP-019-000001640 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001668 | RLP-019-000001669 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001697 | RLP-019-000001700 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001713 | RLP-019-000001719 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001726 | RLP-019-000001726 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001739 | RLP-019-000001766 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001768 | RLP-019-000001770 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001780 | RLP-019-000001788 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001797 | RLP-019-000001797 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001845 | RLP-019-000001851 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001871 | RLP-019-000001872 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001877 | RLP-019-000001879 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001892 | RLP-019-000001893 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001896 | RLP-019-000001901 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001911 | RLP-019-000001915 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001918 | RLP-019-000001918 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001943 | RLP-019-000001945 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001955 | RLP-019-000001957 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001967 | RLP-019-000001967 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001972 | RLP-019-000001972 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001996 | RLP-019-000001998 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002001 | RLP-019-000002002 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002005 | RLP-019-000002013 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002019 | RLP-019-000002040 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002042 | RLP-019-000002043 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002089 | RLP-019-000002089 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002095 | RLP-019-000002095 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002107 | RLP-019-000002108 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002142 | RLP-019-000002143 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002147 | RLP-019-000002156 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002159 | RLP-019-000002172 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002175 | RLP-019-000002180 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002205 | RLP-019-000002205 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002223 | RLP-019-000002225 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002228 | RLP-019-000002235 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002238 | RLP-019-000002238 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002261 | RLP-019-000002261 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002267 | RLP-019-000002268 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002282 | RLP-019-000002285 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002287 | RLP-019-000002309 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002327 | RLP-019-000002327 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002342 | RLP-019-000002342 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002347 | RLP-019-000002350 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2006L**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002356 | RLP-019-000002357 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002365 | RLP-019-000002373 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002378 | RLP-019-000002382 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002384 | RLP-019-000002392 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002410 | RLP-019-000002411 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002414 | RLP-019-000002415 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002418 | RLP-019-000002421 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002430 | RLP-019-000002431 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002442 | RLP-019-000002442 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002444 | RLP-019-000002458 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002461 | RLP-019-000002463 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002476 | RLP-019-000002476 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002482 | RLP-019-000002483 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002495 | RLP-019-000002495 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002502 | RLP-019-000002502 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002522 | RLP-019-000002529 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002532 | RLP-019-000002533 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002550 | RLP-019-000002552 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002554 | RLP-019-000002554 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002561 | RLP-019-000002584 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002604 | RLP-019-000002604 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002608 | RLP-019-000002608 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002616 | RLP-019-000002617 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002624 | RLP-019-000002625 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002641 | RLP-019-000002642 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002652 | RLP-019-000002654 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002659 | RLP-019-000002661 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002663 | RLP-019-000002664 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002687 | RLP-019-000002688 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002694 | RLP-019-000002695 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002707 | RLP-019-000002707 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002717 | RLP-019-000002717 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002722 | RLP-019-000002723 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002725 | RLP-019-000002725 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002727 | RLP-019-000002730 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002732 | RLP-019-000002742 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002746 | RLP-019-000002749 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002770 | RLP-019-000002775 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002779 | RLP-019-000002805 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002809 | RLP-019-000002809 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002815 | RLP-019-000002815 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002837 | RLP-019-000002840 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002842 | RLP-019-000002859 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002864 | RLP-019-000002866 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002912 | RLP-019-000002913 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002916 | RLP-019-000002917 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002921 | RLP-019-000002922 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002927 | RLP-019-000002928 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002933 | RLP-019-000002938 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002951 | RLP-019-000002952 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002966 | RLP-019-000002972 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002985 | RLP-019-000002988 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002995 | RLP-019-000002999 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003001 | RLP-019-000003007 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003010 | RLP-019-000003025 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003047 | RLP-019-000003050 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003052 | RLP-019-000003064 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003071 | RLP-019-000003072 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003090 | RLP-019-000003107 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003109 | RLP-019-000003132 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003144 | RLP-019-000003144 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003168 | RLP-019-000003169 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003186 | RLP-019-000003188 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003195 | RLP-019-000003196 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003205 | RLP-019-000003206 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003236 | RLP-019-000003237 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003256 | RLP-019-000003256 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003268 | RLP-019-000003268 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003270 | RLP-019-000003270 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003306 | RLP-019-000003319 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003337 | RLP-019-000003339 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003343 | RLP-019-000003345 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003348 | RLP-019-000003349 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003351 | RLP-019-000003362 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003365 | RLP-019-000003372 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003374 | RLP-019-000003386 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003420 | RLP-019-000003420 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003429 | RLP-019-000003430 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003455 | RLP-019-000003457 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003462 | RLP-019-000003462 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003484 | RLP-019-000003485 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003505 | RLP-019-000003511 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003520 | RLP-019-000003525 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003541 | RLP-019-000003548 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003564 | RLP-019-000003565 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003567 | RLP-019-000003567 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003569 | RLP-019-000003570 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003584 | RLP-019-000003586 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003590 | RLP-019-000003591 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003597 | RLP-019-000003597 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003600 | RLP-019-000003612 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003620 | RLP-019-000003620 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003622 | RLP-019-000003625 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003629 | RLP-019-000003652 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003655 | RLP-019-000003657 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003666 | RLP-019-000003668 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003674 | RLP-019-000003675 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003683 | RLP-019-000003685 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003688 | RLP-019-000003688 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003691 | RLP-019-000003692 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003695 | RLP-019-000003698 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003714 | RLP-019-000003727 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003729 | RLP-019-000003730 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003765 | RLP-019-000003765 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003776 | RLP-019-000003777 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003779 | RLP-019-000003780 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003782 | RLP-019-000003785 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003794 | RLP-019-000003795 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003804 | RLP-019-000003812 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003817 | RLP-019-000003821 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003844 | RLP-019-000003844 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003876 | RLP-019-000003878 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003880 | RLP-019-000003882 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003896 | RLP-019-000003911 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003946 | RLP-019-000003953 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003962 | RLP-019-000003969 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003987 | RLP-019-000003989 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003992 | RLP-019-000004003 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004018 | RLP-019-000004019 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004023 | RLP-019-000004024 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004054 | RLP-019-000004055 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004069 | RLP-019-000004072 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004075 | RLP-019-000004078 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004094 | RLP-019-000004098 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004100 | RLP-019-000004101 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004105 | RLP-019-000004106 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004111 | RLP-019-000004111 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004114 | RLP-019-000004114 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004150 | RLP-019-000004151 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004153 | RLP-019-000004154 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004169 | RLP-019-000004169 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004186 | RLP-019-000004186 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004236 | RLP-019-000004237 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004265 | RLP-019-000004282 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004336 | RLP-019-000004343 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004346 | RLP-019-000004349 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004374 | RLP-019-000004375 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004389 | RLP-019-000004392 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004399 | RLP-019-000004403 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004408 | RLP-019-000004415 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004432 | RLP-019-000004433 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004448 | RLP-019-000004449 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004453 | RLP-019-000004454 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004476 | RLP-019-000004477 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004510 | RLP-019-000004511 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004531 | RLP-019-000004531 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004552 | RLP-019-000004554 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004556 | RLP-019-000004563 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004573 | RLP-019-000004573 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004578 | RLP-019-000004597 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004615 | RLP-019-000004615 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004631 | RLP-019-000004632 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004637 | RLP-019-000004645 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004648 | RLP-019-000004666 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004716 | RLP-019-000004716 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004719 | RLP-019-000004724 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004727 | RLP-019-000004731 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004772 | RLP-019-000004773 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004777 | RLP-019-000004779 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004781 | RLP-019-000004798 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004834 | RLP-019-000004837 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004850 | RLP-019-000004861 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004863 | RLP-019-000004865 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004886 | RLP-019-000004887 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004903 | RLP-019-000004903 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004918 | RLP-019-000004930 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004933 | RLP-019-000004939 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004955 | RLP-019-000004956 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004960 | RLP-019-000004961 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004967 | RLP-019-000004968 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004977 | RLP-019-000004984 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004988 | RLP-019-000004995 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004997 | RLP-019-000004997 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005019 | RLP-019-000005020 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005032 | RLP-019-000005046 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005066 | RLP-019-000005071 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005091 | RLP-019-000005098 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005116 | RLP-019-000005118 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005155 | RLP-019-000005156 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005161 | RLP-019-000005164 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005172 | RLP-019-000005174 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005206 | RLP-019-000005206 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005223 | RLP-019-000005223 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005225 | RLP-019-000005230 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005232 | RLP-019-000005234 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005236 | RLP-019-000005240 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005242 | RLP-019-000005242 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005250 | RLP-019-000005250 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005252 | RLP-019-000005252 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005263 | RLP-019-000005263 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005271 | RLP-019-000005273 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005291 | RLP-019-000005294 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005305 | RLP-019-000005307 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005309 | RLP-019-000005314 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005316 | RLP-019-000005317 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005350 | RLP-019-000005351 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005356 | RLP-019-000005358 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005395 | RLP-019-000005396 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005399 | RLP-019-000005402 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005416 | RLP-019-000005417 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005419 | RLP-019-000005422 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005424 | RLP-019-000005424 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005426 | RLP-019-000005427 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005448 | RLP-019-000005456 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005462 | RLP-019-000005463 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005474 | RLP-019-000005477 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005481 | RLP-019-000005482 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005485 | RLP-019-000005495 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005585 | RLP-019-000005590 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005611 | RLP-019-000005611 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005628 | RLP-019-000005633 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005636 | RLP-019-000005645 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005696 | RLP-019-000005697 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005699 | RLP-019-000005700 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005704 | RLP-019-000005704 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005717 | RLP-019-000005718 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005720 | RLP-019-000005727 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005732 | RLP-019-000005737 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005739 | RLP-019-000005743 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005757 | RLP-019-000005758 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005785 | RLP-019-000005791 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005803 | RLP-019-000005805 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005827 | RLP-019-000005828 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005831 | RLP-019-000005832 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005912 | RLP-019-000005919 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005926 | RLP-019-000005929 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005947 | RLP-019-000005948 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005950 | RLP-019-000005951 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005954 | RLP-019-000005959 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005984 | RLP-019-000005987 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006013 | RLP-019-000006014 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006047 | RLP-019-000006049 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006057 | RLP-019-000006058 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006063 | RLP-019-000006067 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006073 | RLP-019-000006073 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006077 | RLP-019-000006077 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006102 | RLP-019-000006102 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006105 | RLP-019-000006106 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006109 | RLP-019-000006114 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006155 | RLP-019-000006158 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006186 | RLP-019-000006186 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006193 | RLP-019-000006196 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006219 | RLP-019-000006232 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006238 | RLP-019-000006238 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006260 | RLP-019-000006263 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006272 | RLP-019-000006274 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006282 | RLP-019-000006284 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006299 | RLP-019-000006302 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006308 | RLP-019-000006314 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006320 | RLP-019-000006321 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006330 | RLP-019-000006331 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006338 | RLP-019-000006340 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006349 | RLP-019-000006352 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006354 | RLP-019-000006355 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006358 | RLP-019-000006358 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006383 | RLP-019-000006383 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006438 | RLP-019-000006438 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006466 | RLP-019-000006471 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006478 | RLP-019-000006479 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006485 | RLP-019-000006487 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006489 | RLP-019-000006490 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006494 | RLP-019-000006495 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006515 | RLP-019-000006516 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006520 | RLP-019-000006520 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006525 | RLP-019-000006526 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006536 | RLP-019-000006541 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006549 | RLP-019-000006553 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006570 | RLP-019-000006570 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006579 | RLP-019-000006581 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006591 | RLP-019-000006592 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006596 | RLP-019-000006596 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006598 | RLP-019-000006599 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006604 | RLP-019-000006604 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006612 | RLP-019-000006612 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006615 | RLP-019-000006615 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006667 | RLP-019-000006668 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006675 | RLP-019-000006679 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006722 | RLP-019-000006724 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006726 | RLP-019-000006727 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006730 | RLP-019-000006732 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006807 | RLP-019-000006807 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006866 | RLP-019-000006867 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006875 | RLP-019-000006878 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006885 | RLP-019-000006885 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006889 | RLP-019-000006890 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006894 | RLP-019-000006894 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006904 | RLP-019-000006905 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006910 | RLP-019-000006913 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006929 | RLP-019-000006941 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006943 | RLP-019-000006946 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006949 | RLP-019-000006950 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006956 | RLP-019-000006958 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006968 | RLP-019-000006968 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007039 | RLP-019-000007039 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007053 | RLP-019-000007055 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007088 | RLP-019-000007089 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007122 | RLP-019-000007124 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007130 | RLP-019-000007136 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007139 | RLP-019-000007140 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007145 | RLP-019-000007154 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007184 | RLP-019-000007185 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007201 | RLP-019-000007204 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007217 | RLP-019-000007229 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007232 | RLP-019-000007232 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007252 | RLP-019-000007263 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007275 | RLP-019-000007275 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007305 | RLP-019-000007305 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007317 | RLP-019-000007318 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007329 | RLP-019-000007330 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007334 | RLP-019-000007335 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007358 | RLP-019-000007359 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007382 | RLP-019-000007384 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007399 | RLP-019-000007403 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007456 | RLP-019-000007460 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007466 | RLP-019-000007468 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007485 | RLP-019-000007487 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007498 | RLP-019-000007499 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007503 | RLP-019-000007504 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007529 | RLP-019-000007530 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007538 | RLP-019-000007554 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007561 | RLP-019-000007566 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007569 | RLP-019-000007573 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007581 | RLP-019-000007582 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007585 | RLP-019-000007586 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007590 | RLP-019-000007591 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION 2001**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007662 | RLP-019-000007663 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007666 | RLP-019-000007666 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007690 | RLP-019-000007700 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007720 | RLP-019-000007720 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007723 | RLP-019-000007726 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007734 | RLP-019-000007737 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007755 | RLP-019-000007755 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007763 | RLP-019-000007765 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007770 | RLP-019-000007771 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007807 | RLP-019-000007815 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007821 | RLP-019-000007821 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007832 | RLP-019-000007839 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007844 | RLP-019-000007845 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007854 | RLP-019-000007857 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007861 | RLP-019-000007862 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007866 | RLP-019-000007868 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007908 | RLP-019-000007911 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007916 | RLP-019-000007918 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007925 | RLP-019-000007926 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008005 | RLP-019-000008008 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008033 | RLP-019-000008035 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008070 | RLP-019-000008070 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008078 | RLP-019-000008078 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008080 | RLP-019-000008081 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008084 | RLP-019-000008084 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008093 | RLP-019-000008097 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000008102 | RLP-019-000008109 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008121 | RLP-019-000008126 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008250 | RLP-019-000008250 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008274 | RLP-019-000008278 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008281 | RLP-019-000008285 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008339 | RLP-019-000008345 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008357 | RLP-019-000008358 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008362 | RLP-019-000008363 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008383 | RLP-019-000008392 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008554 | RLP-019-000008556 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008579 | RLP-019-000008581 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008604 | RLP-019-000008604 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008622 | RLP-019-000008622 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000008632 | RLP-019-000008633 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008683 | RLP-019-000008683 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008689 | RLP-019-000008689 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008738 | RLP-019-000008739 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008750 | RLP-019-000008751 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008755 | RLP-019-000008757 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008830 | RLP-019-000008830 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008833 | RLP-019-000008836 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008871 | RLP-019-000008874 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008896 | RLP-019-000008897 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008909 | RLP-019-000008912 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008915 | RLP-019-000008916 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008981 | RLP-019-000008981 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION 20061**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000008986 | RLP-019-000008986 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008989 | RLP-019-000008989 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009007 | RLP-019-000009007 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009010 | RLP-019-000009011 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009015 | RLP-019-000009018 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009026 | RLP-019-000009027 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009046 | RLP-019-000009047 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009099 | RLP-019-000009100 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009102 | RLP-019-000009102 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009109 | RLP-019-000009114 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009116 | RLP-019-000009118 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009134 | RLP-019-000009134 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009186 | RLP-019-000009187 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION 2006-1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009190 | RLP-019-000009198 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009202 | RLP-019-000009202 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009264 | RLP-019-000009264 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009273 | RLP-019-000009273 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009277 | RLP-019-000009277 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009301 | RLP-019-000009303 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009308 | RLP-019-000009309 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009314 | RLP-019-000009314 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009347 | RLP-019-000009347 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009371 | RLP-019-000009372 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009398 | RLP-019-000009400 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009451 | RLP-019-000009451 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009468 | RLP-019-000009469 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009493 | RLP-019-000009497 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009536 | RLP-019-000009537 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009544 | RLP-019-000009545 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009576 | RLP-019-000009580 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009588 | RLP-019-000009589 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009591 | RLP-019-000009594 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009605 | RLP-019-000009605 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009611 | RLP-019-000009615 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009646 | RLP-019-000009646 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009658 | RLP-019-000009659 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009688 | RLP-019-000009690 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009693 | RLP-019-000009694 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009710 | RLP-019-000009711 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009713 | RLP-019-000009716 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009749 | RLP-019-000009754 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009766 | RLP-019-000009768 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009778 | RLP-019-000009781 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009784 | RLP-019-000009785 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009797 | RLP-019-000009798 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009804 | RLP-019-000009805 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009811 | RLP-019-000009813 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009839 | RLP-019-000009869 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009872 | RLP-019-000009874 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009882 | RLP-019-000009888 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009912 | RLP-019-000009914 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009921 | RLP-019-000009924 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2006**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009938 | RLP-019-000009938 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009951 | RLP-019-000009952 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009956 | RLP-019-000009956 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009981 | RLP-019-000009984 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010021 | RLP-019-000010025 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010040 | RLP-019-000010041 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010056 | RLP-019-000010057 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010065 | RLP-019-000010066 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010074 | RLP-019-000010075 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010085 | RLP-019-000010086 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010103 | RLP-019-000010116 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010125 | RLP-019-000010147 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010158 | RLP-019-000010158 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010170 | RLP-019-000010176 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010199 | RLP-019-000010203 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010227 | RLP-019-000010228 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010237 | RLP-019-000010239 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010261 | RLP-019-000010263 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010275 | RLP-019-000010277 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010282 | RLP-019-000010286 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010306 | RLP-019-000010311 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010313 | RLP-019-000010320 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010331 | RLP-019-000010331 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010335 | RLP-019-000010338 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010349 | RLP-019-000010351 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010359 | RLP-019-000010359 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010377 | RLP-019-000010414 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010417 | RLP-019-000010422 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010459 | RLP-019-000010462 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010470 | RLP-019-000010474 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010480 | RLP-019-000010483 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010503 | RLP-019-000010504 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010508 | RLP-019-000010511 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010518 | RLP-019-000010518 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010522 | RLP-019-000010524 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010535 | RLP-019-000010535 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010544 | RLP-019-000010547 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010555 | RLP-019-000010556 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010563 | RLP-019-000010564 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010567 | RLP-019-000010568 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010570 | RLP-019-000010571 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010605 | RLP-019-000010605 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010612 | RLP-019-000010615 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010618 | RLP-019-000010618 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010623 | RLP-019-000010623 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010625 | RLP-019-000010627 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010644 | RLP-019-000010648 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010655 | RLP-019-000010659 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010661 | RLP-019-000010662 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010670 | RLP-019-000010670 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010688 | RLP-019-000010690 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010701 | RLP-019-000010701 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010708 | RLP-019-000010713 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010740 | RLP-019-000010747 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010751 | RLP-019-000010752 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010770 | RLP-019-000010770 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010788 | RLP-019-000010795 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010800 | RLP-019-000010802 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010804 | RLP-019-000010804 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010809 | RLP-019-000010813 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010818 | RLP-019-000010819 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010850 | RLP-019-000010853 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010858 | RLP-019-000010859 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010874 | RLP-019-000010874 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010876 | RLP-019-000010879 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2006**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010885 | RLP-019-000010885 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010900 | RLP-019-000010900 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010915 | RLP-019-000010923 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010926 | RLP-019-000010927 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010949 | RLP-019-000010949 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010954 | RLP-019-000010958 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010969 | RLP-019-000010970 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010976 | RLP-019-000010977 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010979 | RLP-019-000010982 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010984 | RLP-019-000010986 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010992 | RLP-019-000010993 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010999 | RLP-019-000011005 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011007 | RLP-019-000011010 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011014 | RLP-019-000011014 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011017 | RLP-019-000011022 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011026 | RLP-019-000011031 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011048 | RLP-019-000011050 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011069 | RLP-019-000011070 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011100 | RLP-019-000011101 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011110 | RLP-019-000011112 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011121 | RLP-019-000011122 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011130 | RLP-019-000011138 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011144 | RLP-019-000011144 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011149 | RLP-019-000011149 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011167 | RLP-019-000011168 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011173 | RLP-019-000011179 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011182 | RLP-019-000011184 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011187 | RLP-019-000011189 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011196 | RLP-019-000011196 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011209 | RLP-019-000011211 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011218 | RLP-019-000011219 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011227 | RLP-019-000011227 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011232 | RLP-019-000011234 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011261 | RLP-019-000011263 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011276 | RLP-019-000011277 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011299 | RLP-019-000011300 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011317 | RLP-019-000011318 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011322 | RLP-019-000011322 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011328 | RLP-019-000011333 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011345 | RLP-019-000011347 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011374 | RLP-019-000011376 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011378 | RLP-019-000011382 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011390 | RLP-019-000011390 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011402 | RLP-019-000011408 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011423 | RLP-019-000011423 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011425 | RLP-019-000011434 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011437 | RLP-019-000011439 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011458 | RLP-019-000011458 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011463 | RLP-019-000011464 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011470 | RLP-019-000011470 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011475 | RLP-019-000011478 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011483 | RLP-019-000011488 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011493 | RLP-019-000011496 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011505 | RLP-019-000011506 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011520 | RLP-019-000011524 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011536 | RLP-019-000011536 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011545 | RLP-019-000011547 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011584 | RLP-019-000011584 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011605 | RLP-019-000011611 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011641 | RLP-019-000011644 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011655 | RLP-019-000011665 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011678 | RLP-019-000011680 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011685 | RLP-019-000011687 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011689 | RLP-019-000011692 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011699 | RLP-019-000011699 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011724 | RLP-019-000011725 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011731 | RLP-019-000011732 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011734 | RLP-019-000011734 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011739 | RLP-019-000011739 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011750 | RLP-019-000011753 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011778 | RLP-019-000011778 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011782 | RLP-019-000011783 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011787 | RLP-019-000011788 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011801 | RLP-019-000011804 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011806 | RLP-019-000011808 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011825 | RLP-019-000011843 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011845 | RLP-019-000011850 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011869 | RLP-019-000011870 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011884 | RLP-019-000011886 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011909 | RLP-019-000011909 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011930 | RLP-019-000011937 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011945 | RLP-019-000011946 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011950 | RLP-019-000011950 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011988 | RLP-019-000011988 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012010 | RLP-019-000012011 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012015 | RLP-019-000012016 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012022 | RLP-019-000012027 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012031 | RLP-019-000012033 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012036 | RLP-019-000012041 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012056 | RLP-019-000012056 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012059 | RLP-019-000012060 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2001**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012067 | RLP-019-000012069 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012095 | RLP-019-000012103 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012124 | RLP-019-000012128 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012135 | RLP-019-000012137 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012142 | RLP-019-000012142 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012158 | RLP-019-000012160 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012162 | RLP-019-000012167 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012169 | RLP-019-000012178 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012180 | RLP-019-000012193 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012208 | RLP-019-000012208 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012215 | RLP-019-000012216 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012243 | RLP-019-000012243 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012263 | RLP-019-000012268 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012271 | RLP-019-000012271 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012274 | RLP-019-000012275 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012292 | RLP-019-000012299 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012316 | RLP-019-000012317 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012327 | RLP-019-000012328 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012336 | RLP-019-000012337 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012350 | RLP-019-000012351 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012353 | RLP-019-000012353 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012361 | RLP-019-000012376 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012403 | RLP-019-000012404 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012414 | RLP-019-000012414 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012420 | RLP-019-000012420 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012430 | RLP-019-000012433 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012439 | RLP-019-000012441 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012450 | RLP-019-000012452 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012454 | RLP-019-000012460 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012484 | RLP-019-000012487 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012492 | RLP-019-000012495 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012498 | RLP-019-000012499 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012504 | RLP-019-000012504 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012522 | RLP-019-000012524 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012527 | RLP-019-000012527 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012533 | RLP-019-000012533 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012539 | RLP-019-000012542 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012545 | RLP-019-000012547 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012592 | RLP-019-000012592 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012604 | RLP-019-000012605 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012618 | RLP-019-000012621 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012625 | RLP-019-000012625 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012637 | RLP-019-000012640 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012643 | RLP-019-000012644 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012649 | RLP-019-000012651 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012660 | RLP-019-000012660 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012681 | RLP-019-000012682 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012689 | RLP-019-000012689 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012703 | RLP-019-000012706 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012747 | RLP-019-000012749 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012756 | RLP-019-000012758 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012767 | RLP-019-000012769 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012780 | RLP-019-000012784 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012790 | RLP-019-000012795 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012798 | RLP-019-000012800 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012804 | RLP-019-000012805 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012812 | RLP-019-000012815 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012817 | RLP-019-000012817 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012856 | RLP-019-000012857 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012895 | RLP-019-000012902 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012911 | RLP-019-000012911 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012919 | RLP-019-000012921 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012928 | RLP-019-000012929 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012932 | RLP-019-000012933 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012938 | RLP-019-000012939 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012954 | RLP-019-000012955 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012959 | RLP-019-000012961 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012967 | RLP-019-000012972 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012975 | RLP-019-000012976 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012978 | RLP-019-000012978 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013002 | RLP-019-000013003 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013054 | RLP-019-000013054 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013057 | RLP-019-000013058 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013073 | RLP-019-000013073 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013076 | RLP-019-000013078 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013082 | RLP-019-000013091 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013126 | RLP-019-000013127 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013130 | RLP-019-000013131 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013145 | RLP-019-000013150 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013196 | RLP-019-000013203 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013211 | RLP-019-000013212 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013218 | RLP-019-000013219 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013224 | RLP-019-000013229 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013232 | RLP-019-000013235 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013283 | RLP-019-000013284 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013297 | RLP-019-000013302 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013306 | RLP-019-000013307 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013310 | RLP-019-000013311 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013319 | RLP-019-000013322 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013326 | RLP-019-000013329 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013331 | RLP-019-000013331 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013355 | RLP-019-000013363 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013369 | RLP-019-000013369 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013373 | RLP-019-000013374 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013379 | RLP-019-000013380 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013389 | RLP-019-000013390 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013419 | RLP-019-000013420 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013434 | RLP-019-000013434 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013450 | RLP-019-000013450 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013455 | RLP-019-000013455 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013459 | RLP-019-000013459 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013465 | RLP-019-000013465 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013467 | RLP-019-000013468 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013476 | RLP-019-000013483 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013493 | RLP-019-000013494 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013522 | RLP-019-000013522 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013524 | RLP-019-000013525 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013568 | RLP-019-000013571 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013582 | RLP-019-000013582 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013597 | RLP-019-000013597 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013611 | RLP-019-000013611 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013617 | RLP-019-000013617 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013625 | RLP-019-000013627 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013632 | RLP-019-000013632 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013640 | RLP-019-000013643 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013648 | RLP-019-000013648 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013675 | RLP-019-000013682 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013699 | RLP-019-000013699 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013716 | RLP-019-000013717 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013744 | RLP-019-000013744 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013754 | RLP-019-000013755 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013762 | RLP-019-000013763 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013778 | RLP-019-000013794 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013806 | RLP-019-000013807 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013811 | RLP-019-000013811 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013829 | RLP-019-000013830 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013834 | RLP-019-000013835 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013837 | RLP-019-000013837 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013844 | RLP-019-000013846 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013852 | RLP-019-000013854 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION 0006L**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013878 | RLP-019-000013886 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013920 | RLP-019-000013923 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013946 | RLP-019-000013950 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013985 | RLP-019-000013989 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014008 | RLP-019-000014010 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014030 | RLP-019-000014032 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014041 | RLP-019-000014041 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014045 | RLP-019-000014046 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014050 | RLP-019-000014050 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014096 | RLP-019-000014096 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014098 | RLP-019-000014099 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014115 | RLP-019-000014116 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014122 | RLP-019-000014123 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014127 | RLP-019-000014135 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014139 | RLP-019-000014140 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014149 | RLP-019-000014153 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014173 | RLP-019-000014175 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014186 | RLP-019-000014190 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014204 | RLP-019-000014204 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014215 | RLP-019-000014218 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014223 | RLP-019-000014223 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014239 | RLP-019-000014244 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014249 | RLP-019-000014251 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014254 | RLP-019-000014254 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014284 | RLP-019-000014285 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014289 | RLP-019-000014295 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014306 | RLP-019-000014306 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014341 | RLP-019-000014342 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014350 | RLP-019-000014350 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014375 | RLP-019-000014375 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014378 | RLP-019-000014379 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014403 | RLP-019-000014403 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014421 | RLP-019-000014422 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014457 | RLP-019-000014457 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014459 | RLP-019-000014462 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014524 | RLP-019-000014527 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014532 | RLP-019-000014534 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014538 | RLP-019-000014539 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014545 | RLP-019-000014547 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014593 | RLP-019-000014594 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014604 | RLP-019-000014606 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014620 | RLP-019-000014621 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014623 | RLP-019-000014626 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014629 | RLP-019-000014634 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014637 | RLP-019-000014638 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014662 | RLP-019-000014663 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014666 | RLP-019-000014666 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014669 | RLP-019-000014670 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014674 | RLP-019-000014674 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014679 | RLP-019-000014679 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014726 | RLP-019-000014729 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014732 | RLP-019-000014739 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014760 | RLP-019-000014761 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014779 | RLP-019-000014783 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014788 | RLP-019-000014795 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014810 | RLP-019-000014810 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014844 | RLP-019-000014847 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014851 | RLP-019-000014853 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014858 | RLP-019-000014863 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014868 | RLP-019-000014875 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014879 | RLP-019-000014881 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014885 | RLP-019-000014885 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014896 | RLP-019-000014904 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014909 | RLP-019-000014909 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014948 | RLP-019-000014949 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014955 | RLP-019-000014956 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014980 | RLP-019-000014980 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014989 | RLP-019-000014989 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014993 | RLP-019-000014994 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015001 | RLP-019-000015003 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015047 | RLP-019-000015049 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015066 | RLP-019-000015067 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015070 | RLP-019-000015070 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015088 | RLP-019-000015089 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015092 | RLP-019-000015095 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015102 | RLP-019-000015102 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015108 | RLP-019-000015113 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015128 | RLP-019-000015129 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000015152 | RLP-019-000015152 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015154 | RLP-019-000015156 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015162 | RLP-019-000015162 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015164 | RLP-019-000015164 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015174 | RLP-019-000015174 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015184 | RLP-019-000015195 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015201 | RLP-019-000015201 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015234 | RLP-019-000015236 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015255 | RLP-019-000015256 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015280 | RLP-019-000015281 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015285 | RLP-019-000015288 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015292 | RLP-019-000015293 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015301 | RLP-019-000015301 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000000045 | RLP-020-000000046 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000048 | RLP-020-000000051 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000059 | RLP-020-000000068 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000148 | RLP-020-000000148 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000197 | RLP-020-000000229 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000254 | RLP-020-000000255 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000327 | RLP-020-000000327 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000346 | RLP-020-000000349 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000365 | RLP-020-000000367 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000369 | RLP-020-000000370 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000373 | RLP-020-000000374 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000387 | RLP-020-000000387 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000413 | RLP-020-000000413 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000000420 | RLP-020-000000424 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000438 | RLP-020-000000439 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000483 | RLP-020-000000485 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000559 | RLP-020-000000559 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000575 | RLP-020-000000576 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000583 | RLP-020-000000597 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000620 | RLP-020-000000621 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000624 | RLP-020-000000625 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000630 | RLP-020-000000631 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000640 | RLP-020-000000646 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000651 | RLP-020-000000651 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000776 | RLP-020-000000777 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000813 | RLP-020-000000813 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000000852 | RLP-020-000000854 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000866 | RLP-020-000000867 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000872 | RLP-020-000000875 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000910 | RLP-020-000000910 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000920 | RLP-020-000000923 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000970 | RLP-020-000000975 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001005 | RLP-020-000001006 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001092 | RLP-020-000001093 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001126 | RLP-020-000001127 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001146 | RLP-020-000001147 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001204 | RLP-020-000001205 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001214 | RLP-020-000001215 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001233 | RLP-020-000001252 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000001294 | RLP-020-000001296 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001346 | RLP-020-000001349 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001354 | RLP-020-000001354 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001424 | RLP-020-000001427 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001439 | RLP-020-000001440 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001500 | RLP-020-000001501 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001505 | RLP-020-000001507 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001568 | RLP-020-000001568 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001573 | RLP-020-000001574 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001576 | RLP-020-000001576 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001578 | RLP-020-000001578 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001623 | RLP-020-000001633 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001637 | RLP-020-000001640 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000001706 | RLP-020-000001707 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001710 | RLP-020-000001712 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001726 | RLP-020-000001726 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001765 | RLP-020-000001766 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001791 | RLP-020-000001794 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001797 | RLP-020-000001798 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001812 | RLP-020-000001814 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001834 | RLP-020-000001836 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001838 | RLP-020-000001838 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001891 | RLP-020-000001891 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001918 | RLP-020-000001918 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001989 | RLP-020-000001990 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002004 | RLP-020-000002004 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000002032 | RLP-020-000002054 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002107 | RLP-020-000002107 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002113 | RLP-020-000002114 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002163 | RLP-020-000002163 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002211 | RLP-020-000002211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002229 | RLP-020-000002230 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002299 | RLP-020-000002303 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002315 | RLP-020-000002317 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002325 | RLP-020-000002341 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002365 | RLP-020-000002368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002422 | RLP-020-000002424 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002531 | RLP-020-000002531 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002534 | RLP-020-000002534 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000002562 | RLP-020-000002562 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002564 | RLP-020-000002565 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002588 | RLP-020-000002589 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002605 | RLP-020-000002606 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002610 | RLP-020-000002614 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002627 | RLP-020-000002628 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002632 | RLP-020-000002637 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002648 | RLP-020-000002648 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002677 | RLP-020-000002677 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002691 | RLP-020-000002691 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002813 | RLP-020-000002813 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002816 | RLP-020-000002816 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002822 | RLP-020-000002822 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000002871 | RLP-020-000002883 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002905 | RLP-020-000002906 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002922 | RLP-020-000002922 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002927 | RLP-020-000002932 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002975 | RLP-020-000002975 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003066 | RLP-020-000003074 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003120 | RLP-020-000003120 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003124 | RLP-020-000003124 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003194 | RLP-020-000003203 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003205 | RLP-020-000003205 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003212 | RLP-020-000003235 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003241 | RLP-020-000003243 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003250 | RLP-020-000003251 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000003268 | RLP-020-000003268 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003364 | RLP-020-000003387 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003413 | RLP-020-000003415 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003421 | RLP-020-000003421 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003480 | RLP-020-000003481 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003515 | RLP-020-000003525 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003538 | RLP-020-000003539 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003541 | RLP-020-000003548 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003594 | RLP-020-000003594 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003610 | RLP-020-000003610 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003664 | RLP-020-000003666 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003689 | RLP-020-000003691 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003694 | RLP-020-000003698 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000003700 | RLP-020-000003700 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003769 | RLP-020-000003771 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003810 | RLP-020-000003811 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003833 | RLP-020-000003836 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003880 | RLP-020-000003880 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003963 | RLP-020-000003963 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003979 | RLP-020-000003979 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004018 | RLP-020-000004019 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004024 | RLP-020-000004026 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004135 | RLP-020-000004137 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004150 | RLP-020-000004154 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004177 | RLP-020-000004186 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004208 | RLP-020-000004210 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000004240 | RLP-020-000004241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004264 | RLP-020-000004264 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004284 | RLP-020-000004287 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004293 | RLP-020-000004293 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004304 | RLP-020-000004305 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004367 | RLP-020-000004368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004371 | RLP-020-000004372 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004391 | RLP-020-000004419 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004422 | RLP-020-000004432 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004453 | RLP-020-000004456 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004490 | RLP-020-000004499 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004539 | RLP-020-000004539 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004548 | RLP-020-000004608 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000004662 | RLP-020-000004662 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004665 | RLP-020-000004666 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004680 | RLP-020-000004695 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004707 | RLP-020-000004707 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004716 | RLP-020-000004720 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004754 | RLP-020-000004762 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004768 | RLP-020-000004772 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004785 | RLP-020-000004785 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004791 | RLP-020-000004793 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004849 | RLP-020-000004849 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004860 | RLP-020-000004862 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004869 | RLP-020-000004871 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004885 | RLP-020-000004890 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000004918 | RLP-020-000004920 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004949 | RLP-020-000004957 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004996 | RLP-020-000004996 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005033 | RLP-020-000005035 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005041 | RLP-020-000005046 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005051 | RLP-020-000005051 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005071 | RLP-020-000005073 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005115 | RLP-020-000005118 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005124 | RLP-020-000005125 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005138 | RLP-020-000005138 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005149 | RLP-020-000005149 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005190 | RLP-020-000005195 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005201 | RLP-020-000005211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000005214 | RLP-020-000005215 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005222 | RLP-020-000005226 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005228 | RLP-020-000005228 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005232 | RLP-020-000005233 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005254 | RLP-020-000005264 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005274 | RLP-020-000005275 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005320 | RLP-020-000005320 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005360 | RLP-020-000005362 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005444 | RLP-020-000005445 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005450 | RLP-020-000005452 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005463 | RLP-020-000005467 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005470 | RLP-020-000005487 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005491 | RLP-020-000005493 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000005503 | RLP-020-000005508 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005522 | RLP-020-000005545 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005551 | RLP-020-000005559 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005607 | RLP-020-000005607 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005623 | RLP-020-000005624 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005627 | RLP-020-000005631 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005682 | RLP-020-000005682 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005721 | RLP-020-000005721 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005726 | RLP-020-000005729 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005732 | RLP-020-000005734 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005748 | RLP-020-000005749 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005786 | RLP-020-000005789 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005796 | RLP-020-000005800 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000005815 | RLP-020-000005838 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005874 | RLP-020-000005875 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005901 | RLP-020-000005911 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005919 | RLP-020-000005926 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005953 | RLP-020-000005955 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000005970 | RLP-020-000005975 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006041 | RLP-020-000006041 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006081 | RLP-020-000006091 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006111 | RLP-020-000006114 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006146 | RLP-020-000006146 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006183 | RLP-020-000006184 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006193 | RLP-020-000006202 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006212 | RLP-020-000006212 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000006221 | RLP-020-000006223 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006230 | RLP-020-000006233 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006238 | RLP-020-000006240 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006312 | RLP-020-000006312 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006376 | RLP-020-000006381 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006397 | RLP-020-000006398 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006417 | RLP-020-000006417 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006419 | RLP-020-000006426 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006460 | RLP-020-000006460 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006464 | RLP-020-000006466 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006473 | RLP-020-000006496 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006514 | RLP-020-000006552 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006565 | RLP-020-000006566 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000006603 | RLP-020-000006603 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006605 | RLP-020-000006606 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006705 | RLP-020-000006705 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006711 | RLP-020-000006711 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006722 | RLP-020-000006730 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006761 | RLP-020-000006761 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006771 | RLP-020-000006774 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006785 | RLP-020-000006786 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006806 | RLP-020-000006824 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006839 | RLP-020-000006844 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006853 | RLP-020-000006856 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006859 | RLP-020-000006860 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000006872 | RLP-020-000006872 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000006940 | RLP-020-000006942 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007000 | RLP-020-000007001 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007006 | RLP-020-000007012 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007050 | RLP-020-000007053 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007074 | RLP-020-000007085 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007105 | RLP-020-000007105 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007109 | RLP-020-000007109 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007121 | RLP-020-000007125 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007128 | RLP-020-000007131 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007143 | RLP-020-000007144 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007151 | RLP-020-000007151 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007169 | RLP-020-000007170 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007232 | RLP-020-000007232 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000007236 | RLP-020-000007240 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007263 | RLP-020-000007265 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007285 | RLP-020-000007288 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007335 | RLP-020-000007335 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007339 | RLP-020-000007339 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007353 | RLP-020-000007376 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007414 | RLP-020-000007414 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007432 | RLP-020-000007438 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007458 | RLP-020-000007459 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007507 | RLP-020-000007515 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007534 | RLP-020-000007535 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007537 | RLP-020-000007538 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007601 | RLP-020-000007606 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000007612 | RLP-020-000007618 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007623 | RLP-020-000007627 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007632 | RLP-020-000007633 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007636 | RLP-020-000007636 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007641 | RLP-020-000007642 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007644 | RLP-020-000007645 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007648 | RLP-020-000007651 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007667 | RLP-020-000007671 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007687 | RLP-020-000007688 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007690 | RLP-020-000007690 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007715 | RLP-020-000007715 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007738 | RLP-020-000007740 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007756 | RLP-020-000007757 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000007817 | RLP-020-000007817 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007826 | RLP-020-000007828 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007858 | RLP-020-000007858 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007894 | RLP-020-000007900 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007944 | RLP-020-000007944 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007960 | RLP-020-000007965 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008019 | RLP-020-000008020 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008044 | RLP-020-000008045 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008058 | RLP-020-000008061 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008069 | RLP-020-000008073 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008083 | RLP-020-000008086 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008115 | RLP-020-000008118 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008123 | RLP-020-000008123 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000008163 | RLP-020-000008164 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008238 | RLP-020-000008242 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008258 | RLP-020-000008262 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008317 | RLP-020-000008328 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008346 | RLP-020-000008352 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008403 | RLP-020-000008409 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008412 | RLP-020-000008412 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008438 | RLP-020-000008439 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008453 | RLP-020-000008455 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008463 | RLP-020-000008464 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008467 | RLP-020-000008470 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008473 | RLP-020-000008473 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008530 | RLP-020-000008532 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000008599 | RLP-020-000008599 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008611 | RLP-020-000008619 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008728 | RLP-020-000008732 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008745 | RLP-020-000008755 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008791 | RLP-020-000008791 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008805 | RLP-020-000008807 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008810 | RLP-020-000008810 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008812 | RLP-020-000008813 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008839 | RLP-020-000008840 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008875 | RLP-020-000008875 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008930 | RLP-020-000008932 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008962 | RLP-020-000008970 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008990 | RLP-020-000008995 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000008999 | RLP-020-000009000 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009028 | RLP-020-000009031 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009034 | RLP-020-000009035 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009040 | RLP-020-000009064 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009074 | RLP-020-000009074 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009099 | RLP-020-000009101 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009106 | RLP-020-000009110 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009137 | RLP-020-000009138 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009220 | RLP-020-000009228 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009248 | RLP-020-000009271 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009307 | RLP-020-000009307 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009324 | RLP-020-000009325 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009338 | RLP-020-000009339 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000009424 | RLP-020-000009432 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009440 | RLP-020-000009444 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009457 | RLP-020-000009459 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009502 | RLP-020-000009506 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009513 | RLP-020-000009514 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009520 | RLP-020-000009523 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009533 | RLP-020-000009538 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009548 | RLP-020-000009549 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009556 | RLP-020-000009556 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009573 | RLP-020-000009581 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009596 | RLP-020-000009603 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009625 | RLP-020-000009645 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009654 | RLP-020-000009665 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000009689 | RLP-020-000009690 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009731 | RLP-020-000009732 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009735 | RLP-020-000009736 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009744 | RLP-020-000009745 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009751 | RLP-020-000009755 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009757 | RLP-020-000009763 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009823 | RLP-020-000009869 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009893 | RLP-020-000009895 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009915 | RLP-020-000009925 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009928 | RLP-020-000009929 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009935 | RLP-020-000009951 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009959 | RLP-020-000009962 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009971 | RLP-020-000009973 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000009980 | RLP-020-000009980 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009983 | RLP-020-000009984 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010001 | RLP-020-000010002 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010057 | RLP-020-000010089 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010104 | RLP-020-000010107 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010140 | RLP-020-000010143 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010159 | RLP-020-000010182 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010184 | RLP-020-000010185 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010190 | RLP-020-000010201 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010221 | RLP-020-000010222 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010230 | RLP-020-000010232 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010242 | RLP-020-000010243 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010249 | RLP-020-000010249 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000010264 | RLP-020-000010264 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010294 | RLP-020-000010316 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010374 | RLP-020-000010375 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010383 | RLP-020-000010383 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010393 | RLP-020-000010407 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010416 | RLP-020-000010439 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010443 | RLP-020-000010449 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010484 | RLP-020-000010485 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010492 | RLP-020-000010492 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010536 | RLP-020-000010541 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010573 | RLP-020-000010575 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010596 | RLP-020-000010604 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010615 | RLP-020-000010615 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000010619 | RLP-020-000010621 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010652 | RLP-020-000010666 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010671 | RLP-020-000010671 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010790 | RLP-020-000010792 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010795 | RLP-020-000010819 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010823 | RLP-020-000010824 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010834 | RLP-020-000010835 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010865 | RLP-020-000010866 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010901 | RLP-020-000010906 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010952 | RLP-020-000010972 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011003 | RLP-020-000011011 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011023 | RLP-020-000011023 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011027 | RLP-020-000011051 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000011094 | RLP-020-000011095 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011113 | RLP-020-000011114 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011123 | RLP-020-000011123 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011163 | RLP-020-000011172 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011203 | RLP-020-000011203 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011218 | RLP-020-000011224 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011229 | RLP-020-000011265 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011274 | RLP-020-000011276 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011312 | RLP-020-000011315 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011322 | RLP-020-000011324 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011339 | RLP-020-000011339 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011367 | RLP-020-000011369 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011376 | RLP-020-000011376 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000011378 | RLP-020-000011380 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011390 | RLP-020-000011390 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011407 | RLP-020-000011454 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011463 | RLP-020-000011467 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011473 | RLP-020-000011473 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011511 | RLP-020-000011512 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011517 | RLP-020-000011518 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011572 | RLP-020-000011572 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011585 | RLP-020-000011585 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011590 | RLP-020-000011590 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011600 | RLP-020-000011600 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011618 | RLP-020-000011625 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011638 | RLP-020-000011661 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000011665 | RLP-020-000011666 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011669 | RLP-020-000011680 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011734 | RLP-020-000011745 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011797 | RLP-020-000011802 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011809 | RLP-020-000011836 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011843 | RLP-020-000011853 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011869 | RLP-020-000011873 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011891 | RLP-020-000011915 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011925 | RLP-020-000011926 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011938 | RLP-020-000011941 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011949 | RLP-020-000011956 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000011994 | RLP-020-000011995 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012026 | RLP-020-000012066 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000012088 | RLP-020-000012089 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012102 | RLP-020-000012104 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012106 | RLP-020-000012127 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012181 | RLP-020-000012188 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012199 | RLP-020-000012207 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012242 | RLP-020-000012245 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012282 | RLP-020-000012283 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012285 | RLP-020-000012287 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012297 | RLP-020-000012315 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012325 | RLP-020-000012330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012372 | RLP-020-000012375 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012392 | RLP-020-000012407 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012409 | RLP-020-000012413 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000012444 | RLP-020-000012444 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012455 | RLP-020-000012456 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012481 | RLP-020-000012483 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012486 | RLP-020-000012520 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012546 | RLP-020-000012546 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012549 | RLP-020-000012553 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012560 | RLP-020-000012568 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012573 | RLP-020-000012573 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012586 | RLP-020-000012586 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012602 | RLP-020-000012615 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012625 | RLP-020-000012625 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012645 | RLP-020-000012645 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012651 | RLP-020-000012652 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000012673 | RLP-020-000012683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012694 | RLP-020-000012703 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012752 | RLP-020-000012753 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012781 | RLP-020-000012783 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012814 | RLP-020-000012822 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012825 | RLP-020-000012826 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012829 | RLP-020-000012829 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012879 | RLP-020-000012880 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012887 | RLP-020-000012887 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012927 | RLP-020-000012928 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012932 | RLP-020-000012943 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013094 | RLP-020-000013099 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013144 | RLP-020-000013145 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000013192 | RLP-020-000013193 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013195 | RLP-020-000013195 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013212 | RLP-020-000013223 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013251 | RLP-020-000013253 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013295 | RLP-020-000013297 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013388 | RLP-020-000013391 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013479 | RLP-020-000013481 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013488 | RLP-020-000013489 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013497 | RLP-020-000013500 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013505 | RLP-020-000013507 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013530 | RLP-020-000013535 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013569 | RLP-020-000013569 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013662 | RLP-020-000013665 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000013702 | RLP-020-000013702 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013801 | RLP-020-000013809 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013833 | RLP-020-000013834 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013913 | RLP-020-000013915 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013932 | RLP-020-000013933 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013941 | RLP-020-000013942 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013949 | RLP-020-000013950 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000013965 | RLP-020-000013966 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014043 | RLP-020-000014046 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014050 | RLP-020-000014053 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014067 | RLP-020-000014069 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014117 | RLP-020-000014117 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014169 | RLP-020-000014170 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000014227 | RLP-020-000014235 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014260 | RLP-020-000014261 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014278 | RLP-020-000014278 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014331 | RLP-020-000014347 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014451 | RLP-020-000014452 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014517 | RLP-020-000014517 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014533 | RLP-020-000014534 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014540 | RLP-020-000014544 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014558 | RLP-020-000014558 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014576 | RLP-020-000014580 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014587 | RLP-020-000014590 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014623 | RLP-020-000014629 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014648 | RLP-020-000014649 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000014656 | RLP-020-000014657 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014664 | RLP-020-000014665 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014698 | RLP-020-000014699 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014776 | RLP-020-000014776 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014797 | RLP-020-000014811 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014814 | RLP-020-000014814 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014824 | RLP-020-000014833 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014843 | RLP-020-000014847 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014850 | RLP-020-000014851 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014896 | RLP-020-000014897 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014900 | RLP-020-000014901 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014904 | RLP-020-000014909 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014940 | RLP-020-000014941 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000014951 | RLP-020-000014952 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014955 | RLP-020-000014956 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015039 | RLP-020-000015040 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015043 | RLP-020-000015044 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015050 | RLP-020-000015051 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015087 | RLP-020-000015117 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015121 | RLP-020-000015123 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015145 | RLP-020-000015146 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015179 | RLP-020-000015182 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015185 | RLP-020-000015187 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015217 | RLP-020-000015217 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015298 | RLP-020-000015299 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015303 | RLP-020-000015303 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000015325 | RLP-020-000015326 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015331 | RLP-020-000015331 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015353 | RLP-020-000015354 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015370 | RLP-020-000015391 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015427 | RLP-020-000015427 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015435 | RLP-020-000015435 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015447 | RLP-020-000015449 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015469 | RLP-020-000015473 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015497 | RLP-020-000015497 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015554 | RLP-020-000015555 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015669 | RLP-020-000015677 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015689 | RLP-020-000015689 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015709 | RLP-020-000015710 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000015718 | RLP-020-000015719 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015725 | RLP-020-000015727 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015758 | RLP-020-000015771 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015774 | RLP-020-000015775 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015804 | RLP-020-000015814 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015965 | RLP-020-000015965 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015970 | RLP-020-000015983 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016062 | RLP-020-000016068 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016073 | RLP-020-000016073 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016077 | RLP-020-000016077 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016092 | RLP-020-000016109 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016121 | RLP-020-000016126 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016132 | RLP-020-000016132 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000016134 | RLP-020-000016136 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016188 | RLP-020-000016188 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016209 | RLP-020-000016211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016231 | RLP-020-000016232 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016238 | RLP-020-000016238 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016283 | RLP-020-000016287 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016292 | RLP-020-000016292 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016297 | RLP-020-000016298 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016323 | RLP-020-000016323 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016378 | RLP-020-000016379 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016387 | RLP-020-000016387 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016390 | RLP-020-000016390 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016400 | RLP-020-000016407 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000016449 | RLP-020-000016451 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016493 | RLP-020-000016501 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016519 | RLP-020-000016521 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016561 | RLP-020-000016561 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016576 | RLP-020-000016578 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016597 | RLP-020-000016598 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016648 | RLP-020-000016650 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016669 | RLP-020-000016672 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016678 | RLP-020-000016678 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016695 | RLP-020-000016697 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016728 | RLP-020-000016730 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016749 | RLP-020-000016750 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016769 | RLP-020-000016770 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000016784 | RLP-020-000016786 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016788 | RLP-020-000016788 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016801 | RLP-020-000016804 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016824 | RLP-020-000016825 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016842 | RLP-020-000016846 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016851 | RLP-020-000016851 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016876 | RLP-020-000016877 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016879 | RLP-020-000016881 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016908 | RLP-020-000016908 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016941 | RLP-020-000016944 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016959 | RLP-020-000016962 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017005 | RLP-020-000017007 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017013 | RLP-020-000017014 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000017031 | RLP-020-000017035 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017041 | RLP-020-000017042 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017046 | RLP-020-000017047 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017073 | RLP-020-000017076 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017168 | RLP-020-000017168 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017193 | RLP-020-000017194 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017220 | RLP-020-000017220 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017223 | RLP-020-000017227 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017250 | RLP-020-000017253 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017276 | RLP-020-000017276 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017388 | RLP-020-000017390 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017409 | RLP-020-000017411 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000017440 | RLP-020-000017444 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 021 | RLP-021-000000001 | RLP-021-000000001 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 021 | RLP-021-000000070 | RLP-021-000000071 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 021 | RLP-021-000000101 | RLP-021-000000101 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 021 | RLP-021-000000112 | RLP-021-000000113 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 021 | RLP-021-000000200 | RLP-021-000000203 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 021 | RLP-021-000000207 | RLP-021-000000207 | USACE; MVD; MVN; CEMVN-ED-T | Ollie J Jackson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000005 | RLP-022-000000017 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000067 | RLP-022-000000069 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000177 | RLP-022-000000177 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000198 | RLP-022-000000202 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000286 | RLP-022-000000286 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000298 | RLP-022-000000299 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000342 | RLP-022-000000345 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000000348 | RLP-022-000000348 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000352 | RLP-022-000000353 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000355 | RLP-022-000000355 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000371 | RLP-022-000000371 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000376 | RLP-022-000000377 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000389 | RLP-022-000000391 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000395 | RLP-022-000000401 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000406 | RLP-022-000000407 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000409 | RLP-022-000000417 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000461 | RLP-022-000000461 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000469 | RLP-022-000000469 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000473 | RLP-022-000000473 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000476 | RLP-022-000000476 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000000479 | RLP-022-000000480 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000524 | RLP-022-000000524 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000597 | RLP-022-000000597 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000613 | RLP-022-000000618 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000630 | RLP-022-000000631 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000637 | RLP-022-000000637 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000662 | RLP-022-000000667 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000744 | RLP-022-000000745 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000792 | RLP-022-000000792 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000886 | RLP-022-000000886 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000939 | RLP-022-000000940 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000958 | RLP-022-000000963 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000966 | RLP-022-000000966 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000000971 | RLP-022-000000972 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000975 | RLP-022-000000975 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000987 | RLP-022-000000990 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001017 | RLP-022-000001018 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001022 | RLP-022-000001025 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001033 | RLP-022-000001033 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001038 | RLP-022-000001038 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001044 | RLP-022-000001044 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001069 | RLP-022-000001069 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001075 | RLP-022-000001075 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001136 | RLP-022-000001138 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001146 | RLP-022-000001147 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001210 | RLP-022-000001211 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000001214 | RLP-022-000001217 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001268 | RLP-022-000001270 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001351 | RLP-022-000001351 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001392 | RLP-022-000001393 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001418 | RLP-022-000001421 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001428 | RLP-022-000001431 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001433 | RLP-022-000001433 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001449 | RLP-022-000001451 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001500 | RLP-022-000001511 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001553 | RLP-022-000001555 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001557 | RLP-022-000001562 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001564 | RLP-022-000001570 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001597 | RLP-022-000001598 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000001604 | RLP-022-000001614 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001623 | RLP-022-000001623 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001634 | RLP-022-000001637 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001673 | RLP-022-000001676 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001719 | RLP-022-000001720 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001725 | RLP-022-000001727 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001742 | RLP-022-000001743 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001751 | RLP-022-000001752 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001760 | RLP-022-000001763 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001790 | RLP-022-000001790 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001830 | RLP-022-000001831 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001834 | RLP-022-000001835 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001837 | RLP-022-000001838 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000001857 | RLP-022-000001858 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001874 | RLP-022-000001874 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002014 | RLP-022-000002015 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002049 | RLP-022-000002050 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002094 | RLP-022-000002098 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002101 | RLP-022-000002101 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002132 | RLP-022-000002133 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002155 | RLP-022-000002157 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002173 | RLP-022-000002175 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002187 | RLP-022-000002189 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002197 | RLP-022-000002201 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002207 | RLP-022-000002209 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002219 | RLP-022-000002219 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000002262 | RLP-022-000002263 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002268 | RLP-022-000002270 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002323 | RLP-022-000002327 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002406 | RLP-022-000002406 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002420 | RLP-022-000002420 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002452 | RLP-022-000002452 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002467 | RLP-022-000002467 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002534 | RLP-022-000002540 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002583 | RLP-022-000002586 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002595 | RLP-022-000002595 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002631 | RLP-022-000002631 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002677 | RLP-022-000002682 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002687 | RLP-022-000002689 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000002691 | RLP-022-000002694 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002723 | RLP-022-000002727 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002732 | RLP-022-000002733 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002735 | RLP-022-000002735 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002742 | RLP-022-000002743 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002757 | RLP-022-000002758 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002774 | RLP-022-000002778 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002803 | RLP-022-000002804 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002811 | RLP-022-000002816 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002967 | RLP-022-000002967 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003081 | RLP-022-000003081 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003112 | RLP-022-000003112 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003117 | RLP-022-000003119 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000003150 | RLP-022-000003151 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003170 | RLP-022-000003175 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003194 | RLP-022-000003204 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003247 | RLP-022-000003247 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003331 | RLP-022-000003331 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003337 | RLP-022-000003338 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003370 | RLP-022-000003384 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003399 | RLP-022-000003404 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003406 | RLP-022-000003407 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003420 | RLP-022-000003420 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003594 | RLP-022-000003596 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003599 | RLP-022-000003600 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003606 | RLP-022-000003606 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000003609 | RLP-022-000003611 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003623 | RLP-022-000003624 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003674 | RLP-022-000003675 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003732 | RLP-022-000003732 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003736 | RLP-022-000003740 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003759 | RLP-022-000003770 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003937 | RLP-022-000003938 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003977 | RLP-022-000003984 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004081 | RLP-022-000004085 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004089 | RLP-022-000004090 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004152 | RLP-022-000004153 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004239 | RLP-022-000004246 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004320 | RLP-022-000004320 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000004381 | RLP-022-000004381 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004389 | RLP-022-000004389 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004395 | RLP-022-000004395 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004436 | RLP-022-000004436 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004459 | RLP-022-000004462 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004474 | RLP-022-000004474 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004479 | RLP-022-000004479 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004494 | RLP-022-000004495 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004500 | RLP-022-000004501 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004520 | RLP-022-000004546 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004563 | RLP-022-000004563 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004566 | RLP-022-000004567 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004583 | RLP-022-000004583 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000004588 | RLP-022-000004605 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004635 | RLP-022-000004635 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004643 | RLP-022-000004643 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004650 | RLP-022-000004650 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004693 | RLP-022-000004693 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004715 | RLP-022-000004715 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004745 | RLP-022-000004745 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004748 | RLP-022-000004750 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004754 | RLP-022-000004754 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004769 | RLP-022-000004769 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004841 | RLP-022-000004842 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004845 | RLP-022-000004846 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004856 | RLP-022-000004856 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000004862 | RLP-022-000004865 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004891 | RLP-022-000004893 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004900 | RLP-022-000004900 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004908 | RLP-022-000004911 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004920 | RLP-022-000004923 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004932 | RLP-022-000004932 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004947 | RLP-022-000004950 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004957 | RLP-022-000004957 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004964 | RLP-022-000004965 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004984 | RLP-022-000004984 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004993 | RLP-022-000004994 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005028 | RLP-022-000005029 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005074 | RLP-022-000005079 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005098 | RLP-022-000005098 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005114 | RLP-022-000005114 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005119 | RLP-022-000005121 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005126 | RLP-022-000005131 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005164 | RLP-022-000005164 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005173 | RLP-022-000005174 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005207 | RLP-022-000005207 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005214 | RLP-022-000005214 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005223 | RLP-022-000005223 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005225 | RLP-022-000005225 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005315 | RLP-022-000005317 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005319 | RLP-022-000005321 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005347 | RLP-022-000005347 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005369 | RLP-022-000005372 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005379 | RLP-022-000005381 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005392 | RLP-022-000005393 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005467 | RLP-022-000005467 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005469 | RLP-022-000005469 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005471 | RLP-022-000005471 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005485 | RLP-022-000005492 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005495 | RLP-022-000005495 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005540 | RLP-022-000005541 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005543 | RLP-022-000005566 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005597 | RLP-022-000005597 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005613 | RLP-022-000005632 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005634 | RLP-022-000005634 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005670 | RLP-022-000005670 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005684 | RLP-022-000005707 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005720 | RLP-022-000005720 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005727 | RLP-022-000005729 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005733 | RLP-022-000005734 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005736 | RLP-022-000005737 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005760 | RLP-022-000005779 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005782 | RLP-022-000005782 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005797 | RLP-022-000005803 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005807 | RLP-022-000005807 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005812 | RLP-022-000005812 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005829 | RLP-022-000005833 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005835 | RLP-022-000005835 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005860 | RLP-022-000005860 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005864 | RLP-022-000005866 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005893 | RLP-022-000005901 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005927 | RLP-022-000005927 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005939 | RLP-022-000005940 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005948 | RLP-022-000005950 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005955 | RLP-022-000005961 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006039 | RLP-022-000006039 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006047 | RLP-022-000006049 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006113 | RLP-022-000006113 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006155 | RLP-022-000006158 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006170 | RLP-022-000006171 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006174 | RLP-022-000006175 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006199 | RLP-022-000006202 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006231 | RLP-022-000006247 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006250 | RLP-022-000006251 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006259 | RLP-022-000006259 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006261 | RLP-022-000006263 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006329 | RLP-022-000006333 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006340 | RLP-022-000006340 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006348 | RLP-022-000006348 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006351 | RLP-022-000006352 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006371 | RLP-022-000006371 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006392 | RLP-022-000006395 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006400 | RLP-022-000006411 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006413 | RLP-022-000006414 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006426 | RLP-022-000006426 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006451 | RLP-022-000006452 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006469 | RLP-022-000006484 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006490 | RLP-022-000006491 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006494 | RLP-022-000006495 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006505 | RLP-022-000006510 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006531 | RLP-022-000006552 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006554 | RLP-022-000006554 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006572 | RLP-022-000006572 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006601 | RLP-022-000006602 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006627 | RLP-022-000006627 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006653 | RLP-022-000006659 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006675 | RLP-022-000006681 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006686 | RLP-022-000006686 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006705 | RLP-022-000006705 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006710 | RLP-022-000006713 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006728 | RLP-022-000006733 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006736 | RLP-022-000006742 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006759 | RLP-022-000006759 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006790 | RLP-022-000006797 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006835 | RLP-022-000006835 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006851 | RLP-022-000006851 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006863 | RLP-022-000006863 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006867 | RLP-022-000006867 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006896 | RLP-022-000006897 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006900 | RLP-022-000006900 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000006902 | RLP-022-000006904 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006919 | RLP-022-000006921 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006940 | RLP-022-000006942 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006965 | RLP-022-000006966 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006989 | RLP-022-000006993 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007006 | RLP-022-000007007 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007010 | RLP-022-000007011 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007016 | RLP-022-000007017 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007049 | RLP-022-000007055 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007063 | RLP-022-000007068 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007073 | RLP-022-000007073 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007096 | RLP-022-000007097 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007107 | RLP-022-000007108 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000007113 | RLP-022-000007114 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007123 | RLP-022-000007123 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007134 | RLP-022-000007134 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007150 | RLP-022-000007151 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007165 | RLP-022-000007170 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007179 | RLP-022-000007182 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007202 | RLP-022-000007202 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007215 | RLP-022-000007215 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007249 | RLP-022-000007249 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007278 | RLP-022-000007278 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007289 | RLP-022-000007289 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007297 | RLP-022-000007299 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007301 | RLP-022-000007305 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000007410 | RLP-022-000007411 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007419 | RLP-022-000007423 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007432 | RLP-022-000007436 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007470 | RLP-022-000007472 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007474 | RLP-022-000007474 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007544 | RLP-022-000007545 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007570 | RLP-022-000007571 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007600 | RLP-022-000007601 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007604 | RLP-022-000007605 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007661 | RLP-022-000007663 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007666 | RLP-022-000007667 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007671 | RLP-022-000007672 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007731 | RLP-022-000007732 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000007769 | RLP-022-000007769 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007810 | RLP-022-000007811 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007866 | RLP-022-000007866 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007871 | RLP-022-000007872 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007903 | RLP-022-000007904 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007941 | RLP-022-000007945 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007947 | RLP-022-000007961 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007979 | RLP-022-000007986 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008017 | RLP-022-000008019 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008032 | RLP-022-000008041 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008066 | RLP-022-000008066 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008069 | RLP-022-000008072 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008098 | RLP-022-000008100 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000008130 | RLP-022-000008141 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008144 | RLP-022-000008146 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008163 | RLP-022-000008166 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008261 | RLP-022-000008261 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008280 | RLP-022-000008283 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008287 | RLP-022-000008289 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008349 | RLP-022-000008349 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008375 | RLP-022-000008375 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008377 | RLP-022-000008380 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008445 | RLP-022-000008446 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 023 | RLP-023-000000128 | RLP-023-000000129 | USACE; MVD; MVN; CEMVN-ED-E | Lester J Mastio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 023 | RLP-023-000000203 | RLP-023-000000203 | USACE; MVD; MVN; CEMVN-ED-E | Lester J Mastio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000004 | RLP-106-000000007 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000014 | RLP-106-000000014 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000016 | RLP-106-000000016 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000019 | RLP-106-000000019 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000026 | RLP-106-000000026 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000077 | RLP-106-000000080 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000083 | RLP-106-000000083 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000089 | RLP-106-000000089 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000093 | RLP-106-000000093 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000114 | RLP-106-000000116 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000118 | RLP-106-000000119 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000127 | RLP-106-000000127 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000159 | RLP-106-000000159 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000188 | RLP-106-000000188 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000238 | RLP-106-000000238 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000260 | RLP-106-000000266 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000277 | RLP-106-000000277 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000290 | RLP-106-000000291 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000302 | RLP-106-000000302 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000348 | RLP-106-000000351 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000358 | RLP-106-000000359 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000369 | RLP-106-000000369 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000408 | RLP-106-000000414 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000442 | RLP-106-000000443 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000462 | RLP-106-000000462 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000464 | RLP-106-000000464 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000468 | RLP-106-000000468 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000472 | RLP-106-000000472 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000481 | RLP-106-000000482 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000484 | RLP-106-000000486 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000489 | RLP-106-000000489 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000508 | RLP-106-000000508 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000524 | RLP-106-000000526 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000530 | RLP-106-000000530 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000541 | RLP-106-000000542 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000550 | RLP-106-000000550 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000552 | RLP-106-000000552 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000586 | RLP-106-000000586 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000594 | RLP-106-000000594 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000599 | RLP-106-000000599 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000641 | RLP-106-000000644 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000668 | RLP-106-000000668 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000673 | RLP-106-000000673 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000682 | RLP-106-000000682 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000686 | RLP-106-000000689 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000691 | RLP-106-000000692 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000703 | RLP-106-000000706 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000708 | RLP-106-000000709 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000718 | RLP-106-000000718 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000726 | RLP-106-000000726 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000728 | RLP-106-000000728 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000731 | RLP-106-000000732 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000736 | RLP-106-000000736 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000745 | RLP-106-000000745 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000747 | RLP-106-000000748 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000755 | RLP-106-000000755 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000782 | RLP-106-000000782 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000789 | RLP-106-000000789 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000795 | RLP-106-000000795 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000808 | RLP-106-000000809 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000818 | RLP-106-000000818 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000821 | RLP-106-000000821 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000823 | RLP-106-000000823 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000829 | RLP-106-000000829 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000831 | RLP-106-000000831 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000834 | RLP-106-000000834 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000837 | RLP-106-000000837 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000855 | RLP-106-000000855 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000858 | RLP-106-000000862 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000877 | RLP-106-000000877 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000896 | RLP-106-000000896 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000898 | RLP-106-000000899 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000907 | RLP-106-000000907 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000920 | RLP-106-000000920 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000937 | RLP-106-000000937 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000944 | RLP-106-000000944 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000953 | RLP-106-000000953 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000959 | RLP-106-000000959 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000988 | RLP-106-000000989 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000000991 | RLP-106-000000991 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000995 | RLP-106-000000995 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000999 | RLP-106-000000999 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001004 | RLP-106-000001007 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001019 | RLP-106-000001020 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001023 | RLP-106-000001023 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001025 | RLP-106-000001025 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001036 | RLP-106-000001036 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001055 | RLP-106-000001056 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001072 | RLP-106-000001073 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001079 | RLP-106-000001079 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001093 | RLP-106-000001093 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001096 | RLP-106-000001096 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001107 | RLP-106-000001107 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001110 | RLP-106-000001110 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001113 | RLP-106-000001113 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001123 | RLP-106-000001123 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001129 | RLP-106-000001129 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001133 | RLP-106-000001133 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001138 | RLP-106-000001138 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001170 | RLP-106-000001170 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001186 | RLP-106-000001186 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001192 | RLP-106-000001193 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001196 | RLP-106-000001196 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001198 | RLP-106-000001198 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001200 | RLP-106-000001201 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001210 | RLP-106-000001210 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001213 | RLP-106-000001213 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001215 | RLP-106-000001215 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001217 | RLP-106-000001217 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001221 | RLP-106-000001223 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001226 | RLP-106-000001226 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001228 | RLP-106-000001228 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001230 | RLP-106-000001230 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001232 | RLP-106-000001232 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001241 | RLP-106-000001241 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001244 | RLP-106-000001244 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001257 | RLP-106-000001258 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001280 | RLP-106-000001282 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001299 | RLP-106-000001299 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001314 | RLP-106-000001315 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001326 | RLP-106-000001327 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001342 | RLP-106-000001343 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001361 | RLP-106-000001361 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001365 | RLP-106-000001365 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001383 | RLP-106-000001383 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001404 | RLP-106-000001404 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001468 | RLP-106-000001469 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001473 | RLP-106-000001473 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001510 | RLP-106-000001510 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001515 | RLP-106-000001515 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001527 | RLP-106-000001527 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001536 | RLP-106-000001536 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001550 | RLP-106-000001556 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001562 | RLP-106-000001562 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001565 | RLP-106-000001565 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001582 | RLP-106-000001582 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001584 | RLP-106-000001584 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001588 | RLP-106-000001593 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001600 | RLP-106-000001600 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001604 | RLP-106-000001604 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001606 | RLP-106-000001606 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001643 | RLP-106-000001651 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001655 | RLP-106-000001657 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001674 | RLP-106-000001674 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001676 | RLP-106-000001682 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001688 | RLP-106-000001689 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001691 | RLP-106-000001691 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001697 | RLP-106-000001697 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001709 | RLP-106-000001709 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001713 | RLP-106-000001714 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001717 | RLP-106-000001717 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001719 | RLP-106-000001719 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001726 | RLP-106-000001729 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001733 | RLP-106-000001733 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001739 | RLP-106-000001740 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001744 | RLP-106-000001744 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001746 | RLP-106-000001746 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001754 | RLP-106-000001754 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001756 | RLP-106-000001756 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001758 | RLP-106-000001758 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001764 | RLP-106-000001764 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001787 | RLP-106-000001787 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001789 | RLP-106-000001789 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001791 | RLP-106-000001791 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001793 | RLP-106-000001793 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001803 | RLP-106-000001808 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001822 | RLP-106-000001822 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001825 | RLP-106-000001827 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001833 | RLP-106-000001834 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001836 | RLP-106-000001836 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001845 | RLP-106-000001845 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001847 | RLP-106-000001847 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001852 | RLP-106-000001854 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001858 | RLP-106-000001863 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001867 | RLP-106-000001869 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001872 | RLP-106-000001873 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001878 | RLP-106-000001879 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001882 | RLP-106-000001882 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001885 | RLP-106-000001886 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001892 | RLP-106-000001892 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001911 | RLP-106-000001911 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001929 | RLP-106-000001929 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001967 | RLP-106-000001967 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001969 | RLP-106-000001969 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001971 | RLP-106-000001971 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001976 | RLP-106-000001976 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001979 | RLP-106-000001979 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001981 | RLP-106-000001981 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001983 | RLP-106-000001983 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001997 | RLP-106-000001997 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002004 | RLP-106-000002004 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002021 | RLP-106-000002021 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002044 | RLP-106-000002045 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002065 | RLP-106-000002068 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002070 | RLP-106-000002073 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002084 | RLP-106-000002084 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000002100 | RLP-106-000002101 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002104 | RLP-106-000002104 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002106 | RLP-106-000002106 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002117 | RLP-106-000002117 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002123 | RLP-106-000002123 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002138 | RLP-106-000002141 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002151 | RLP-106-000002151 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002155 | RLP-106-000002157 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002160 | RLP-106-000002160 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002174 | RLP-106-000002178 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002187 | RLP-106-000002187 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002205 | RLP-106-000002205 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002216 | RLP-106-000002216 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000002218 | RLP-106-000002219 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002224 | RLP-106-000002224 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002233 | RLP-106-000002233 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002247 | RLP-106-000002247 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002250 | RLP-106-000002250 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002252 | RLP-106-000002255 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002264 | RLP-106-000002266 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002279 | RLP-106-000002279 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002286 | RLP-106-000002289 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002292 | RLP-106-000002293 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002295 | RLP-106-000002295 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002306 | RLP-106-000002308 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002320 | RLP-106-000002331 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000002333 | RLP-106-000002334 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002342 | RLP-106-000002342 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000004621 | RLP-106-000004633 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000004 | RLP-107-000000004 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000006 | RLP-107-000000006 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000021 | RLP-107-000000021 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000027 | RLP-107-000000027 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000074 | RLP-107-000000074 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000080 | RLP-107-000000081 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000095 | RLP-107-000000095 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000111 | RLP-107-000000111 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000156 | RLP-107-000000156 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000261 | RLP-107-000000262 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000000305 | RLP-107-000000305 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000312 | RLP-107-000000318 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000322 | RLP-107-000000325 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000340 | RLP-107-000000359 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000368 | RLP-107-000000368 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000375 | RLP-107-000000375 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000467 | RLP-107-000000467 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000471 | RLP-107-000000471 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000477 | RLP-107-000000479 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000532 | RLP-107-000000532 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000535 | RLP-107-000000535 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000538 | RLP-107-000000544 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000581 | RLP-107-000000581 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000000587 | RLP-107-000000590 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000610 | RLP-107-000000610 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000615 | RLP-107-000000616 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000624 | RLP-107-000000624 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000626 | RLP-107-000000628 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000636 | RLP-107-000000636 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000640 | RLP-107-000000640 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000652 | RLP-107-000000652 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000666 | RLP-107-000000667 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000670 | RLP-107-000000670 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000676 | RLP-107-000000676 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000686 | RLP-107-000000687 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000718 | RLP-107-000000718 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000000728 | RLP-107-000000728 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000737 | RLP-107-000000738 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000741 | RLP-107-000000741 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000755 | RLP-107-000000755 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000760 | RLP-107-000000763 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000772 | RLP-107-000000774 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000785 | RLP-107-000000785 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000801 | RLP-107-000000801 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000812 | RLP-107-000000812 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000824 | RLP-107-000000824 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000834 | RLP-107-000000834 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000868 | RLP-107-000000869 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000883 | RLP-107-000000883 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000000939 | RLP-107-000000939 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000941 | RLP-107-000000941 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000948 | RLP-107-000000948 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000969 | RLP-107-000000972 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000978 | RLP-107-000000978 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000000981 | RLP-107-000000981 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001015 | RLP-107-000001015 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001031 | RLP-107-000001031 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001080 | RLP-107-000001080 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001092 | RLP-107-000001092 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001113 | RLP-107-000001113 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001156 | RLP-107-000001156 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001169 | RLP-107-000001169 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001177 | RLP-107-000001177 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001185 | RLP-107-000001185 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001192 | RLP-107-000001193 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001205 | RLP-107-000001205 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001207 | RLP-107-000001208 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001210 | RLP-107-000001210 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001213 | RLP-107-000001213 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001217 | RLP-107-000001217 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001221 | RLP-107-000001221 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001225 | RLP-107-000001225 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001227 | RLP-107-000001228 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001233 | RLP-107-000001233 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001241 | RLP-107-000001242 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001251 | RLP-107-000001251 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001255 | RLP-107-000001255 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001265 | RLP-107-000001267 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001321 | RLP-107-000001321 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001341 | RLP-107-000001341 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001349 | RLP-107-000001349 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001352 | RLP-107-000001352 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001409 | RLP-107-000001409 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001413 | RLP-107-000001413 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001417 | RLP-107-000001417 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001420 | RLP-107-000001420 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001428 | RLP-107-000001428 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001473 | RLP-107-000001473 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001530 | RLP-107-000001530 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001552 | RLP-107-000001552 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001601 | RLP-107-000001601 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001603 | RLP-107-000001603 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001610 | RLP-107-000001610 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001615 | RLP-107-000001615 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001630 | RLP-107-000001631 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001637 | RLP-107-000001637 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001665 | RLP-107-000001665 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001723 | RLP-107-000001723 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001748 | RLP-107-000001748 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001759 | RLP-107-000001759 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001786 | RLP-107-000001786 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000001814 | RLP-107-000001814 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001818 | RLP-107-000001818 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001823 | RLP-107-000001824 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001851 | RLP-107-000001851 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001862 | RLP-107-000001862 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001871 | RLP-107-000001871 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001883 | RLP-107-000001883 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001888 | RLP-107-000001888 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001912 | RLP-107-000001912 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001919 | RLP-107-000001919 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001936 | RLP-107-000001936 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001938 | RLP-107-000001941 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000001945 | RLP-107-000001945 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000002002 | RLP-107-000002003 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002010 | RLP-107-000002010 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002023 | RLP-107-000002023 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002102 | RLP-107-000002113 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002133 | RLP-107-000002133 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002184 | RLP-107-000002184 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002223 | RLP-107-000002223 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002230 | RLP-107-000002230 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002259 | RLP-107-000002259 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002269 | RLP-107-000002269 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002279 | RLP-107-000002279 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002291 | RLP-107-000002291 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002293 | RLP-107-000002294 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000002318 | RLP-107-000002318 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002394 | RLP-107-000002394 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002409 | RLP-107-000002409 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002426 | RLP-107-000002426 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002429 | RLP-107-000002429 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002432 | RLP-107-000002436 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002453 | RLP-107-000002457 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002461 | RLP-107-000002461 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002467 | RLP-107-000002467 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002499 | RLP-107-000002526 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002595 | RLP-107-000002608 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002612 | RLP-107-000002612 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002620 | RLP-107-000002621 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000002623 | RLP-107-000002623 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002666 | RLP-107-000002666 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002669 | RLP-107-000002669 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002683 | RLP-107-000002684 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002692 | RLP-107-000002692 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002703 | RLP-107-000002703 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002721 | RLP-107-000002729 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002731 | RLP-107-000002733 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002754 | RLP-107-000002754 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002765 | RLP-107-000002765 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002776 | RLP-107-000002783 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002786 | RLP-107-000002786 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000002839 | RLP-107-000002839 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000002861 | RLP-107-000002861 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003002 | RLP-107-000003002 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003005 | RLP-107-000003007 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003013 | RLP-107-000003013 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003112 | RLP-107-000003112 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003114 | RLP-107-000003115 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003117 | RLP-107-000003120 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003148 | RLP-107-000003150 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003155 | RLP-107-000003155 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003157 | RLP-107-000003157 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003168 | RLP-107-000003169 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003171 | RLP-107-000003174 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003176 | RLP-107-000003180 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000003193 | RLP-107-000003193 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003251 | RLP-107-000003252 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003282 | RLP-107-000003282 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003285 | RLP-107-000003285 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003294 | RLP-107-000003298 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003373 | RLP-107-000003375 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003377 | RLP-107-000003379 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003468 | RLP-107-000003468 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003498 | RLP-107-000003498 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003536 | RLP-107-000003536 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003538 | RLP-107-000003538 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003615 | RLP-107-000003615 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003669 | RLP-107-000003669 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000003752 | RLP-107-000003752 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003803 | RLP-107-000003806 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003863 | RLP-107-000003863 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003877 | RLP-107-000003877 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003917 | RLP-107-000003917 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003935 | RLP-107-000003935 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003938 | RLP-107-000003939 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003960 | RLP-107-000003960 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003965 | RLP-107-000003965 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003967 | RLP-107-000003967 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003972 | RLP-107-000003972 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003977 | RLP-107-000003977 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003979 | RLP-107-000003979 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000003981 | RLP-107-000003981 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003989 | RLP-107-000003989 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000003998 | RLP-107-000003998 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004023 | RLP-107-000004023 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004026 | RLP-107-000004026 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004047 | RLP-107-000004047 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004070 | RLP-107-000004070 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004082 | RLP-107-000004082 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004090 | RLP-107-000004090 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004098 | RLP-107-000004098 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004105 | RLP-107-000004106 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004110 | RLP-107-000004110 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004114 | RLP-107-000004114 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004141 | RLP-107-000004141 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004165 | RLP-107-000004165 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004176 | RLP-107-000004176 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004183 | RLP-107-000004183 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004207 | RLP-107-000004207 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004225 | RLP-107-000004226 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004236 | RLP-107-000004236 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004244 | RLP-107-000004244 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004253 | RLP-107-000004253 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004289 | RLP-107-000004289 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004322 | RLP-107-000004322 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004327 | RLP-107-000004328 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004333 | RLP-107-000004333 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004337 | RLP-107-000004339 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004356 | RLP-107-000004356 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004372 | RLP-107-000004372 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004416 | RLP-107-000004416 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004436 | RLP-107-000004437 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004442 | RLP-107-000004443 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004451 | RLP-107-000004452 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004454 | RLP-107-000004454 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004468 | RLP-107-000004469 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004485 | RLP-107-000004489 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004491 | RLP-107-000004491 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004543 | RLP-107-000004543 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004548 | RLP-107-000004548 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2006**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004552 | RLP-107-000004552 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004566 | RLP-107-000004567 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004581 | RLP-107-000004581 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004593 | RLP-107-000004593 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004602 | RLP-107-000004602 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004631 | RLP-107-000004631 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004633 | RLP-107-000004633 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004656 | RLP-107-000004656 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004669 | RLP-107-000004671 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004673 | RLP-107-000004673 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004675 | RLP-107-000004675 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004682 | RLP-107-000004682 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004688 | RLP-107-000004689 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2006**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004696 | RLP-107-000004696 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004720 | RLP-107-000004722 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004756 | RLP-107-000004756 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004768 | RLP-107-000004769 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004772 | RLP-107-000004772 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004781 | RLP-107-000004782 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004784 | RLP-107-000004784 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004786 | RLP-107-000004786 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004793 | RLP-107-000004793 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004796 | RLP-107-000004798 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004815 | RLP-107-000004815 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004828 | RLP-107-000004828 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004849 | RLP-107-000004849 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004873 | RLP-107-000004873 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004878 | RLP-107-000004878 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004885 | RLP-107-000004885 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004893 | RLP-107-000004893 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004900 | RLP-107-000004900 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004919 | RLP-107-000004919 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004933 | RLP-107-000004933 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005125 | RLP-107-000005139 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005150 | RLP-107-000005150 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005215 | RLP-107-000005216 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005266 | RLP-107-000005267 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005289 | RLP-107-000005290 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005427 | RLP-107-000005427 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2006**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000005448 | RLP-107-000005448 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005493 | RLP-107-000005493 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005538 | RLP-107-000005538 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005572 | RLP-107-000005573 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005618 | RLP-107-000005618 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005657 | RLP-107-000005657 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005663 | RLP-107-000005663 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005667 | RLP-107-000005668 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005701 | RLP-107-000005708 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005711 | RLP-107-000005711 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005766 | RLP-107-000005766 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005768 | RLP-107-000005768 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005772 | RLP-107-000005772 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000005883 | RLP-107-000005891 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005917 | RLP-107-000005917 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005979 | RLP-107-000005979 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006049 | RLP-107-000006062 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006070 | RLP-107-000006071 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006083 | RLP-107-000006083 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006085 | RLP-107-000006085 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006091 | RLP-107-000006092 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006094 | RLP-107-000006094 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006104 | RLP-107-000006104 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006129 | RLP-107-000006141 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006144 | RLP-107-000006158 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006160 | RLP-107-000006164 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006178 | RLP-107-000006178 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006238 | RLP-107-000006238 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006244 | RLP-107-000006245 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006258 | RLP-107-000006258 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006265 | RLP-107-000006265 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006267 | RLP-107-000006269 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006319 | RLP-107-000006319 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006323 | RLP-107-000006328 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006333 | RLP-107-000006342 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006345 | RLP-107-000006345 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006347 | RLP-107-000006347 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006363 | RLP-107-000006375 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006377 | RLP-107-000006381 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006387 | RLP-107-000006387 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006428 | RLP-107-000006429 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006441 | RLP-107-000006441 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006450 | RLP-107-000006450 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006470 | RLP-107-000006473 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006479 | RLP-107-000006480 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006482 | RLP-107-000006483 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006497 | RLP-107-000006498 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006503 | RLP-107-000006505 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006513 | RLP-107-000006515 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006519 | RLP-107-000006519 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006530 | RLP-107-000006530 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006550 | RLP-107-000006551 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006616 | RLP-107-000006616 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006621 | RLP-107-000006621 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006640 | RLP-107-000006640 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006650 | RLP-107-000006652 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006657 | RLP-107-000006658 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006709 | RLP-107-000006709 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006734 | RLP-107-000006734 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006738 | RLP-107-000006743 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006755 | RLP-107-000006763 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006766 | RLP-107-000006768 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006776 | RLP-107-000006776 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006780 | RLP-107-000006780 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006787 | RLP-107-000006788 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006822 | RLP-107-000006822 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006830 | RLP-107-000006830 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006833 | RLP-107-000006833 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006839 | RLP-107-000006840 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006847 | RLP-107-000006847 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006889 | RLP-107-000006896 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006903 | RLP-107-000006903 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006907 | RLP-107-000006907 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006926 | RLP-107-000006927 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006930 | RLP-107-000006930 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006950 | RLP-107-000006950 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006952 | RLP-107-000006954 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006956 | RLP-107-000006956 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006963 | RLP-107-000006963 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007018 | RLP-107-000007021 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007037 | RLP-107-000007038 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007041 | RLP-107-000007041 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007105 | RLP-107-000007124 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007232 | RLP-107-000007232 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007406 | RLP-107-000007414 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007420 | RLP-107-000007421 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007428 | RLP-107-000007428 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007430 | RLP-107-000007432 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007465 | RLP-107-000007465 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007474 | RLP-107-000007475 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007494 | RLP-107-000007495 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000007499 | RLP-107-000007499 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007530 | RLP-107-000007536 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007588 | RLP-107-000007589 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007695 | RLP-107-000007695 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007745 | RLP-107-000007745 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007844 | RLP-107-000007861 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007900 | RLP-107-000007926 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007969 | RLP-107-000007988 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000008037 | RLP-107-000008083 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000008085 | RLP-107-000008102 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000008127 | RLP-107-000008127 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000009 | RLP-108-000000009 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000024 | RLP-108-000000024 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000027 | RLP-108-000000028 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000058 | RLP-108-000000058 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000063 | RLP-108-000000063 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000077 | RLP-108-000000077 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000103 | RLP-108-000000103 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000172 | RLP-108-000000172 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000185 | RLP-108-000000185 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000261 | RLP-108-000000261 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000267 | RLP-108-000000267 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000274 | RLP-108-000000274 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000299 | RLP-108-000000300 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000303 | RLP-108-000000304 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000379 | RLP-108-000000379 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000399 | RLP-108-000000400 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000405 | RLP-108-000000405 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000408 | RLP-108-000000409 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000424 | RLP-108-000000424 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000429 | RLP-108-000000430 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000449 | RLP-108-000000449 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000474 | RLP-108-000000474 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000479 | RLP-108-000000479 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000505 | RLP-108-000000505 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000541 | RLP-108-000000541 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000550 | RLP-108-000000550 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000585 | RLP-108-000000585 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000612 | RLP-108-000000613 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000616 | RLP-108-000000617 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000623 | RLP-108-000000623 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000631 | RLP-108-000000631 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000656 | RLP-108-000000656 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000665 | RLP-108-000000665 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000763 | RLP-108-000000764 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000780 | RLP-108-000000780 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000795 | RLP-108-000000795 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000828 | RLP-108-000000828 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000874 | RLP-108-000000874 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000887 | RLP-108-000000888 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000910 | RLP-108-000000910 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000912 | RLP-108-000000912 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000000936 | RLP-108-000000936 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000938 | RLP-108-000000938 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000941 | RLP-108-000000943 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000947 | RLP-108-000000947 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000980 | RLP-108-000000980 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001012 | RLP-108-000001012 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001068 | RLP-108-000001068 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001119 | RLP-108-000001120 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001217 | RLP-108-000001217 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001310 | RLP-108-000001311 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001398 | RLP-108-000001398 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001469 | RLP-108-000001469 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001478 | RLP-108-000001478 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000001668 | RLP-108-000001668 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001687 | RLP-108-000001696 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001700 | RLP-108-000001700 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001717 | RLP-108-000001718 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001812 | RLP-108-000001812 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001852 | RLP-108-000001852 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001912 | RLP-108-000001912 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001932 | RLP-108-000001932 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001938 | RLP-108-000001938 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001943 | RLP-108-000001943 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001946 | RLP-108-000001946 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001948 | RLP-108-000001948 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001953 | RLP-108-000001953 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000001957 | RLP-108-000001957 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001965 | RLP-108-000001966 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001968 | RLP-108-000001968 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001980 | RLP-108-000001980 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001985 | RLP-108-000001985 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002015 | RLP-108-000002015 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002020 | RLP-108-000002020 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002046 | RLP-108-000002046 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002086 | RLP-108-000002088 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002090 | RLP-108-000002090 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002092 | RLP-108-000002092 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002114 | RLP-108-000002115 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002118 | RLP-108-000002118 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002120 | RLP-108-000002120 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002122 | RLP-108-000002122 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002127 | RLP-108-000002127 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002132 | RLP-108-000002132 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002148 | RLP-108-000002148 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002160 | RLP-108-000002160 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002163 | RLP-108-000002163 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002175 | RLP-108-000002176 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002183 | RLP-108-000002184 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002188 | RLP-108-000002188 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002195 | RLP-108-000002195 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002219 | RLP-108-000002219 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002221 | RLP-108-000002221 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002233 | RLP-108-000002233 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002235 | RLP-108-000002236 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002252 | RLP-108-000002253 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002259 | RLP-108-000002261 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002264 | RLP-108-000002266 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002268 | RLP-108-000002268 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002273 | RLP-108-000002273 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002285 | RLP-108-000002285 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002299 | RLP-108-000002300 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002308 | RLP-108-000002308 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002327 | RLP-108-000002327 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002336 | RLP-108-000002339 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002342 | RLP-108-000002342 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002344 | RLP-108-000002344 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002351 | RLP-108-000002351 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002360 | RLP-108-000002363 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002365 | RLP-108-000002366 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002371 | RLP-108-000002371 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002373 | RLP-108-000002373 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002381 | RLP-108-000002381 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002384 | RLP-108-000002384 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002392 | RLP-108-000002392 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002396 | RLP-108-000002396 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002400 | RLP-108-000002400 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002404 | RLP-108-000002404 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002411 | RLP-108-000002411 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002415 | RLP-108-000002415 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002432 | RLP-108-000002432 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002435 | RLP-108-000002435 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002437 | RLP-108-000002438 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002446 | RLP-108-000002446 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002454 | RLP-108-000002454 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002467 | RLP-108-000002467 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002481 | RLP-108-000002481 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002494 | RLP-108-000002495 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002497 | RLP-108-000002497 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002499 | RLP-108-000002499 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002506 | RLP-108-000002506 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002508 | RLP-108-000002508 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002539 | RLP-108-000002540 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002549 | RLP-108-000002549 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002565 | RLP-108-000002565 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002569 | RLP-108-000002569 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002595 | RLP-108-000002597 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002599 | RLP-108-000002599 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002608 | RLP-108-000002608 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002610 | RLP-108-000002610 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002623 | RLP-108-000002623 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002630 | RLP-108-000002630 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002637 | RLP-108-000002637 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002641 | RLP-108-000002642 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002649 | RLP-108-000002650 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002654 | RLP-108-000002655 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002659 | RLP-108-000002660 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002666 | RLP-108-000002666 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002670 | RLP-108-000002670 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002681 | RLP-108-000002681 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002684 | RLP-108-000002684 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002689 | RLP-108-000002689 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002693 | RLP-108-000002693 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002698 | RLP-108-000002698 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002700 | RLP-108-000002700 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002702 | RLP-108-000002703 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002706 | RLP-108-000002706 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002708 | RLP-108-000002708 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002711 | RLP-108-000002711 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002722 | RLP-108-000002722 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002726 | RLP-108-000002726 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002732 | RLP-108-000002732 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002734 | RLP-108-000002734 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002747 | RLP-108-000002750 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002773 | RLP-108-000002773 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002776 | RLP-108-000002776 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002783 | RLP-108-000002783 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002786 | RLP-108-000002786 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002790 | RLP-108-000002790 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002802 | RLP-108-000002803 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002807 | RLP-108-000002807 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002816 | RLP-108-000002816 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002818 | RLP-108-000002819 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002821 | RLP-108-000002821 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002823 | RLP-108-000002823 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002826 | RLP-108-000002826 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002830 | RLP-108-000002830 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002860 | RLP-108-000002861 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002869 | RLP-108-000002869 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002874 | RLP-108-000002874 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002876 | RLP-108-000002877 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002885 | RLP-108-000002885 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002893 | RLP-108-000002893 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002897 | RLP-108-000002897 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002901 | RLP-108-000002901 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002903 | RLP-108-000002903 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002906 | RLP-108-000002906 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002909 | RLP-108-000002909 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002912 | RLP-108-000002912 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002916 | RLP-108-000002917 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002946 | RLP-108-000002950 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002970 | RLP-108-000002972 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002982 | RLP-108-000002982 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002999 | RLP-108-000002999 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003010 | RLP-108-000003010 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003015 | RLP-108-000003015 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003022 | RLP-108-000003022 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003025 | RLP-108-000003026 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003041 | RLP-108-000003041 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003090 | RLP-108-000003090 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003101 | RLP-108-000003101 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003111 | RLP-108-000003111 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003121 | RLP-108-000003121 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003136 | RLP-108-000003136 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003139 | RLP-108-000003139 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003149 | RLP-108-000003149 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003160 | RLP-108-000003160 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003193 | RLP-108-000003193 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003198 | RLP-108-000003198 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003200 | RLP-108-000003201 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003205 | RLP-108-000003206 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003220 | RLP-108-000003220 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003222 | RLP-108-000003223 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003233 | RLP-108-000003234 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003239 | RLP-108-000003240 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003257 | RLP-108-000003258 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003262 | RLP-108-000003262 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003276 | RLP-108-000003277 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003280 | RLP-108-000003281 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003382 | RLP-108-000003382 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003407 | RLP-108-000003412 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003423 | RLP-108-000003423 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003426 | RLP-108-000003426 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003448 | RLP-108-000003448 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003450 | RLP-108-000003450 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003479 | RLP-108-000003486 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003490 | RLP-108-000003490 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003506 | RLP-108-000003506 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003519 | RLP-108-000003519 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003550 | RLP-108-000003551 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003571 | RLP-108-000003571 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003575 | RLP-108-000003577 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003579 | RLP-108-000003579 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003586 | RLP-108-000003595 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003597 | RLP-108-000003601 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003603 | RLP-108-000003621 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003623 | RLP-108-000003628 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003632 | RLP-108-000003632 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003675 | RLP-108-000003675 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003679 | RLP-108-000003679 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003703 | RLP-108-000003705 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003709 | RLP-108-000003710 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003715 | RLP-108-000003715 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003718 | RLP-108-000003719 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003723 | RLP-108-000003724 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003726 | RLP-108-000003726 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003729 | RLP-108-000003729 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003731 | RLP-108-000003731 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003734 | RLP-108-000003735 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000003768 | RLP-108-000003768 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003799 | RLP-108-000003799 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003819 | RLP-108-000003819 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003832 | RLP-108-000003834 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003886 | RLP-108-000003886 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003888 | RLP-108-000003890 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003907 | RLP-108-000003907 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003917 | RLP-108-000003917 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003930 | RLP-108-000003930 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003988 | RLP-108-000003988 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003998 | RLP-108-000003998 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004000 | RLP-108-000004000 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004012 | RLP-108-000004016 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004025 | RLP-108-000004025 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004040 | RLP-108-000004040 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004053 | RLP-108-000004053 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004060 | RLP-108-000004061 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004079 | RLP-108-000004079 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004094 | RLP-108-000004094 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004123 | RLP-108-000004125 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004151 | RLP-108-000004153 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004158 | RLP-108-000004167 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004171 | RLP-108-000004190 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004192 | RLP-108-000004192 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004194 | RLP-108-000004202 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004204 | RLP-108-000004204 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004207 | RLP-108-000004211 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004223 | RLP-108-000004233 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004242 | RLP-108-000004247 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004249 | RLP-108-000004249 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004255 | RLP-108-000004255 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004257 | RLP-108-000004260 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004267 | RLP-108-000004270 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004273 | RLP-108-000004274 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004276 | RLP-108-000004285 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004295 | RLP-108-000004297 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004307 | RLP-108-000004313 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004317 | RLP-108-000004320 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004323 | RLP-108-000004328 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004346 | RLP-108-000004359 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004361 | RLP-108-000004371 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004373 | RLP-108-000004376 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004379 | RLP-108-000004381 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004393 | RLP-108-000004393 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004403 | RLP-108-000004404 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004406 | RLP-108-000004406 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004429 | RLP-108-000004435 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004449 | RLP-108-000004454 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004458 | RLP-108-000004458 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004467 | RLP-108-000004473 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004477 | RLP-108-000004477 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004489 | RLP-108-000004489 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004500 | RLP-108-000004504 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004510 | RLP-108-000004510 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004524 | RLP-108-000004524 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004528 | RLP-108-000004532 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004537 | RLP-108-000004537 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004549 | RLP-108-000004550 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004559 | RLP-108-000004571 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004582 | RLP-108-000004611 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004613 | RLP-108-000004614 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004616 | RLP-108-000004617 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004619 | RLP-108-000004620 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004627 | RLP-108-000004628 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004644 | RLP-108-000004646 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004649 | RLP-108-000004649 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004662 | RLP-108-000004665 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004667 | RLP-108-000004667 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004670 | RLP-108-000004680 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004686 | RLP-108-000004686 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004689 | RLP-108-000004696 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004702 | RLP-108-000004704 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004729 | RLP-108-000004730 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004736 | RLP-108-000004742 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004753 | RLP-108-000004770 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004774 | RLP-108-000004774 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004776 | RLP-108-000004818 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004833 | RLP-108-000004833 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004835 | RLP-108-000004835 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004847 | RLP-108-000004847 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004849 | RLP-108-000004849 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004879 | RLP-108-000004883 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004897 | RLP-108-000004900 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004902 | RLP-108-000004907 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004911 | RLP-108-000004912 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004918 | RLP-108-000004919 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004924 | RLP-108-000004931 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004988 | RLP-108-000005016 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005018 | RLP-108-000005018 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005020 | RLP-108-000005023 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005030 | RLP-108-000005072 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000005087 | RLP-108-000005088 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005093 | RLP-108-000005099 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005108 | RLP-108-000005108 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005110 | RLP-108-000005110 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005153 | RLP-108-000005153 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005159 | RLP-108-000005172 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005180 | RLP-108-000005183 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005189 | RLP-108-000005189 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005211 | RLP-108-000005213 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005217 | RLP-108-000005224 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005238 | RLP-108-000005238 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005248 | RLP-108-000005266 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005268 | RLP-108-000005268 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000005271 | RLP-108-000005274 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005285 | RLP-108-000005287 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005308 | RLP-108-000005338 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005340 | RLP-108-000005365 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005377 | RLP-108-000005377 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005388 | RLP-108-000005391 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005393 | RLP-108-000005398 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005405 | RLP-108-000005406 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005421 | RLP-108-000005422 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005466 | RLP-108-000005466 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005473 | RLP-108-000005473 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005482 | RLP-108-000005486 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005490 | RLP-108-000005491 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000005540 | RLP-108-000005540 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005609 | RLP-108-000005650 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005656 | RLP-108-000005656 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005664 | RLP-108-000005665 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005686 | RLP-108-000005689 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005695 | RLP-108-000005695 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005697 | RLP-108-000005698 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005702 | RLP-108-000005710 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005715 | RLP-108-000005718 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005720 | RLP-108-000005720 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005726 | RLP-108-000005726 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005762 | RLP-108-000005762 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005764 | RLP-108-000005769 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG I**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000005795 | RLP-108-000005799 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005801 | RLP-108-000005801 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005803 | RLP-108-000005803 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005805 | RLP-108-000005810 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005842 | RLP-108-000005845 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005925 | RLP-108-000005929 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005931 | RLP-108-000005959 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005986 | RLP-108-000005987 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006007 | RLP-108-000006018 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006020 | RLP-108-000006020 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006036 | RLP-108-000006080 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006169 | RLP-108-000006334 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006568 | RLP-108-000006734 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000006812 | RLP-108-000006894 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006896 | RLP-108-000006978 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006981 | RLP-108-000007043 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000005 | RLP-109-000000009 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000019 | RLP-109-000000019 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000042 | RLP-109-000000042 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000050 | RLP-109-000000051 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000054 | RLP-109-000000054 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000072 | RLP-109-000000072 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000079 | RLP-109-000000081 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000091 | RLP-109-000000097 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000099 | RLP-109-000000099 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000102 | RLP-109-000000103 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000105 | RLP-109-000000105 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000108 | RLP-109-000000109 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000116 | RLP-109-000000116 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000118 | RLP-109-000000118 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000120 | RLP-109-000000120 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000124 | RLP-109-000000124 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000130 | RLP-109-000000130 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000150 | RLP-109-000000151 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000154 | RLP-109-000000154 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000157 | RLP-109-000000157 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000182 | RLP-109-000000182 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000197 | RLP-109-000000198 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000202 | RLP-109-000000203 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000243 | RLP-109-000000243 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000248 | RLP-109-000000248 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000254 | RLP-109-000000254 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000260 | RLP-109-000000260 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000282 | RLP-109-000000282 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000291 | RLP-109-000000291 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000333 | RLP-109-000000334 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000355 | RLP-109-000000357 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000363 | RLP-109-000000363 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000365 | RLP-109-000000365 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000369 | RLP-109-000000369 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000423 | RLP-109-000000423 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000429 | RLP-109-000000429 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000432 | RLP-109-000000432 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000438 | RLP-109-000000438 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000447 | RLP-109-000000447 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000449 | RLP-109-000000449 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000474 | RLP-109-000000474 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000480 | RLP-109-000000481 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000491 | RLP-109-000000491 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000504 | RLP-109-000000504 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000506 | RLP-109-000000507 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000514 | RLP-109-000000514 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000517 | RLP-109-000000517 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000522 | RLP-109-000000522 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000531 | RLP-109-000000531 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000567 | RLP-109-000000567 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000580 | RLP-109-000000580 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000620 | RLP-109-000000620 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000641 | RLP-109-000000641 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000643 | RLP-109-000000643 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000659 | RLP-109-000000659 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000661 | RLP-109-000000661 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000666 | RLP-109-000000666 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000673 | RLP-109-000000673 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000676 | RLP-109-000000676 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000681 | RLP-109-000000681 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000688 | RLP-109-000000688 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000690 | RLP-109-000000690 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000703 | RLP-109-000000703 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000734 | RLP-109-000000734 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000747 | RLP-109-000000747 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000752 | RLP-109-000000752 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000769 | RLP-109-000000769 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000784 | RLP-109-000000784 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000835 | RLP-109-000000836 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000839 | RLP-109-000000840 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000899 | RLP-109-000000899 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000902 | RLP-109-000000902 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000927 | RLP-109-000000927 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000940 | RLP-109-000000952 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000964 | RLP-109-000000965 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000978 | RLP-109-000000981 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000985 | RLP-109-000000986 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001024 | RLP-109-000001024 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001029 | RLP-109-000001029 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001037 | RLP-109-000001037 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001054 | RLP-109-000001055 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001111 | RLP-109-000001116 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001122 | RLP-109-000001124 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001165 | RLP-109-000001166 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001183 | RLP-109-000001185 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001205 | RLP-109-000001205 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001215 | RLP-109-000001216 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001220 | RLP-109-000001220 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001236 | RLP-109-000001236 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001240 | RLP-109-000001240 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001247 | RLP-109-000001254 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001282 | RLP-109-000001282 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001288 | RLP-109-000001288 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001290 | RLP-109-000001307 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001316 | RLP-109-000001316 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001350 | RLP-109-000001350 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001381 | RLP-109-000001382 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001387 | RLP-109-000001389 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001396 | RLP-109-000001397 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001401 | RLP-109-000001401 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001413 | RLP-109-000001413 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001417 | RLP-109-000001418 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001434 | RLP-109-000001435 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001451 | RLP-109-000001451 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001460 | RLP-109-000001461 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001473 | RLP-109-000001473 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001475 | RLP-109-000001476 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001479 | RLP-109-000001479 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001520 | RLP-109-000001520 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001533 | RLP-109-000001538 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001577 | RLP-109-000001596 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001601 | RLP-109-000001601 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001613 | RLP-109-000001616 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001626 | RLP-109-000001636 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001639 | RLP-109-000001723 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001727 | RLP-109-000001732 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001734 | RLP-109-000001734 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001770 | RLP-109-000001771 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001776 | RLP-109-000001776 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001784 | RLP-109-000001784 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001807 | RLP-109-000001807 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001824 | RLP-109-000001824 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001832 | RLP-109-000001832 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001845 | RLP-109-000001845 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001850 | RLP-109-000001850 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001856 | RLP-109-000001856 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001865 | RLP-109-000001866 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001887 | RLP-109-000001887 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001889 | RLP-109-000001889 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001893 | RLP-109-000001893 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001897 | RLP-109-000001898 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001903 | RLP-109-000001903 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001906 | RLP-109-000001906 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001914 | RLP-109-000001914 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001923 | RLP-109-000001923 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001928 | RLP-109-000001928 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001934 | RLP-109-000001934 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001936 | RLP-109-000001936 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001947 | RLP-109-000001947 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001956 | RLP-109-000001956 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000001959 | RLP-109-000001959 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001979 | RLP-109-000001979 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002006 | RLP-109-000002006 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002069 | RLP-109-000002069 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002075 | RLP-109-000002075 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002102 | RLP-109-000002102 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002109 | RLP-109-000002109 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002116 | RLP-109-000002116 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002121 | RLP-109-000002121 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002124 | RLP-109-000002125 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002132 | RLP-109-000002134 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002141 | RLP-109-000002142 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002144 | RLP-109-000002144 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002180 | RLP-109-000002193 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002195 | RLP-109-000002202 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002206 | RLP-109-000002206 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002211 | RLP-109-000002214 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002218 | RLP-109-000002227 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002230 | RLP-109-000002230 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002233 | RLP-109-000002233 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002239 | RLP-109-000002239 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002248 | RLP-109-000002248 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002251 | RLP-109-000002251 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002253 | RLP-109-000002253 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002262 | RLP-109-000002265 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002325 | RLP-109-000002325 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002328 | RLP-109-000002329 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002374 | RLP-109-000002375 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002398 | RLP-109-000002398 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002438 | RLP-109-000002438 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002455 | RLP-109-000002455 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002464 | RLP-109-000002464 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002503 | RLP-109-000002503 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002550 | RLP-109-000002550 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002616 | RLP-109-000002617 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002630 | RLP-109-000002630 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002671 | RLP-109-000002672 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002702 | RLP-109-000002702 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002704 | RLP-109-000002705 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002728 | RLP-109-000002728 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002731 | RLP-109-000002731 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002742 | RLP-109-000002742 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002754 | RLP-109-000002754 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002756 | RLP-109-000002757 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002759 | RLP-109-000002759 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002763 | RLP-109-000002763 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002768 | RLP-109-000002770 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002772 | RLP-109-000002772 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002813 | RLP-109-000002813 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002877 | RLP-109-000002877 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002932 | RLP-109-000002932 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002946 | RLP-109-000002946 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000002951 | RLP-109-000002951 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002958 | RLP-109-000002958 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002967 | RLP-109-000002967 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002971 | RLP-109-000002971 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002973 | RLP-109-000002973 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002993 | RLP-109-000002994 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002996 | RLP-109-000003000 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003015 | RLP-109-000003015 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003018 | RLP-109-000003018 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003028 | RLP-109-000003029 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003041 | RLP-109-000003041 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003043 | RLP-109-000003044 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003047 | RLP-109-000003047 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003055 | RLP-109-000003055 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003058 | RLP-109-000003058 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003065 | RLP-109-000003065 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003069 | RLP-109-000003072 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003074 | RLP-109-000003074 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003079 | RLP-109-000003079 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003081 | RLP-109-000003081 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003092 | RLP-109-000003092 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003096 | RLP-109-000003096 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003103 | RLP-109-000003103 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003105 | RLP-109-000003105 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003108 | RLP-109-000003111 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003115 | RLP-109-000003115 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003118 | RLP-109-000003118 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003133 | RLP-109-000003134 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003138 | RLP-109-000003138 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003160 | RLP-109-000003160 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003167 | RLP-109-000003167 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003183 | RLP-109-000003184 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003201 | RLP-109-000003202 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003215 | RLP-109-000003215 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003251 | RLP-109-000003251 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003289 | RLP-109-000003289 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003330 | RLP-109-000003330 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003345 | RLP-109-000003345 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003453 | RLP-109-000003453 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003456 | RLP-109-000003457 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003459 | RLP-109-000003460 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003465 | RLP-109-000003465 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003486 | RLP-109-000003487 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003506 | RLP-109-000003506 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003516 | RLP-109-000003516 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003525 | RLP-109-000003525 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003545 | RLP-109-000003545 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003573 | RLP-109-000003574 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003578 | RLP-109-000003579 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003585 | RLP-109-000003585 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003589 | RLP-109-000003589 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003591 | RLP-109-000003592 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003604 | RLP-109-000003604 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003617 | RLP-109-000003618 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003627 | RLP-109-000003627 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003629 | RLP-109-000003629 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003645 | RLP-109-000003645 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003692 | RLP-109-000003692 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003696 | RLP-109-000003696 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003702 | RLP-109-000003703 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003712 | RLP-109-000003712 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003714 | RLP-109-000003714 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003716 | RLP-109-000003716 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003731 | RLP-109-000003731 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003735 | RLP-109-000003735 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003738 | RLP-109-000003738 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003743 | RLP-109-000003744 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003755 | RLP-109-000003755 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003766 | RLP-109-000003767 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003771 | RLP-109-000003771 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003773 | RLP-109-000003775 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003779 | RLP-109-000003779 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003785 | RLP-109-000003787 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003793 | RLP-109-000003793 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003795 | RLP-109-000003795 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003802 | RLP-109-000003812 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003874 | RLP-109-000003874 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003929 | RLP-109-000003929 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003932 | RLP-109-000003932 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003936 | RLP-109-000003936 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003966 | RLP-109-000003966 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003996 | RLP-109-000003997 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004000 | RLP-109-000004000 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004041 | RLP-109-000004041 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004136 | RLP-109-000004136 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004139 | RLP-109-000004139 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004146 | RLP-109-000004146 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004148 | RLP-109-000004149 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004156 | RLP-109-000004156 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004164 | RLP-109-000004164 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004168 | RLP-109-000004168 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004171 | RLP-109-000004171 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004209 | RLP-109-000004209 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004213 | RLP-109-000004213 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004215 | RLP-109-000004216 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004226 | RLP-109-000004226 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004235 | RLP-109-000004235 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004239 | RLP-109-000004239 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004273 | RLP-109-000004273 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004275 | RLP-109-000004275 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004277 | RLP-109-000004277 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004304 | RLP-109-000004304 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004344 | RLP-109-000004344 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004363 | RLP-109-000004363 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004382 | RLP-109-000004383 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004407 | RLP-109-000004408 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004410 | RLP-109-000004410 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004435 | RLP-109-000004436 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004438 | RLP-109-000004438 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004441 | RLP-109-000004441 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004446 | RLP-109-000004446 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004463 | RLP-109-000004463 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004469 | RLP-109-000004469 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004472 | RLP-109-000004472 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004477 | RLP-109-000004478 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004499 | RLP-109-000004499 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004512 | RLP-109-000004512 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004519 | RLP-109-000004519 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004523 | RLP-109-000004523 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004525 | RLP-109-000004525 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004532 | RLP-109-000004533 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004571 | RLP-109-000004571 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004578 | RLP-109-000004578 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004586 | RLP-109-000004586 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004588 | RLP-109-000004588 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004591 | RLP-109-000004593 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004595 | RLP-109-000004595 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004597 | RLP-109-000004598 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004656 | RLP-109-000004656 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004659 | RLP-109-000004659 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004665 | RLP-109-000004666 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004675 | RLP-109-000004675 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004683 | RLP-109-000004684 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004700 | RLP-109-000004700 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004704 | RLP-109-000004705 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004727 | RLP-109-000004727 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004731 | RLP-109-000004731 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004747 | RLP-109-000004747 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004749 | RLP-109-000004749 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004768 | RLP-109-000004768 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004776 | RLP-109-000004776 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004778 | RLP-109-000004778 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004780 | RLP-109-000004780 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004782 | RLP-109-000004782 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004787 | RLP-109-000004787 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004793 | RLP-109-000004793 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004796 | RLP-109-000004796 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004810 | RLP-109-000004811 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004818 | RLP-109-000004818 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004839 | RLP-109-000004839 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004844 | RLP-109-000004844 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004895 | RLP-109-000004895 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004902 | RLP-109-000004902 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004912 | RLP-109-000004912 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004921 | RLP-109-000004921 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004924 | RLP-109-000004924 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000004931 | RLP-109-000004931 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004934 | RLP-109-000004934 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004937 | RLP-109-000004937 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004943 | RLP-109-000004943 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004956 | RLP-109-000004956 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004958 | RLP-109-000004958 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004968 | RLP-109-000004968 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004975 | RLP-109-000004976 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004985 | RLP-109-000004986 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004988 | RLP-109-000004988 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004993 | RLP-109-000004993 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005035 | RLP-109-000005035 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005053 | RLP-109-000005054 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005088 | RLP-109-000005088 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005202 | RLP-109-000005202 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005246 | RLP-109-000005246 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005255 | RLP-109-000005255 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005257 | RLP-109-000005257 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005274 | RLP-109-000005274 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005292 | RLP-109-000005292 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005303 | RLP-109-000005303 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005305 | RLP-109-000005305 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005343 | RLP-109-000005344 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005362 | RLP-109-000005363 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005366 | RLP-109-000005367 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005393 | RLP-109-000005393 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005397 | RLP-109-000005397 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005444 | RLP-109-000005444 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005451 | RLP-109-000005452 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005496 | RLP-109-000005496 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005523 | RLP-109-000005523 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005537 | RLP-109-000005538 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005557 | RLP-109-000005557 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005573 | RLP-109-000005574 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005582 | RLP-109-000005584 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005593 | RLP-109-000005593 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005606 | RLP-109-000005606 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005633 | RLP-109-000005633 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005635 | RLP-109-000005635 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005742 | RLP-109-000005742 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005744 | RLP-109-000005745 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005758 | RLP-109-000005758 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005783 | RLP-109-000005783 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005820 | RLP-109-000005821 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005836 | RLP-109-000005836 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005871 | RLP-109-000005871 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005874 | RLP-109-000005874 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005906 | RLP-109-000005907 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005909 | RLP-109-000005909 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005942 | RLP-109-000005943 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006002 | RLP-109-000006002 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006033 | RLP-109-000006033 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006050 | RLP-109-000006050 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006070 | RLP-109-000006070 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006096 | RLP-109-000006098 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006104 | RLP-109-000006104 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006107 | RLP-109-000006109 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006112 | RLP-109-000006113 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006116 | RLP-109-000006116 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006125 | RLP-109-000006125 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006128 | RLP-109-000006128 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006135 | RLP-109-000006136 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006141 | RLP-109-000006141 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006155 | RLP-109-000006155 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006163 | RLP-109-000006163 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006165 | RLP-109-000006166 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006192 | RLP-109-000006192 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006204 | RLP-109-000006204 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006207 | RLP-109-000006207 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006219 | RLP-109-000006221 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006267 | RLP-109-000006268 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006283 | RLP-109-000006283 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006307 | RLP-109-000006307 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006328 | RLP-109-000006329 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006334 | RLP-109-000006334 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006352 | RLP-109-000006352 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006362 | RLP-109-000006363 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006373 | RLP-109-000006374 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006388 | RLP-109-000006388 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006430 | RLP-109-000006431 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006433 | RLP-109-000006434 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006437 | RLP-109-000006438 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006441 | RLP-109-000006441 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006462 | RLP-109-000006463 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006479 | RLP-109-000006479 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006521 | RLP-109-000006524 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006534 | RLP-109-000006534 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006544 | RLP-109-000006544 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006582 | RLP-109-000006582 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006586 | RLP-109-000006586 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006589 | RLP-109-000006589 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006591 | RLP-109-000006591 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006593 | RLP-109-000006593 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006596 | RLP-109-000006598 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006606 | RLP-109-000006606 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006609 | RLP-109-000006609 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006611 | RLP-109-000006611 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006614 | RLP-109-000006615 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006625 | RLP-109-000006625 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006686 | RLP-109-000006686 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006729 | RLP-109-000006729 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006732 | RLP-109-000006735 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006750 | RLP-109-000006751 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006753 | RLP-109-000006754 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006810 | RLP-109-000006810 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006819 | RLP-109-000006819 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006821 | RLP-109-000006826 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006831 | RLP-109-000006833 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006836 | RLP-109-000006844 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006870 | RLP-109-000006876 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006881 | RLP-109-000006882 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006892 | RLP-109-000006894 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006898 | RLP-109-000006899 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006914 | RLP-109-000006914 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006927 | RLP-109-000006927 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006934 | RLP-109-000006955 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006961 | RLP-109-000006961 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000006967 | RLP-109-000006967 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006973 | RLP-109-000006975 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000006986 | RLP-109-000007013 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007023 | RLP-109-000007024 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007031 | RLP-109-000007031 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007048 | RLP-109-000007048 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007061 | RLP-109-000007094 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007097 | RLP-109-000007100 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007111 | RLP-109-000007113 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007154 | RLP-109-000007157 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007161 | RLP-109-000007161 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007164 | RLP-109-000007164 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007166 | RLP-109-000007181 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007187 | RLP-109-000007193 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007204 | RLP-109-000007206 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007213 | RLP-109-000007215 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007228 | RLP-109-000007232 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007249 | RLP-109-000007265 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007327 | RLP-109-000007327 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007329 | RLP-109-000007331 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007365 | RLP-109-000007365 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007372 | RLP-109-000007376 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007413 | RLP-109-000007414 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007428 | RLP-109-000007444 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007458 | RLP-109-000007458 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007480 | RLP-109-000007481 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007499 | RLP-109-000007500 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007508 | RLP-109-000007508 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007528 | RLP-109-000007528 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007536 | RLP-109-000007536 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007548 | RLP-109-000007559 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007563 | RLP-109-000007563 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007568 | RLP-109-000007568 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007594 | RLP-109-000007594 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007598 | RLP-109-000007599 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007601 | RLP-109-000007603 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007628 | RLP-109-000007628 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007652 | RLP-109-000007652 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007664 | RLP-109-000007678 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007687 | RLP-109-000007689 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007706 | RLP-109-000007721 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007724 | RLP-109-000007724 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007726 | RLP-109-000007729 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007736 | RLP-109-000007736 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007746 | RLP-109-000007748 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007750 | RLP-109-000007751 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007770 | RLP-109-000007770 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007772 | RLP-109-000007780 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007782 | RLP-109-000007782 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007786 | RLP-109-000007789 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007798 | RLP-109-000007801 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007804 | RLP-109-000007816 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007837 | RLP-109-000007851 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007854 | RLP-109-000007854 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007866 | RLP-109-000007867 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007889 | RLP-109-000007900 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007903 | RLP-109-000007903 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007908 | RLP-109-000007918 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007935 | RLP-109-000007935 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007974 | RLP-109-000007974 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008022 | RLP-109-000008022 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008024 | RLP-109-000008024 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008028 | RLP-109-000008029 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008031 | RLP-109-000008031 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008033 | RLP-109-000008045 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008065 | RLP-109-000008065 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008067 | RLP-109-000008068 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008075 | RLP-109-000008075 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008079 | RLP-109-000008080 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008083 | RLP-109-000008090 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008092 | RLP-109-000008092 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008096 | RLP-109-000008096 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008102 | RLP-109-000008103 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008105 | RLP-109-000008120 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008129 | RLP-109-000008142 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008147 | RLP-109-000008147 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008155 | RLP-109-000008156 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008161 | RLP-109-000008177 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008208 | RLP-109-000008213 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008215 | RLP-109-000008222 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008226 | RLP-109-000008227 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008274 | RLP-109-000008277 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008300 | RLP-109-000008300 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008319 | RLP-109-000008319 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008327 | RLP-109-000008340 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008346 | RLP-109-000008349 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008372 | RLP-109-000008383 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008411 | RLP-109-000008423 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008426 | RLP-109-000008426 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008436 | RLP-109-000008438 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008491 | RLP-109-000008491 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008502 | RLP-109-000008502 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008510 | RLP-109-000008511 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008533 | RLP-109-000008533 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008536 | RLP-109-000008536 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008538 | RLP-109-000008549 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008565 | RLP-109-000008565 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008584 | RLP-109-000008589 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008605 | RLP-109-000008605 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008608 | RLP-109-000008609 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008611 | RLP-109-000008611 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008630 | RLP-109-000008630 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008636 | RLP-109-000008638 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008646 | RLP-109-000008647 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008653 | RLP-109-000008654 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008657 | RLP-109-000008657 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008662 | RLP-109-000008663 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008671 | RLP-109-000008671 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008678 | RLP-109-000008707 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008722 | RLP-109-000008722 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008771 | RLP-109-000008771 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008778 | RLP-109-000008788 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008804 | RLP-109-000008804 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008809 | RLP-109-000008809 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008815 | RLP-109-000008815 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008822 | RLP-109-000008833 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008849 | RLP-109-000008850 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000008893 | RLP-109-000008894 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008905 | RLP-109-000008907 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008909 | RLP-109-000008911 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008919 | RLP-109-000008919 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008938 | RLP-109-000008938 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008950 | RLP-109-000008951 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008964 | RLP-109-000008965 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008973 | RLP-109-000008974 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009015 | RLP-109-000009022 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009034 | RLP-109-000009037 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009050 | RLP-109-000009050 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009052 | RLP-109-000009052 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009056 | RLP-109-000009056 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000009075 | RLP-109-000009075 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009107 | RLP-109-000009107 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009136 | RLP-109-000009138 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009140 | RLP-109-000009142 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009152 | RLP-109-000009152 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009166 | RLP-109-000009167 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009202 | RLP-109-000009213 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009215 | RLP-109-000009217 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009231 | RLP-109-000009231 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009235 | RLP-109-000009248 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009258 | RLP-109-000009262 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009271 | RLP-109-000009272 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009294 | RLP-109-000009298 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000009305 | RLP-109-000009311 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009314 | RLP-109-000009315 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009317 | RLP-109-000009318 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009355 | RLP-109-000009356 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009365 | RLP-109-000009367 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009372 | RLP-109-000009375 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009377 | RLP-109-000009377 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009379 | RLP-109-000009379 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009390 | RLP-109-000009391 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009446 | RLP-109-000009446 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009471 | RLP-109-000009471 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009487 | RLP-109-000009494 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009534 | RLP-109-000009534 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000009549 | RLP-109-000009556 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009558 | RLP-109-000009558 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009560 | RLP-109-000009561 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009576 | RLP-109-000009576 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009578 | RLP-109-000009580 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009582 | RLP-109-000009586 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009588 | RLP-109-000009589 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009591 | RLP-109-000009594 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009658 | RLP-109-000009658 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009667 | RLP-109-000009669 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009732 | RLP-109-000009733 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009784 | RLP-109-000009795 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009798 | RLP-109-000009798 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000009817 | RLP-109-000009818 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009914 | RLP-109-000009915 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009923 | RLP-109-000009923 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009926 | RLP-109-000009936 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009938 | RLP-109-000009938 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009941 | RLP-109-000009953 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010015 | RLP-109-000010020 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010029 | RLP-109-000010034 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010058 | RLP-109-000010058 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010079 | RLP-109-000010080 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010083 | RLP-109-000010083 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010094 | RLP-109-000010094 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010096 | RLP-109-000010096 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010101 | RLP-109-000010101 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010103 | RLP-109-000010111 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010119 | RLP-109-000010125 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010141 | RLP-109-000010141 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010146 | RLP-109-000010146 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010157 | RLP-109-000010158 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010164 | RLP-109-000010166 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010181 | RLP-109-000010181 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010183 | RLP-109-000010183 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010190 | RLP-109-000010190 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010192 | RLP-109-000010212 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010214 | RLP-109-000010215 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010265 | RLP-109-000010266 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010278 | RLP-109-000010278 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010284 | RLP-109-000010284 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010289 | RLP-109-000010291 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010300 | RLP-109-000010300 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010317 | RLP-109-000010336 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010366 | RLP-109-000010368 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010400 | RLP-109-000010400 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010406 | RLP-109-000010406 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010410 | RLP-109-000010411 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010431 | RLP-109-000010433 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010437 | RLP-109-000010438 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010442 | RLP-109-000010442 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010461 | RLP-109-000010461 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010501 | RLP-109-000010504 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010506 | RLP-109-000010506 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010511 | RLP-109-000010514 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010519 | RLP-109-000010520 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010523 | RLP-109-000010523 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010529 | RLP-109-000010531 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010581 | RLP-109-000010594 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010602 | RLP-109-000010602 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010604 | RLP-109-000010604 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010620 | RLP-109-000010631 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010667 | RLP-109-000010668 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010675 | RLP-109-000010675 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010682 | RLP-109-000010698 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010700 | RLP-109-000010700 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010702 | RLP-109-000010702 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010704 | RLP-109-000010704 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010707 | RLP-109-000010708 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010731 | RLP-109-000010743 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010778 | RLP-109-000010778 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010792 | RLP-109-000010792 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010806 | RLP-109-000010814 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010836 | RLP-109-000010836 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010841 | RLP-109-000010841 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010849 | RLP-109-000010850 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010860 | RLP-109-000010861 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010897 | RLP-109-000010898 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010914 | RLP-109-000010918 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010928 | RLP-109-000010930 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010959 | RLP-109-000010961 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010963 | RLP-109-000010967 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010969 | RLP-109-000010974 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010977 | RLP-109-000010977 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010996 | RLP-109-000010996 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011017 | RLP-109-000011018 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011032 | RLP-109-000011037 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011042 | RLP-109-000011042 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011045 | RLP-109-000011045 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011187 | RLP-109-000011188 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011245 | RLP-109-000011247 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000011305 | RLP-109-000011318 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011334 | RLP-109-000011334 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011336 | RLP-109-000011350 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011378 | RLP-109-000011392 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011395 | RLP-109-000011409 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011418 | RLP-109-000011418 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011513 | RLP-109-000011520 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011591 | RLP-109-000011592 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011639 | RLP-109-000011642 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011648 | RLP-109-000011658 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011660 | RLP-109-000011670 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011677 | RLP-109-000011677 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011682 | RLP-109-000011683 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000011698 | RLP-109-000011698 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011704 | RLP-109-000011704 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011712 | RLP-109-000011713 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011715 | RLP-109-000011715 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011717 | RLP-109-000011717 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011721 | RLP-109-000011721 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011728 | RLP-109-000011728 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011732 | RLP-109-000011733 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011735 | RLP-109-000011735 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011751 | RLP-109-000011751 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011759 | RLP-109-000011761 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011766 | RLP-109-000011766 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011773 | RLP-109-000011773 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000011775 | RLP-109-000011775 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011806 | RLP-109-000011806 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011809 | RLP-109-000011809 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011817 | RLP-109-000011817 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011822 | RLP-109-000011822 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011832 | RLP-109-000011832 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011836 | RLP-109-000011836 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011859 | RLP-109-000011859 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011876 | RLP-109-000011876 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011879 | RLP-109-000011879 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011883 | RLP-109-000011883 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011885 | RLP-109-000011885 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011893 | RLP-109-000011893 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000011925 | RLP-109-000011925 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011947 | RLP-109-000011947 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011955 | RLP-109-000011955 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011964 | RLP-109-000011964 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012002 | RLP-109-000012003 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012006 | RLP-109-000012006 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012031 | RLP-109-000012031 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012035 | RLP-109-000012035 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012040 | RLP-109-000012040 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012045 | RLP-109-000012045 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012058 | RLP-109-000012058 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012083 | RLP-109-000012083 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012085 | RLP-109-000012085 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012099 | RLP-109-000012099 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012106 | RLP-109-000012107 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012116 | RLP-109-000012118 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012120 | RLP-109-000012120 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012141 | RLP-109-000012141 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012143 | RLP-109-000012143 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012146 | RLP-109-000012146 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012150 | RLP-109-000012150 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012155 | RLP-109-000012155 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012161 | RLP-109-000012161 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012168 | RLP-109-000012168 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012170 | RLP-109-000012170 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012174 | RLP-109-000012174 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012182 | RLP-109-000012182 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012191 | RLP-109-000012191 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012199 | RLP-109-000012199 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012202 | RLP-109-000012202 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012209 | RLP-109-000012209 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012211 | RLP-109-000012211 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012227 | RLP-109-000012227 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012242 | RLP-109-000012242 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012245 | RLP-109-000012245 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012253 | RLP-109-000012253 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012255 | RLP-109-000012255 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012262 | RLP-109-000012262 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012279 | RLP-109-000012279 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012281 | RLP-109-000012281 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012283 | RLP-109-000012283 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012290 | RLP-109-000012290 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012295 | RLP-109-000012295 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012310 | RLP-109-000012310 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012315 | RLP-109-000012316 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012327 | RLP-109-000012327 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012331 | RLP-109-000012331 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012340 | RLP-109-000012340 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012347 | RLP-109-000012347 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012349 | RLP-109-000012350 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012358 | RLP-109-000012358 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012362 | RLP-109-000012366 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012370 | RLP-109-000012370 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012372 | RLP-109-000012373 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012385 | RLP-109-000012385 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012394 | RLP-109-000012394 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012399 | RLP-109-000012399 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012401 | RLP-109-000012402 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012404 | RLP-109-000012404 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012408 | RLP-109-000012408 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012411 | RLP-109-000012412 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012414 | RLP-109-000012414 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012433 | RLP-109-000012433 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012435 | RLP-109-000012435 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012444 | RLP-109-000012444 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012446 | RLP-109-000012446 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012458 | RLP-109-000012458 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012460 | RLP-109-000012460 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012466 | RLP-109-000012466 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012468 | RLP-109-000012470 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012480 | RLP-109-000012480 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012482 | RLP-109-000012482 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012496 | RLP-109-000012496 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012498 | RLP-109-000012498 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012517 | RLP-109-000012517 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012519 | RLP-109-000012519 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012526 | RLP-109-000012526 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012530 | RLP-109-000012530 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012538 | RLP-109-000012538 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012543 | RLP-109-000012543 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012548 | RLP-109-000012548 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012556 | RLP-109-000012556 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012576 | RLP-109-000012576 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012646 | RLP-109-000012646 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012650 | RLP-109-000012650 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012664 | RLP-109-000012664 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012667 | RLP-109-000012667 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012685 | RLP-109-000012686 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012689 | RLP-109-000012689 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012700 | RLP-109-000012700 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012712 | RLP-109-000012712 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012737 | RLP-109-000012737 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012747 | RLP-109-000012747 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012749 | RLP-109-000012749 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012756 | RLP-109-000012756 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012758 | RLP-109-000012758 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012760 | RLP-109-000012760 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012765 | RLP-109-000012768 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012784 | RLP-109-000012784 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012826 | RLP-109-000012826 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012850 | RLP-109-000012850 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012852 | RLP-109-000012852 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012858 | RLP-109-000012858 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012875 | RLP-109-000012875 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012883 | RLP-109-000012883 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012888 | RLP-109-000012888 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012892 | RLP-109-000012892 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012912 | RLP-109-000012912 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012917 | RLP-109-000012918 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012921 | RLP-109-000012921 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012925 | RLP-109-000012925 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012927 | RLP-109-000012927 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012935 | RLP-109-000012935 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012942 | RLP-109-000012942 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012965 | RLP-109-000012965 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012978 | RLP-109-000012978 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012984 | RLP-109-000012984 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000012997 | RLP-109-000012998 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013017 | RLP-109-000013017 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013069 | RLP-109-000013069 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013072 | RLP-109-000013072 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013082 | RLP-109-000013082 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013093 | RLP-109-000013093 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013097 | RLP-109-000013098 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013115 | RLP-109-000013115 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013117 | RLP-109-000013117 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013120 | RLP-109-000013121 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013127 | RLP-109-000013127 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013131 | RLP-109-000013131 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013135 | RLP-109-000013135 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013137 | RLP-109-000013139 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013147 | RLP-109-000013147 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013159 | RLP-109-000013159 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013172 | RLP-109-000013172 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013223 | RLP-109-000013223 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013230 | RLP-109-000013230 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013265 | RLP-109-000013266 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013281 | RLP-109-000013281 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013305 | RLP-109-000013306 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013308 | RLP-109-000013329 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013333 | RLP-109-000013349 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013378 | RLP-109-000013380 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013390 | RLP-109-000013392 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013411 | RLP-109-000013413 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013425 | RLP-109-000013425 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013435 | RLP-109-000013435 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013463 | RLP-109-000013463 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013466 | RLP-109-000013467 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013475 | RLP-109-000013478 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013480 | RLP-109-000013480 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013486 | RLP-109-000013487 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013489 | RLP-109-000013489 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013492 | RLP-109-000013492 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013509 | RLP-109-000013509 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013511 | RLP-109-000013513 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013522 | RLP-109-000013524 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013527 | RLP-109-000013529 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013537 | RLP-109-000013539 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013576 | RLP-109-000013612 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013615 | RLP-109-000013617 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013621 | RLP-109-000013621 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013647 | RLP-109-000013647 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013657 | RLP-109-000013658 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013666 | RLP-109-000013669 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013675 | RLP-109-000013675 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013679 | RLP-109-000013680 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013687 | RLP-109-000013688 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013691 | RLP-109-000013693 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013712 | RLP-109-000013712 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013717 | RLP-109-000013729 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013747 | RLP-109-000013747 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013751 | RLP-109-000013752 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013759 | RLP-109-000013761 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013769 | RLP-109-000013769 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013794 | RLP-109-000013795 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013797 | RLP-109-000013800 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013802 | RLP-109-000013802 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013808 | RLP-109-000013808 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013815 | RLP-109-000013821 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013836 | RLP-109-000013836 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013854 | RLP-109-000013855 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013865 | RLP-109-000013865 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013871 | RLP-109-000013871 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013887 | RLP-109-000013889 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013896 | RLP-109-000013898 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013905 | RLP-109-000013907 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013909 | RLP-109-000013915 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013930 | RLP-109-000013930 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013938 | RLP-109-000013938 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014000 | RLP-109-000014000 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014024 | RLP-109-000014024 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014039 | RLP-109-000014042 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014054 | RLP-109-000014057 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014099 | RLP-109-000014099 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014106 | RLP-109-000014110 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000014115 | RLP-109-000014116 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014155 | RLP-109-000014159 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014185 | RLP-109-000014185 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014200 | RLP-109-000014203 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014205 | RLP-109-000014206 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014209 | RLP-109-000014213 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014228 | RLP-109-000014229 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014234 | RLP-109-000014234 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014236 | RLP-109-000014237 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014251 | RLP-109-000014259 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014264 | RLP-109-000014264 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014272 | RLP-109-000014273 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014282 | RLP-109-000014315 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000014318 | RLP-109-000014318 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014320 | RLP-109-000014323 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014375 | RLP-109-000014375 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014378 | RLP-109-000014379 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014388 | RLP-109-000014393 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014396 | RLP-109-000014397 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014414 | RLP-109-000014416 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014421 | RLP-109-000014421 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014424 | RLP-109-000014424 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014427 | RLP-109-000014427 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014436 | RLP-109-000014436 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014480 | RLP-109-000014481 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014483 | RLP-109-000014483 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000014489 | RLP-109-000014497 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014500 | RLP-109-000014500 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014524 | RLP-109-000014525 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014527 | RLP-109-000014529 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000006 | RLP-110-000000007 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000033 | RLP-110-000000033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000048 | RLP-110-000000048 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000052 | RLP-110-000000052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000058 | RLP-110-000000058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000073 | RLP-110-000000073 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000083 | RLP-110-000000083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000085 | RLP-110-000000085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000088 | RLP-110-000000088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 2006
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000096 | RLP-110-000000096 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000110 | RLP-110-000000110 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000114 | RLP-110-000000114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000121 | RLP-110-000000121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000129 | RLP-110-000000129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000147 | RLP-110-000000147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000152 | RLP-110-000000153 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000180 | RLP-110-000000180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000191 | RLP-110-000000192 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000196 | RLP-110-000000196 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000205 | RLP-110-000000206 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000210 | RLP-110-000000210 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000216 | RLP-110-000000216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000218 | RLP-110-000000218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000231 | RLP-110-000000231 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000236 | RLP-110-000000236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000243 | RLP-110-000000243 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000250 | RLP-110-000000250 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000271 | RLP-110-000000271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000280 | RLP-110-000000282 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000320 | RLP-110-000000320 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000322 | RLP-110-000000322 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000383 | RLP-110-000000383 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000401 | RLP-110-000000401 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000405 | RLP-110-000000405 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000418 | RLP-110-000000419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000464 | RLP-110-000000466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000469 | RLP-110-000000470 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000538 | RLP-110-000000538 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000546 | RLP-110-000000546 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000552 | RLP-110-000000552 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000554 | RLP-110-000000554 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000585 | RLP-110-000000588 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000590 | RLP-110-000000591 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000593 | RLP-110-000000593 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000595 | RLP-110-000000595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000597 | RLP-110-000000597 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000602 | RLP-110-000000602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000604 | RLP-110-000000605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000607 | RLP-110-000000607 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000610 | RLP-110-000000610 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000626 | RLP-110-000000626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000641 | RLP-110-000000641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000645 | RLP-110-000000645 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000674 | RLP-110-000000674 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000686 | RLP-110-000000686 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000736 | RLP-110-000000736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000762 | RLP-110-000000762 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000766 | RLP-110-000000766 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000778 | RLP-110-000000778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000785 | RLP-110-000000785 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000794 | RLP-110-000000794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000800 | RLP-110-000000800 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000811 | RLP-110-000000811 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000813 | RLP-110-000000814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000827 | RLP-110-000000827 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000840 | RLP-110-000000840 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000925 | RLP-110-000000925 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000933 | RLP-110-000000936 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000938 | RLP-110-000000938 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000941 | RLP-110-000000941 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000943 | RLP-110-000000943 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000953 | RLP-110-000000953 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000957 | RLP-110-000000957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000960 | RLP-110-000000960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001025 | RLP-110-000001025 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001027 | RLP-110-000001027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001046 | RLP-110-000001046 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001059 | RLP-110-000001059 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001065 | RLP-110-000001065 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001072 | RLP-110-000001072 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001075 | RLP-110-000001076 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001078 | RLP-110-000001078 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001083 | RLP-110-000001083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001147 | RLP-110-000001148 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001187 | RLP-110-000001187 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001195 | RLP-110-000001195 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001198 | RLP-110-000001198 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION 2006**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001201 | RLP-110-000001201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001206 | RLP-110-000001206 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001217 | RLP-110-000001217 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001221 | RLP-110-000001221 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001223 | RLP-110-000001224 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001234 | RLP-110-000001234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001247 | RLP-110-000001248 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001269 | RLP-110-000001269 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001295 | RLP-110-000001296 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001329 | RLP-110-000001329 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001332 | RLP-110-000001332 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001361 | RLP-110-000001362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001367 | RLP-110-000001367 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001385 | RLP-110-000001385 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001402 | RLP-110-000001402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001482 | RLP-110-000001483 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001491 | RLP-110-000001491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001496 | RLP-110-000001496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001498 | RLP-110-000001498 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001501 | RLP-110-000001501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001505 | RLP-110-000001505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001507 | RLP-110-000001507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001512 | RLP-110-000001512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001520 | RLP-110-000001520 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001530 | RLP-110-000001530 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001532 | RLP-110-000001533 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001543 | RLP-110-000001543 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001547 | RLP-110-000001547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001554 | RLP-110-000001554 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001566 | RLP-110-000001566 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001572 | RLP-110-000001572 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001577 | RLP-110-000001577 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001581 | RLP-110-000001581 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001592 | RLP-110-000001592 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001596 | RLP-110-000001596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001613 | RLP-110-000001613 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001642 | RLP-110-000001642 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001649 | RLP-110-000001649 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001705 | RLP-110-000001706 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001710 | RLP-110-000001710 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001726 | RLP-110-000001726 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001729 | RLP-110-000001730 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001748 | RLP-110-000001748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001759 | RLP-110-000001759 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001828 | RLP-110-000001828 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001853 | RLP-110-000001853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001873 | RLP-110-000001873 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001878 | RLP-110-000001878 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001912 | RLP-110-000001912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001921 | RLP-110-000001921 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001923 | RLP-110-000001923 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001947 | RLP-110-000001947 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001961 | RLP-110-000001961 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001997 | RLP-110-000001997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002006 | RLP-110-000002006 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002009 | RLP-110-000002009 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002013 | RLP-110-000002013 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002015 | RLP-110-000002015 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002019 | RLP-110-000002019 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002022 | RLP-110-000002022 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002027 | RLP-110-000002027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002037 | RLP-110-000002037 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002040 | RLP-110-000002040 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002074 | RLP-110-000002074 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002084 | RLP-110-000002084 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002102 | RLP-110-000002102 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002104 | RLP-110-000002104 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002116 | RLP-110-000002117 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002120 | RLP-110-000002120 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002122 | RLP-110-000002122 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002150 | RLP-110-000002150 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002169 | RLP-110-000002170 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002196 | RLP-110-000002196 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002206 | RLP-110-000002206 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002229 | RLP-110-000002229 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002246 | RLP-110-000002246 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002276 | RLP-110-000002276 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002317 | RLP-110-000002317 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2006**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002373 | RLP-110-000002377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002389 | RLP-110-000002398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002412 | RLP-110-000002422 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002425 | RLP-110-000002425 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002467 | RLP-110-000002467 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002487 | RLP-110-000002487 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002517 | RLP-110-000002517 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002522 | RLP-110-000002522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002529 | RLP-110-000002530 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002537 | RLP-110-000002537 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002540 | RLP-110-000002542 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002552 | RLP-110-000002552 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002574 | RLP-110-000002574 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002579 | RLP-110-000002580 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002631 | RLP-110-000002637 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002681 | RLP-110-000002681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002696 | RLP-110-000002696 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002698 | RLP-110-000002700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002707 | RLP-110-000002707 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002731 | RLP-110-000002736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002754 | RLP-110-000002754 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002766 | RLP-110-000002767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002795 | RLP-110-000002795 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002811 | RLP-110-000002811 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002816 | RLP-110-000002816 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002819 | RLP-110-000002819 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002823 | RLP-110-000002823 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002841 | RLP-110-000002843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002846 | RLP-110-000002846 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002857 | RLP-110-000002857 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002859 | RLP-110-000002859 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002868 | RLP-110-000002873 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002884 | RLP-110-000002884 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002896 | RLP-110-000002897 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002907 | RLP-110-000002907 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002913 | RLP-110-000002913 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002952 | RLP-110-000002952 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002958 | RLP-110-000002958 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002965 | RLP-110-000002965 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION 2006**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002997 | RLP-110-000002997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003021 | RLP-110-000003021 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003043 | RLP-110-000003043 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003059 | RLP-110-000003059 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003074 | RLP-110-000003075 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003128 | RLP-110-000003128 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003131 | RLP-110-000003132 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003157 | RLP-110-000003157 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003168 | RLP-110-000003169 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003173 | RLP-110-000003175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003177 | RLP-110-000003177 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003184 | RLP-110-000003191 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003218 | RLP-110-000003218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003224 | RLP-110-000003224 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003236 | RLP-110-000003236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003238 | RLP-110-000003238 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003240 | RLP-110-000003240 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003255 | RLP-110-000003255 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003265 | RLP-110-000003265 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003267 | RLP-110-000003270 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003277 | RLP-110-000003278 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003285 | RLP-110-000003285 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003289 | RLP-110-000003289 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003332 | RLP-110-000003332 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003337 | RLP-110-000003337 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003368 | RLP-110-000003369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003373 | RLP-110-000003373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003389 | RLP-110-000003389 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003393 | RLP-110-000003393 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003398 | RLP-110-000003403 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003427 | RLP-110-000003427 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003435 | RLP-110-000003435 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003466 | RLP-110-000003466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003470 | RLP-110-000003470 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003479 | RLP-110-000003479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003499 | RLP-110-000003502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003504 | RLP-110-000003505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003526 | RLP-110-000003526 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003528 | RLP-110-000003528 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003534 | RLP-110-000003534 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003568 | RLP-110-000003568 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003572 | RLP-110-000003572 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003581 | RLP-110-000003585 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003603 | RLP-110-000003603 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003632 | RLP-110-000003632 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003659 | RLP-110-000003659 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003678 | RLP-110-000003678 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003702 | RLP-110-000003702 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003706 | RLP-110-000003706 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003716 | RLP-110-000003717 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003722 | RLP-110-000003726 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003728 | RLP-110-000003733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003739 | RLP-110-000003740 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003742 | RLP-110-000003748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003750 | RLP-110-000003751 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003760 | RLP-110-000003760 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003762 | RLP-110-000003764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003767 | RLP-110-000003767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003769 | RLP-110-000003769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003778 | RLP-110-000003778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003796 | RLP-110-000003796 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003798 | RLP-110-000003798 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003805 | RLP-110-000003805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003808 | RLP-110-000003808 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003810 | RLP-110-000003811 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003832 | RLP-110-000003832 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003847 | RLP-110-000003847 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003849 | RLP-110-000003849 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003852 | RLP-110-000003852 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003859 | RLP-110-000003859 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003861 | RLP-110-000003867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003882 | RLP-110-000003883 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003939 | RLP-110-000003941 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003944 | RLP-110-000003944 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003997 | RLP-110-000003999 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004003 | RLP-110-000004003 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004024 | RLP-110-000004024 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004043 | RLP-110-000004044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004055 | RLP-110-000004055 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004084 | RLP-110-000004084 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004104 | RLP-110-000004104 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004112 | RLP-110-000004114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004116 | RLP-110-000004116 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004129 | RLP-110-000004129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004186 | RLP-110-000004186 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004195 | RLP-110-000004195 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004211 | RLP-110-000004212 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004226 | RLP-110-000004228 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004232 | RLP-110-000004232 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004238 | RLP-110-000004238 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004246 | RLP-110-000004249 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004278 | RLP-110-000004280 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004307 | RLP-110-000004308 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004322 | RLP-110-000004322 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004325 | RLP-110-000004325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004328 | RLP-110-000004330 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004337 | RLP-110-000004337 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004348 | RLP-110-000004348 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004354 | RLP-110-000004358 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004364 | RLP-110-000004367 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004375 | RLP-110-000004376 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004425 | RLP-110-000004430 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004435 | RLP-110-000004435 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004498 | RLP-110-000004500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004504 | RLP-110-000004509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004512 | RLP-110-000004512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004516 | RLP-110-000004518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004549 | RLP-110-000004549 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004553 | RLP-110-000004554 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004570 | RLP-110-000004570 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004579 | RLP-110-000004579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004610 | RLP-110-000004610 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004631 | RLP-110-000004631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004639 | RLP-110-000004642 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004644 | RLP-110-000004644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004659 | RLP-110-000004663 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004670 | RLP-110-000004671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2006**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004675 | RLP-110-000004675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004677 | RLP-110-000004677 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004695 | RLP-110-000004695 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004708 | RLP-110-000004714 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004722 | RLP-110-000004722 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004726 | RLP-110-000004727 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004734 | RLP-110-000004734 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004736 | RLP-110-000004736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004739 | RLP-110-000004741 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004762 | RLP-110-000004764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004766 | RLP-110-000004770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004774 | RLP-110-000004776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004779 | RLP-110-000004782 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004802 | RLP-110-000004802 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004809 | RLP-110-000004809 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004814 | RLP-110-000004814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004824 | RLP-110-000004824 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004827 | RLP-110-000004843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004845 | RLP-110-000004846 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004849 | RLP-110-000004850 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004852 | RLP-110-000004853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004860 | RLP-110-000004860 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004878 | RLP-110-000004879 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004884 | RLP-110-000004893 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004939 | RLP-110-000004939 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004951 | RLP-110-000004954 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004958 | RLP-110-000004958 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004962 | RLP-110-000004962 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004970 | RLP-110-000004970 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004978 | RLP-110-000004979 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004995 | RLP-110-000004995 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004998 | RLP-110-000004998 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005006 | RLP-110-000005008 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005028 | RLP-110-000005029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005032 | RLP-110-000005032 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005035 | RLP-110-000005035 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005040 | RLP-110-000005040 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005051 | RLP-110-000005051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005069 | RLP-110-000005070 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005101 | RLP-110-000005101 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005104 | RLP-110-000005104 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005111 | RLP-110-000005113 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005124 | RLP-110-000005124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005146 | RLP-110-000005146 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005151 | RLP-110-000005151 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005153 | RLP-110-000005153 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005157 | RLP-110-000005158 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005165 | RLP-110-000005165 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005187 | RLP-110-000005187 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005201 | RLP-110-000005201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005227 | RLP-110-000005227 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005235 | RLP-110-000005236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005252 | RLP-110-000005252 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005273 | RLP-110-000005273 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005295 | RLP-110-000005295 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005301 | RLP-110-000005301 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005312 | RLP-110-000005312 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005319 | RLP-110-000005319 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005342 | RLP-110-000005343 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005375 | RLP-110-000005375 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005389 | RLP-110-000005389 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005403 | RLP-110-000005403 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005408 | RLP-110-000005408 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005410 | RLP-110-000005410 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005414 | RLP-110-000005414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005427 | RLP-110-000005427 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005429 | RLP-110-000005429 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005431 | RLP-110-000005432 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005442 | RLP-110-000005442 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005445 | RLP-110-000005445 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005503 | RLP-110-000005504 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005564 | RLP-110-000005564 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005582 | RLP-110-000005582 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005587 | RLP-110-000005587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005596 | RLP-110-000005601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005608 | RLP-110-000005608 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005616 | RLP-110-000005616 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005619 | RLP-110-000005619 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005643 | RLP-110-000005643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005645 | RLP-110-000005645 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005657 | RLP-110-000005657 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005660 | RLP-110-000005660 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005667 | RLP-110-000005667 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005671 | RLP-110-000005671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005675 | RLP-110-000005675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005684 | RLP-110-000005684 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005687 | RLP-110-000005690 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005699 | RLP-110-000005700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005702 | RLP-110-000005702 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005704 | RLP-110-000005704 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005706 | RLP-110-000005706 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005711 | RLP-110-000005711 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005718 | RLP-110-000005718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005720 | RLP-110-000005721 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005724 | RLP-110-000005725 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005727 | RLP-110-000005729 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005733 | RLP-110-000005733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005743 | RLP-110-000005743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005756 | RLP-110-000005757 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005760 | RLP-110-000005763 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005765 | RLP-110-000005765 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005767 | RLP-110-000005767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005772 | RLP-110-000005772 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005776 | RLP-110-000005776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005778 | RLP-110-000005778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005783 | RLP-110-000005791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005794 | RLP-110-000005795 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005799 | RLP-110-000005799 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005812 | RLP-110-000005812 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005815 | RLP-110-000005816 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005818 | RLP-110-000005822 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005824 | RLP-110-000005826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005828 | RLP-110-000005828 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005833 | RLP-110-000005833 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005839 | RLP-110-000005839 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005848 | RLP-110-000005848 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005865 | RLP-110-000005865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005870 | RLP-110-000005871 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005875 | RLP-110-000005875 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005878 | RLP-110-000005878 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005881 | RLP-110-000005881 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005883 | RLP-110-000005883 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005893 | RLP-110-000005893 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005899 | RLP-110-000005899 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005915 | RLP-110-000005915 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005921 | RLP-110-000005921 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005925 | RLP-110-000005925 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005933 | RLP-110-000005933 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005935 | RLP-110-000005935 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005942 | RLP-110-000005942 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005945 | RLP-110-000005945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005957 | RLP-110-000005957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005971 | RLP-110-000005971 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005979 | RLP-110-000005979 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005990 | RLP-110-000005990 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006010 | RLP-110-000006010 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006018 | RLP-110-000006018 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006021 | RLP-110-000006022 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006024 | RLP-110-000006025 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006027 | RLP-110-000006027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006034 | RLP-110-000006034 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006036 | RLP-110-000006036 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006038 | RLP-110-000006038 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006044 | RLP-110-000006044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006046 | RLP-110-000006047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006051 | RLP-110-000006052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006056 | RLP-110-000006056 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006058 | RLP-110-000006059 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006071 | RLP-110-000006072 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006074 | RLP-110-000006074 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006076 | RLP-110-000006076 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006078 | RLP-110-000006078 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006080 | RLP-110-000006082 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006085 | RLP-110-000006085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006087 | RLP-110-000006087 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006089 | RLP-110-000006089 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006095 | RLP-110-000006100 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006102 | RLP-110-000006103 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006105 | RLP-110-000006112 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006115 | RLP-110-000006116 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006122 | RLP-110-000006124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006126 | RLP-110-000006128 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006132 | RLP-110-000006132 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006134 | RLP-110-000006136 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006142 | RLP-110-000006142 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006144 | RLP-110-000006144 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006155 | RLP-110-000006158 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006168 | RLP-110-000006168 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006182 | RLP-110-000006183 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006186 | RLP-110-000006186 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006192 | RLP-110-000006192 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006196 | RLP-110-000006199 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006203 | RLP-110-000006205 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006207 | RLP-110-000006207 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006210 | RLP-110-000006210 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006213 | RLP-110-000006213 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006216 | RLP-110-000006216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006219 | RLP-110-000006219 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006221 | RLP-110-000006223 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006230 | RLP-110-000006230 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006240 | RLP-110-000006240 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006244 | RLP-110-000006244 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006251 | RLP-110-000006251 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006255 | RLP-110-000006255 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006258 | RLP-110-000006258 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006261 | RLP-110-000006261 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006263 | RLP-110-000006264 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006267 | RLP-110-000006268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006270 | RLP-110-000006270 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006274 | RLP-110-000006275 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006277 | RLP-110-000006277 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006287 | RLP-110-000006288 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006297 | RLP-110-000006297 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006299 | RLP-110-000006301 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006303 | RLP-110-000006303 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006306 | RLP-110-000006306 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006308 | RLP-110-000006311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006313 | RLP-110-000006314 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006329 | RLP-110-000006329 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006331 | RLP-110-000006331 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006347 | RLP-110-000006348 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006350 | RLP-110-000006350 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006352 | RLP-110-000006352 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006356 | RLP-110-000006356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006369 | RLP-110-000006370 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006402 | RLP-110-000006402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006419 | RLP-110-000006419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006423 | RLP-110-000006423 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006436 | RLP-110-000006437 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006441 | RLP-110-000006441 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006444 | RLP-110-000006445 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006447 | RLP-110-000006449 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006455 | RLP-110-000006458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006469 | RLP-110-000006469 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006474 | RLP-110-000006474 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006479 | RLP-110-000006480 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006482 | RLP-110-000006482 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006490 | RLP-110-000006490 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006501 | RLP-110-000006501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006505 | RLP-110-000006505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006508 | RLP-110-000006508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006510 | RLP-110-000006510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006523 | RLP-110-000006525 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006536 | RLP-110-000006538 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006551 | RLP-110-000006551 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006565 | RLP-110-000006567 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006580 | RLP-110-000006584 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006594 | RLP-110-000006594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006598 | RLP-110-000006599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006604 | RLP-110-000006605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006612 | RLP-110-000006612 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006614 | RLP-110-000006614 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006634 | RLP-110-000006635 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006638 | RLP-110-000006638 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006641 | RLP-110-000006641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006645 | RLP-110-000006645 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006647 | RLP-110-000006651 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006679 | RLP-110-000006679 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006681 | RLP-110-000006682 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006691 | RLP-110-000006691 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006700 | RLP-110-000006700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006717 | RLP-110-000006722 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006737 | RLP-110-000006737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006739 | RLP-110-000006739 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006749 | RLP-110-000006753 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006762 | RLP-110-000006762 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006772 | RLP-110-000006775 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000006777 | RLP-110-000006780 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006786 | RLP-110-000006789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006823 | RLP-110-000006827 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006850 | RLP-110-000006850 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006862 | RLP-110-000006865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006899 | RLP-110-000006899 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006919 | RLP-110-000006919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006935 | RLP-110-000006936 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006949 | RLP-110-000006953 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006961 | RLP-110-000006961 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006969 | RLP-110-000006970 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006975 | RLP-110-000006976 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007010 | RLP-110-000007015 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007025 | RLP-110-000007027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007029 | RLP-110-000007029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007076 | RLP-110-000007076 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007087 | RLP-110-000007095 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007124 | RLP-110-000007124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007134 | RLP-110-000007134 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007205 | RLP-110-000007207 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007219 | RLP-110-000007224 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007229 | RLP-110-000007229 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007261 | RLP-110-000007261 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007270 | RLP-110-000007271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007312 | RLP-110-000007315 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007317 | RLP-110-000007317 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007319 | RLP-110-000007319 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007325 | RLP-110-000007325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007337 | RLP-110-000007345 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007373 | RLP-110-000007374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007406 | RLP-110-000007411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007416 | RLP-110-000007416 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007419 | RLP-110-000007419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007423 | RLP-110-000007423 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007430 | RLP-110-000007431 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007433 | RLP-110-000007433 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007440 | RLP-110-000007450 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007455 | RLP-110-000007466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007476 | RLP-110-000007477 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007491 | RLP-110-000007491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007497 | RLP-110-000007497 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007500 | RLP-110-000007500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007505 | RLP-110-000007508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007519 | RLP-110-000007520 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007532 | RLP-110-000007533 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007535 | RLP-110-000007537 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007548 | RLP-110-000007548 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007553 | RLP-110-000007553 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007562 | RLP-110-000007563 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007569 | RLP-110-000007569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007587 | RLP-110-000007587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007590 | RLP-110-000007591 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007596 | RLP-110-000007596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007598 | RLP-110-000007599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007604 | RLP-110-000007604 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007626 | RLP-110-000007627 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007631 | RLP-110-000007635 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007638 | RLP-110-000007638 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007641 | RLP-110-000007641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007650 | RLP-110-000007651 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007654 | RLP-110-000007671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007677 | RLP-110-000007680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007688 | RLP-110-000007688 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007690 | RLP-110-000007690 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007693 | RLP-110-000007694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007701 | RLP-110-000007702 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007716 | RLP-110-000007716 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007722 | RLP-110-000007723 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007725 | RLP-110-000007725 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007730 | RLP-110-000007731 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007742 | RLP-110-000007743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007749 | RLP-110-000007751 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007767 | RLP-110-000007767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007795 | RLP-110-000007796 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007806 | RLP-110-000007806 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007810 | RLP-110-000007811 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007814 | RLP-110-000007815 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007836 | RLP-110-000007836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007845 | RLP-110-000007846 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007849 | RLP-110-000007849 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007857 | RLP-110-000007857 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007872 | RLP-110-000007887 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007895 | RLP-110-000007895 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007904 | RLP-110-000007904 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007911 | RLP-110-000007911 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007913 | RLP-110-000007914 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007919 | RLP-110-000007919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007931 | RLP-110-000007932 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007936 | RLP-110-000007938 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007940 | RLP-110-000007945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007959 | RLP-110-000007960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007963 | RLP-110-000007964 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007970 | RLP-110-000007973 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007978 | RLP-110-000007978 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007990 | RLP-110-000007990 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007995 | RLP-110-000007995 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007999 | RLP-110-000008000 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008024 | RLP-110-000008027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008032 | RLP-110-000008033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008042 | RLP-110-000008043 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008045 | RLP-110-000008052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008054 | RLP-110-000008056 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008058 | RLP-110-000008061 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008097 | RLP-110-000008097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008102 | RLP-110-000008102 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008112 | RLP-110-000008112 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008124 | RLP-110-000008124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008152 | RLP-110-000008155 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008160 | RLP-110-000008160 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008236 | RLP-110-000008236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008242 | RLP-110-000008242 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008245 | RLP-110-000008245 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008257 | RLP-110-000008257 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008260 | RLP-110-000008260 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008269 | RLP-110-000008269 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008282 | RLP-110-000008282 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008302 | RLP-110-000008302 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008306 | RLP-110-000008306 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008362 | RLP-110-000008362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008364 | RLP-110-000008364 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008377 | RLP-110-000008378 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008394 | RLP-110-000008394 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008406 | RLP-110-000008412 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008414 | RLP-110-000008414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008425 | RLP-110-000008426 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008428 | RLP-110-000008428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008439 | RLP-110-000008440 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008445 | RLP-110-000008446 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008449 | RLP-110-000008449 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008453 | RLP-110-000008453 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008457 | RLP-110-000008457 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008459 | RLP-110-000008459 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008463 | RLP-110-000008464 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008467 | RLP-110-000008468 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008472 | RLP-110-000008473 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008475 | RLP-110-000008475 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008477 | RLP-110-000008478 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008483 | RLP-110-000008483 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008503 | RLP-110-000008503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008508 | RLP-110-000008508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008510 | RLP-110-000008510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008520 | RLP-110-000008520 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008555 | RLP-110-000008555 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008560 | RLP-110-000008560 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008571 | RLP-110-000008571 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008588 | RLP-110-000008588 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008600 | RLP-110-000008600 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008614 | RLP-110-000008615 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008622 | RLP-110-000008622 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008633 | RLP-110-000008633 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008636 | RLP-110-000008636 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008650 | RLP-110-000008650 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008671 | RLP-110-000008671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008679 | RLP-110-000008680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008697 | RLP-110-000008697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008714 | RLP-110-000008714 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008722 | RLP-110-000008722 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008731 | RLP-110-000008731 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008746 | RLP-110-000008746 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008758 | RLP-110-000008758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008761 | RLP-110-000008761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008769 | RLP-110-000008769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008782 | RLP-110-000008782 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008789 | RLP-110-000008789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008797 | RLP-110-000008797 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008804 | RLP-110-000008804 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008809 | RLP-110-000008813 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008823 | RLP-110-000008823 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008837 | RLP-110-000008837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008839 | RLP-110-000008839 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008844 | RLP-110-000008844 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008849 | RLP-110-000008849 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008859 | RLP-110-000008859 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008861 | RLP-110-000008861 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008868 | RLP-110-000008868 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008870 | RLP-110-000008872 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008874 | RLP-110-000008877 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008882 | RLP-110-000008884 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008913 | RLP-110-000008914 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008950 | RLP-110-000008950 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008953 | RLP-110-000008954 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008956 | RLP-110-000008956 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008959 | RLP-110-000008959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008963 | RLP-110-000008964 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008970 | RLP-110-000008972 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008974 | RLP-110-000008974 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008977 | RLP-110-000008977 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008980 | RLP-110-000008980 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008987 | RLP-110-000008987 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009004 | RLP-110-000009007 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009012 | RLP-110-000009013 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009029 | RLP-110-000009030 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009034 | RLP-110-000009035 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009063 | RLP-110-000009063 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009086 | RLP-110-000009086 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009091 | RLP-110-000009091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009114 | RLP-110-000009114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009128 | RLP-110-000009128 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009140 | RLP-110-000009140 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009149 | RLP-110-000009149 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009156 | RLP-110-000009156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009175 | RLP-110-000009175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009186 | RLP-110-000009186 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009226 | RLP-110-000009227 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009238 | RLP-110-000009238 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009291 | RLP-110-000009291 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009311 | RLP-110-000009311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009326 | RLP-110-000009326 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009339 | RLP-110-000009340 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009365 | RLP-110-000009365 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009367 | RLP-110-000009367 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009379 | RLP-110-000009379 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009386 | RLP-110-000009386 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009410 | RLP-110-000009410 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009414 | RLP-110-000009418 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009427 | RLP-110-000009428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009441 | RLP-110-000009442 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009458 | RLP-110-000009460 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009467 | RLP-110-000009467 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009469 | RLP-110-000009469 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009485 | RLP-110-000009485 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009492 | RLP-110-000009492 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009508 | RLP-110-000009508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009523 | RLP-110-000009523 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009657 | RLP-110-000009657 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009661 | RLP-110-000009661 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009672 | RLP-110-000009672 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009678 | RLP-110-000009678 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009681 | RLP-110-000009681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009684 | RLP-110-000009684 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009688 | RLP-110-000009688 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009696 | RLP-110-000009696 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009702 | RLP-110-000009702 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009707 | RLP-110-000009707 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009709 | RLP-110-000009709 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009712 | RLP-110-000009712 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009716 | RLP-110-000009716 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009724 | RLP-110-000009724 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009727 | RLP-110-000009727 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009741 | RLP-110-000009741 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009743 | RLP-110-000009743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009749 | RLP-110-000009749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009754 | RLP-110-000009754 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009759 | RLP-110-000009759 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009763 | RLP-110-000009763 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009767 | RLP-110-000009767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009769 | RLP-110-000009784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009787 | RLP-110-000009787 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009789 | RLP-110-000009789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009793 | RLP-110-000009793 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009798 | RLP-110-000009798 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009825 | RLP-110-000009825 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009827 | RLP-110-000009827 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009838 | RLP-110-000009838 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009844 | RLP-110-000009844 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009854 | RLP-110-000009854 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009856 | RLP-110-000009856 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009862 | RLP-110-000009863 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009866 | RLP-110-000009868 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009879 | RLP-110-000009879 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009883 | RLP-110-000009883 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009886 | RLP-110-000009888 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009890 | RLP-110-000009893 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009902 | RLP-110-000009902 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009932 | RLP-110-000009932 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009944 | RLP-110-000009944 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009949 | RLP-110-000009950 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009953 | RLP-110-000009953 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009956 | RLP-110-000009956 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009979 | RLP-110-000009979 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009985 | RLP-110-000009985 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009987 | RLP-110-000009988 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009993 | RLP-110-000009994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009998 | RLP-110-000009999 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010001 | RLP-110-000010002 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010004 | RLP-110-000010005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010015 | RLP-110-000010015 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010018 | RLP-110-000010020 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010028 | RLP-110-000010030 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010039 | RLP-110-000010039 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010041 | RLP-110-000010041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010044 | RLP-110-000010044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010055 | RLP-110-000010055 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010059 | RLP-110-000010060 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010076 | RLP-110-000010077 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010084 | RLP-110-000010084 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010086 | RLP-110-000010086 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010092 | RLP-110-000010092 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010098 | RLP-110-000010098 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010109 | RLP-110-000010109 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010117 | RLP-110-000010117 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010124 | RLP-110-000010125 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010127 | RLP-110-000010127 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010142 | RLP-110-000010142 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010144 | RLP-110-000010144 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010146 | RLP-110-000010147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010150 | RLP-110-000010150 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010152 | RLP-110-000010152 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010158 | RLP-110-000010158 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010162 | RLP-110-000010164 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010173 | RLP-110-000010173 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010179 | RLP-110-000010180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010186 | RLP-110-000010186 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010193 | RLP-110-000010193 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010206 | RLP-110-000010206 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010216 | RLP-110-000010216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010219 | RLP-110-000010219 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010237 | RLP-110-000010237 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010241 | RLP-110-000010242 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010256 | RLP-110-000010256 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010263 | RLP-110-000010263 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010275 | RLP-110-000010275 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010285 | RLP-110-000010285 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010292 | RLP-110-000010292 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010316 | RLP-110-000010318 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010320 | RLP-110-000010320 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010334 | RLP-110-000010334 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010365 | RLP-110-000010365 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010367 | RLP-110-000010369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010371 | RLP-110-000010371 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010373 | RLP-110-000010373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010377 | RLP-110-000010379 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010383 | RLP-110-000010383 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010394 | RLP-110-000010394 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010398 | RLP-110-000010398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010402 | RLP-110-000010403 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010408 | RLP-110-000010408 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010410 | RLP-110-000010411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010416 | RLP-110-000010417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010420 | RLP-110-000010421 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010426 | RLP-110-000010430 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010445 | RLP-110-000010445 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010450 | RLP-110-000010450 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010453 | RLP-110-000010457 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010462 | RLP-110-000010462 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010471 | RLP-110-000010471 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010478 | RLP-110-000010478 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010484 | RLP-110-000010489 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010492 | RLP-110-000010492 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010499 | RLP-110-000010499 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010531 | RLP-110-000010533 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010535 | RLP-110-000010543 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010545 | RLP-110-000010546 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010548 | RLP-110-000010555 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010559 | RLP-110-000010559 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010566 | RLP-110-000010575 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010577 | RLP-110-000010577 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010579 | RLP-110-000010579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010581 | RLP-110-000010590 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010595 | RLP-110-000010602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010617 | RLP-110-000010621 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010625 | RLP-110-000010627 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010630 | RLP-110-000010634 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010640 | RLP-110-000010643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010647 | RLP-110-000010647 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010675 | RLP-110-000010679 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010687 | RLP-110-000010688 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010698 | RLP-110-000010699 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010703 | RLP-110-000010703 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010705 | RLP-110-000010710 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010713 | RLP-110-000010717 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010719 | RLP-110-000010719 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010724 | RLP-110-000010725 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010730 | RLP-110-000010730 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010740 | RLP-110-000010740 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010748 | RLP-110-000010748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010750 | RLP-110-000010751 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010756 | RLP-110-000010756 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010767 | RLP-110-000010767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010770 | RLP-110-000010770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010777 | RLP-110-000010779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010783 | RLP-110-000010783 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010787 | RLP-110-000010789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010795 | RLP-110-000010806 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010814 | RLP-110-000010815 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010822 | RLP-110-000010823 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010829 | RLP-110-000010831 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010833 | RLP-110-000010834 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010836 | RLP-110-000010837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010849 | RLP-110-000010850 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010852 | RLP-110-000010852 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010854 | RLP-110-000010855 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010858 | RLP-110-000010869 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010875 | RLP-110-000010876 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010882 | RLP-110-000010885 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010887 | RLP-110-000010888 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010891 | RLP-110-000010897 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010902 | RLP-110-000010903 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010908 | RLP-110-000010914 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010917 | RLP-110-000010917 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION.06.1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000010920 | RLP-110-000010921 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010925 | RLP-110-000010928 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010930 | RLP-110-000010930 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010946 | RLP-110-000010946 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010948 | RLP-110-000010948 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010950 | RLP-110-000010951 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011033 | RLP-110-000011037 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011050 | RLP-110-000011053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011062 | RLP-110-000011062 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011087 | RLP-110-000011088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011094 | RLP-110-000011097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011109 | RLP-110-000011110 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011129 | RLP-110-000011130 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011133 | RLP-110-000011136 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011143 | RLP-110-000011143 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011147 | RLP-110-000011148 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011152 | RLP-110-000011154 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011168 | RLP-110-000011168 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011181 | RLP-110-000011182 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011187 | RLP-110-000011190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011202 | RLP-110-000011212 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011219 | RLP-110-000011220 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011262 | RLP-110-000011265 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011275 | RLP-110-000011278 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011282 | RLP-110-000011282 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011291 | RLP-110-000011294 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011298 | RLP-110-000011298 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011306 | RLP-110-000011306 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011309 | RLP-110-000011310 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011354 | RLP-110-000011354 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011365 | RLP-110-000011368 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011378 | RLP-110-000011378 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011408 | RLP-110-000011411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011416 | RLP-110-000011419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011421 | RLP-110-000011422 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011460 | RLP-110-000011467 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011485 | RLP-110-000011485 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011493 | RLP-110-000011493 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011496 | RLP-110-000011496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011498 | RLP-110-000011499 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011507 | RLP-110-000011510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011513 | RLP-110-000011513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011520 | RLP-110-000011520 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011523 | RLP-110-000011524 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011530 | RLP-110-000011534 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011537 | RLP-110-000011537 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011539 | RLP-110-000011539 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011578 | RLP-110-000011581 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011586 | RLP-110-000011586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011591 | RLP-110-000011592 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011596 | RLP-110-000011596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011599 | RLP-110-000011599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011607 | RLP-110-000011608 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011621 | RLP-110-000011624 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011634 | RLP-110-000011635 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011645 | RLP-110-000011650 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011653 | RLP-110-000011653 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011667 | RLP-110-000011669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011677 | RLP-110-000011678 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011681 | RLP-110-000011681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011731 | RLP-110-000011731 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011733 | RLP-110-000011733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011738 | RLP-110-000011741 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011751 | RLP-110-000011754 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011758 | RLP-110-000011761 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011765 | RLP-110-000011767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011769 | RLP-110-000011770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011774 | RLP-110-000011778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011784 | RLP-110-000011784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011793 | RLP-110-000011800 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011802 | RLP-110-000011802 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011815 | RLP-110-000011816 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011825 | RLP-110-000011826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011839 | RLP-110-000011842 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011858 | RLP-110-000011858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011865 | RLP-110-000011866 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011872 | RLP-110-000011872 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011914 | RLP-110-000011914 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011916 | RLP-110-000011917 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011922 | RLP-110-000011923 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011930 | RLP-110-000011933 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011938 | RLP-110-000011940 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011987 | RLP-110-000011988 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012011 | RLP-110-000012018 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012028 | RLP-110-000012030 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012033 | RLP-110-000012033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012044 | RLP-110-000012044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012048 | RLP-110-000012048 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012052 | RLP-110-000012059 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012061 | RLP-110-000012064 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012066 | RLP-110-000012069 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012072 | RLP-110-000012075 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012080 | RLP-110-000012091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012093 | RLP-110-000012096 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012120 | RLP-110-000012121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012124 | RLP-110-000012124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012135 | RLP-110-000012135 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012157 | RLP-110-000012159 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012162 | RLP-110-000012163 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012176 | RLP-110-000012180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012185 | RLP-110-000012191 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012207 | RLP-110-000012209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012220 | RLP-110-000012220 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012227 | RLP-110-000012227 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012236 | RLP-110-000012239 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012246 | RLP-110-000012253 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012255 | RLP-110-000012261 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012265 | RLP-110-000012265 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012276 | RLP-110-000012276 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012291 | RLP-110-000012292 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012306 | RLP-110-000012306 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012336 | RLP-110-000012336 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012351 | RLP-110-000012351 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012357 | RLP-110-000012360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012381 | RLP-110-000012384 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012389 | RLP-110-000012390 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012393 | RLP-110-000012393 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012398 | RLP-110-000012398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012402 | RLP-110-000012403 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012406 | RLP-110-000012407 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012409 | RLP-110-000012411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012418 | RLP-110-000012418 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012420 | RLP-110-000012420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012422 | RLP-110-000012423 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012428 | RLP-110-000012431 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012446 | RLP-110-000012447 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012449 | RLP-110-000012449 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012452 | RLP-110-000012455 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012462 | RLP-110-000012472 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012474 | RLP-110-000012476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012478 | RLP-110-000012478 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012486 | RLP-110-000012486 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012512 | RLP-110-000012512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012514 | RLP-110-000012515 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012533 | RLP-110-000012535 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012539 | RLP-110-000012540 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012547 | RLP-110-000012547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012557 | RLP-110-000012558 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012560 | RLP-110-000012560 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012563 | RLP-110-000012570 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012585 | RLP-110-000012586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012590 | RLP-110-000012591 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012594 | RLP-110-000012594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012600 | RLP-110-000012600 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012608 | RLP-110-000012609 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012620 | RLP-110-000012620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012622 | RLP-110-000012623 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012640 | RLP-110-000012640 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012643 | RLP-110-000012643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012649 | RLP-110-000012649 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012657 | RLP-110-000012658 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012680 | RLP-110-000012681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012686 | RLP-110-000012686 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012693 | RLP-110-000012693 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012703 | RLP-110-000012703 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012715 | RLP-110-000012715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012724 | RLP-110-000012724 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012729 | RLP-110-000012729 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012734 | RLP-110-000012734 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012737 | RLP-110-000012737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012739 | RLP-110-000012739 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012741 | RLP-110-000012742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012744 | RLP-110-000012744 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012746 | RLP-110-000012746 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012757 | RLP-110-000012757 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012767 | RLP-110-000012767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012770 | RLP-110-000012771 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012792 | RLP-110-000012792 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012808 | RLP-110-000012808 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012811 | RLP-110-000012811 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012814 | RLP-110-000012814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012817 | RLP-110-000012817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012835 | RLP-110-000012835 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012879 | RLP-110-000012879 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012881 | RLP-110-000012881 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012883 | RLP-110-000012883 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012910 | RLP-110-000012910 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012913 | RLP-110-000012913 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012921 | RLP-110-000012921 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012927 | RLP-110-000012928 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012935 | RLP-110-000012935 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012946 | RLP-110-000012946 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG 61**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012949 | RLP-110-000012949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012958 | RLP-110-000012958 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012961 | RLP-110-000012961 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012970 | RLP-110-000012972 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012980 | RLP-110-000012980 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012985 | RLP-110-000012987 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012993 | RLP-110-000012993 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012997 | RLP-110-000012997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013006 | RLP-110-000013006 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013010 | RLP-110-000013010 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013018 | RLP-110-000013018 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013020 | RLP-110-000013020 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013023 | RLP-110-000013023 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013028 | RLP-110-000013029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013049 | RLP-110-000013049 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013051 | RLP-110-000013051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013065 | RLP-110-000013068 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013091 | RLP-110-000013091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013107 | RLP-110-000013107 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013114 | RLP-110-000013114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013116 | RLP-110-000013116 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013118 | RLP-110-000013118 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013121 | RLP-110-000013121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013123 | RLP-110-000013123 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013126 | RLP-110-000013127 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013141 | RLP-110-000013143 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013170 | RLP-110-000013170 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013174 | RLP-110-000013174 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013178 | RLP-110-000013179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013184 | RLP-110-000013184 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013187 | RLP-110-000013188 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013209 | RLP-110-000013209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013217 | RLP-110-000013217 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013219 | RLP-110-000013219 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013234 | RLP-110-000013234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013242 | RLP-110-000013246 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013249 | RLP-110-000013252 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013256 | RLP-110-000013256 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013259 | RLP-110-000013259 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013265 | RLP-110-000013265 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013270 | RLP-110-000013270 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013278 | RLP-110-000013279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013281 | RLP-110-000013281 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013287 | RLP-110-000013287 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013290 | RLP-110-000013290 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013299 | RLP-110-000013299 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013310 | RLP-110-000013311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013321 | RLP-110-000013321 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013323 | RLP-110-000013323 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013340 | RLP-110-000013340 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013353 | RLP-110-000013353 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013358 | RLP-110-000013358 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013370 | RLP-110-000013371 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013376 | RLP-110-000013378 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013398 | RLP-110-000013401 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013412 | RLP-110-000013412 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013420 | RLP-110-000013420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013424 | RLP-110-000013424 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013431 | RLP-110-000013431 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013433 | RLP-110-000013433 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013456 | RLP-110-000013456 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013458 | RLP-110-000013458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013468 | RLP-110-000013477 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013479 | RLP-110-000013479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013481 | RLP-110-000013482 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013484 | RLP-110-000013484 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013488 | RLP-110-000013488 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013496 | RLP-110-000013496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013498 | RLP-110-000013499 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013504 | RLP-110-000013505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013508 | RLP-110-000013508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013510 | RLP-110-000013510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013516 | RLP-110-000013518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013520 | RLP-110-000013522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013525 | RLP-110-000013528 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013530 | RLP-110-000013534 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013537 | RLP-110-000013539 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013552 | RLP-110-000013559 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013562 | RLP-110-000013562 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013577 | RLP-110-000013577 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013587 | RLP-110-000013588 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013603 | RLP-110-000013606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013617 | RLP-110-000013617 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013620 | RLP-110-000013620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013624 | RLP-110-000013624 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013640 | RLP-110-000013640 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013650 | RLP-110-000013651 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013674 | RLP-110-000013675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013685 | RLP-110-000013685 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013717 | RLP-110-000013717 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013719 | RLP-110-000013719 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013742 | RLP-110-000013742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013747 | RLP-110-000013756 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013758 | RLP-110-000013758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013774 | RLP-110-000013774 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013780 | RLP-110-000013780 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013783 | RLP-110-000013783 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013785 | RLP-110-000013786 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013790 | RLP-110-000013791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013796 | RLP-110-000013796 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013805 | RLP-110-000013805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013807 | RLP-110-000013808 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013817 | RLP-110-000013817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013822 | RLP-110-000013822 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION.001

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013828 | RLP-110-000013828 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013838 | RLP-110-000013838 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013843 | RLP-110-000013843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013855 | RLP-110-000013858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013865 | RLP-110-000013867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013871 | RLP-110-000013871 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013894 | RLP-110-000013894 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013898 | RLP-110-000013898 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013921 | RLP-110-000013921 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013924 | RLP-110-000013926 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013928 | RLP-110-000013928 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013932 | RLP-110-000013936 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013938 | RLP-110-000013938 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013942 | RLP-110-000013942 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013944 | RLP-110-000013944 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013955 | RLP-110-000013956 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013962 | RLP-110-000013963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013965 | RLP-110-000013965 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013970 | RLP-110-000013970 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013972 | RLP-110-000013972 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013978 | RLP-110-000013979 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013984 | RLP-110-000013984 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013989 | RLP-110-000013989 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013995 | RLP-110-000014001 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014003 | RLP-110-000014003 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014007 | RLP-110-000014007 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014015 | RLP-110-000014018 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014061 | RLP-110-000014061 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014066 | RLP-110-000014066 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014068 | RLP-110-000014068 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014072 | RLP-110-000014072 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014103 | RLP-110-000014103 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014105 | RLP-110-000014105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014111 | RLP-110-000014111 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014113 | RLP-110-000014113 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014126 | RLP-110-000014126 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014129 | RLP-110-000014129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014131 | RLP-110-000014131 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014133 | RLP-110-000014133 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014135 | RLP-110-000014135 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014137 | RLP-110-000014137 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014140 | RLP-110-000014140 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014142 | RLP-110-000014142 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014144 | RLP-110-000014144 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014146 | RLP-110-000014146 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014148 | RLP-110-000014148 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014150 | RLP-110-000014150 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014152 | RLP-110-000014152 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014212 | RLP-110-000014213 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014253 | RLP-110-000014253 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014261 | RLP-110-000014261 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014276 | RLP-110-000014277 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014285 | RLP-110-000014285 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014287 | RLP-110-000014288 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014298 | RLP-110-000014298 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014301 | RLP-110-000014302 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014307 | RLP-110-000014307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014309 | RLP-110-000014309 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014311 | RLP-110-000014311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014313 | RLP-110-000014313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014315 | RLP-110-000014315 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014317 | RLP-110-000014317 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014333 | RLP-110-000014333 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014352 | RLP-110-000014352 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014354 | RLP-110-000014354 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014356 | RLP-110-000014356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014367 | RLP-110-000014367 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014380 | RLP-110-000014380 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014385 | RLP-110-000014385 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014394 | RLP-110-000014394 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014396 | RLP-110-000014396 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014433 | RLP-110-000014433 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014437 | RLP-110-000014438 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014440 | RLP-110-000014440 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014442 | RLP-110-000014442 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014456 | RLP-110-000014456 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014458 | RLP-110-000014460 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014464 | RLP-110-000014464 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014480 | RLP-110-000014480 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014496 | RLP-110-000014497 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014508 | RLP-110-000014508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014510 | RLP-110-000014510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014514 | RLP-110-000014514 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014522 | RLP-110-000014522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014524 | RLP-110-000014524 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014527 | RLP-110-000014527 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014536 | RLP-110-000014537 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014544 | RLP-110-000014545 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014569 | RLP-110-000014569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014577 | RLP-110-000014577 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014581 | RLP-110-000014581 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014596 | RLP-110-000014596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014607 | RLP-110-000014607 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014618 | RLP-110-000014618 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014626 | RLP-110-000014626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014631 | RLP-110-000014631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014633 | RLP-110-000014633 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014636 | RLP-110-000014636 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014641 | RLP-110-000014641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014653 | RLP-110-000014653 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014655 | RLP-110-000014655 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014664 | RLP-110-000014664 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014672 | RLP-110-000014672 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014675 | RLP-110-000014675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014678 | RLP-110-000014679 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014693 | RLP-110-000014693 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014699 | RLP-110-000014700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014702 | RLP-110-000014702 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014718 | RLP-110-000014718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014720 | RLP-110-000014720 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014737 | RLP-110-000014737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014758 | RLP-110-000014758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014760 | RLP-110-000014760 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014765 | RLP-110-000014766 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014774 | RLP-110-000014774 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014776 | RLP-110-000014776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014779 | RLP-110-000014779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG L

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014802 | RLP-110-000014803 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014821 | RLP-110-000014823 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014841 | RLP-110-000014841 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014843 | RLP-110-000014843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014874 | RLP-110-000014874 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014890 | RLP-110-000014895 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014920 | RLP-110-000014920 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014943 | RLP-110-000014943 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014970 | RLP-110-000014970 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014982 | RLP-110-000014985 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014987 | RLP-110-000014987 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014990 | RLP-110-000014990 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014992 | RLP-110-000014992 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015003 | RLP-110-000015003 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015014 | RLP-110-000015014 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015017 | RLP-110-000015017 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015040 | RLP-110-000015040 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015090 | RLP-110-000015090 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015103 | RLP-110-000015103 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015108 | RLP-110-000015108 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015119 | RLP-110-000015119 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015167 | RLP-110-000015167 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015169 | RLP-110-000015169 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015290 | RLP-110-000015290 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015297 | RLP-110-000015297 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015301 | RLP-110-000015301 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015307 | RLP-110-000015307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015312 | RLP-110-000015315 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015319 | RLP-110-000015319 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015324 | RLP-110-000015324 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015328 | RLP-110-000015328 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015331 | RLP-110-000015331 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015333 | RLP-110-000015333 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015345 | RLP-110-000015345 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015347 | RLP-110-000015348 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015351 | RLP-110-000015357 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015360 | RLP-110-000015360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015362 | RLP-110-000015362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015368 | RLP-110-000015369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015371 | RLP-110-000015371 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015373 | RLP-110-000015373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015398 | RLP-110-000015398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015402 | RLP-110-000015402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015412 | RLP-110-000015412 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015422 | RLP-110-000015424 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015437 | RLP-110-000015437 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015445 | RLP-110-000015446 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015458 | RLP-110-000015458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015460 | RLP-110-000015460 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015473 | RLP-110-000015473 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015488 | RLP-110-000015488 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015490 | RLP-110-000015490 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015493 | RLP-110-000015493 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015495 | RLP-110-000015495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015505 | RLP-110-000015505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015510 | RLP-110-000015510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015517 | RLP-110-000015517 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015526 | RLP-110-000015526 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015544 | RLP-110-000015545 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015551 | RLP-110-000015552 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015564 | RLP-110-000015566 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015584 | RLP-110-000015584 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015587 | RLP-110-000015587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015590 | RLP-110-000015590 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015638 | RLP-110-000015638 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015642 | RLP-110-000015642 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015648 | RLP-110-000015648 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015650 | RLP-110-000015651 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015684 | RLP-110-000015689 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015700 | RLP-110-000015718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015736 | RLP-110-000015743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015750 | RLP-110-000015752 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015770 | RLP-110-000015771 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015798 | RLP-110-000015810 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015813 | RLP-110-000015813 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015841 | RLP-110-000015842 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015855 | RLP-110-000015856 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015860 | RLP-110-000015862 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015865 | RLP-110-000015867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015869 | RLP-110-000015870 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015887 | RLP-110-000015887 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015908 | RLP-110-000015910 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015912 | RLP-110-000015913 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015919 | RLP-110-000015919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015936 | RLP-110-000015938 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015941 | RLP-110-000015943 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015950 | RLP-110-000015950 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015954 | RLP-110-000015957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015961 | RLP-110-000015969 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015971 | RLP-110-000015971 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015973 | RLP-110-000015974 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015979 | RLP-110-000015982 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015985 | RLP-110-000015985 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016013 | RLP-110-000016018 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016025 | RLP-110-000016025 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016028 | RLP-110-000016029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016039 | RLP-110-000016039 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016044 | RLP-110-000016045 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016051 | RLP-110-000016053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016057 | RLP-110-000016063 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016069 | RLP-110-000016069 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016077 | RLP-110-000016078 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016083 | RLP-110-000016083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016089 | RLP-110-000016092 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016098 | RLP-110-000016098 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016103 | RLP-110-000016105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016121 | RLP-110-000016124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016130 | RLP-110-000016130 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016141 | RLP-110-000016142 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016148 | RLP-110-000016148 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016154 | RLP-110-000016154 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016158 | RLP-110-000016158 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016176 | RLP-110-000016176 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016182 | RLP-110-000016182 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016188 | RLP-110-000016190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016193 | RLP-110-000016198 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016202 | RLP-110-000016203 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016209 | RLP-110-000016212 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016214 | RLP-110-000016215 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016244 | RLP-110-000016244 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016253 | RLP-110-000016259 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016270 | RLP-110-000016271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016273 | RLP-110-000016273 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016303 | RLP-110-000016315 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016325 | RLP-110-000016325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016340 | RLP-110-000016343 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016350 | RLP-110-000016350 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016363 | RLP-110-000016364 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016376 | RLP-110-000016377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016379 | RLP-110-000016379 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016392 | RLP-110-000016393 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016412 | RLP-110-000016412 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016415 | RLP-110-000016416 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016430 | RLP-110-000016445 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016451 | RLP-110-000016451 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016475 | RLP-110-000016476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016492 | RLP-110-000016492 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016495 | RLP-110-000016495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016508 | RLP-110-000016510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016517 | RLP-110-000016521 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016527 | RLP-110-000016528 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016581 | RLP-110-000016581 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016583 | RLP-110-000016586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016588 | RLP-110-000016588 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016593 | RLP-110-000016595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016598 | RLP-110-000016598 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016600 | RLP-110-000016602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016605 | RLP-110-000016605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016618 | RLP-110-000016624 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016627 | RLP-110-000016629 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016631 | RLP-110-000016631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016638 | RLP-110-000016639 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016645 | RLP-110-000016646 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016652 | RLP-110-000016652 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016656 | RLP-110-000016658 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016664 | RLP-110-000016664 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016674 | RLP-110-000016674 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016683 | RLP-110-000016683 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016698 | RLP-110-000016700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016705 | RLP-110-000016705 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016714 | RLP-110-000016715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016717 | RLP-110-000016718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016722 | RLP-110-000016727 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016734 | RLP-110-000016735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016738 | RLP-110-000016738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016744 | RLP-110-000016744 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016749 | RLP-110-000016749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016762 | RLP-110-000016764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016768 | RLP-110-000016768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 20061**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016771 | RLP-110-000016771 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016810 | RLP-110-000016810 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016827 | RLP-110-000016827 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016829 | RLP-110-000016832 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016836 | RLP-110-000016839 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016852 | RLP-110-000016852 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016869 | RLP-110-000016871 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016873 | RLP-110-000016873 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016902 | RLP-110-000016903 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016928 | RLP-110-000016932 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016937 | RLP-110-000016938 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016944 | RLP-110-000016944 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016960 | RLP-110-000016960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016982 | RLP-110-000016982 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016993 | RLP-110-000016993 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016997 | RLP-110-000016997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017004 | RLP-110-000017005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017015 | RLP-110-000017017 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017036 | RLP-110-000017036 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017045 | RLP-110-000017047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017052 | RLP-110-000017052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017057 | RLP-110-000017058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017069 | RLP-110-000017069 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017074 | RLP-110-000017074 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017076 | RLP-110-000017076 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017081 | RLP-110-000017083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017086 | RLP-110-000017086 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017110 | RLP-110-000017110 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017116 | RLP-110-000017116 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017119 | RLP-110-000017123 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017157 | RLP-110-000017157 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017165 | RLP-110-000017166 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017168 | RLP-110-000017174 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017176 | RLP-110-000017177 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017179 | RLP-110-000017179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017182 | RLP-110-000017186 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017192 | RLP-110-000017193 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017200 | RLP-110-000017200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017202 | RLP-110-000017202 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017210 | RLP-110-000017214 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017218 | RLP-110-000017218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017223 | RLP-110-000017223 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017226 | RLP-110-000017226 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017230 | RLP-110-000017230 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017236 | RLP-110-000017236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017240 | RLP-110-000017241 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017243 | RLP-110-000017243 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017252 | RLP-110-000017254 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017265 | RLP-110-000017265 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017268 | RLP-110-000017268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017272 | RLP-110-000017272 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017274 | RLP-110-000017274 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017276 | RLP-110-000017279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017299 | RLP-110-000017299 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017304 | RLP-110-000017312 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017315 | RLP-110-000017315 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017323 | RLP-110-000017324 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017327 | RLP-110-000017330 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017333 | RLP-110-000017338 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017340 | RLP-110-000017342 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017354 | RLP-110-000017358 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017366 | RLP-110-000017366 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017369 | RLP-110-000017369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017382 | RLP-110-000017382 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017386 | RLP-110-000017386 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017391 | RLP-110-000017391 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017397 | RLP-110-000017397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017400 | RLP-110-000017402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017408 | RLP-110-000017408 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017410 | RLP-110-000017410 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017417 | RLP-110-000017417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017435 | RLP-110-000017435 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017437 | RLP-110-000017437 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017444 | RLP-110-000017448 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017510 | RLP-110-000017513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017518 | RLP-110-000017519 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017530 | RLP-110-000017530 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017571 | RLP-110-000017582 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017588 | RLP-110-000017588 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017595 | RLP-110-000017607 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017629 | RLP-110-000017629 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017631 | RLP-110-000017638 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017640 | RLP-110-000017650 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017668 | RLP-110-000017668 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017670 | RLP-110-000017671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017678 | RLP-110-000017681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017699 | RLP-110-000017700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017707 | RLP-110-000017709 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017714 | RLP-110-000017716 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017732 | RLP-110-000017732 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017739 | RLP-110-000017739 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017744 | RLP-110-000017746 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017752 | RLP-110-000017752 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017763 | RLP-110-000017767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017770 | RLP-110-000017770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017797 | RLP-110-000017797 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017802 | RLP-110-000017802 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017812 | RLP-110-000017817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017829 | RLP-110-000017832 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017846 | RLP-110-000017850 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017884 | RLP-110-000017886 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017890 | RLP-110-000017890 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017892 | RLP-110-000017893 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017918 | RLP-110-000017924 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017940 | RLP-110-000017940 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017951 | RLP-110-000017954 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017982 | RLP-110-000017983 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017985 | RLP-110-000017986 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017991 | RLP-110-000017993 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018000 | RLP-110-000018003 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018005 | RLP-110-000018005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018008 | RLP-110-000018009 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018022 | RLP-110-000018022 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018028 | RLP-110-000018029 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018032 | RLP-110-000018033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018042 | RLP-110-000018042 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018049 | RLP-110-000018050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018052 | RLP-110-000018052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018054 | RLP-110-000018054 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018056 | RLP-110-000018056 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018058 | RLP-110-000018058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018080 | RLP-110-000018080 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018089 | RLP-110-000018090 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018105 | RLP-110-000018109 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018115 | RLP-110-000018115 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018120 | RLP-110-000018122 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018127 | RLP-110-000018128 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018138 | RLP-110-000018138 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018140 | RLP-110-000018141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018145 | RLP-110-000018146 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018153 | RLP-110-000018154 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018158 | RLP-110-000018161 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018173 | RLP-110-000018175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018183 | RLP-110-000018188 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018191 | RLP-110-000018193 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018198 | RLP-110-000018199 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018211 | RLP-110-000018211 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018214 | RLP-110-000018215 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018218 | RLP-110-000018219 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018221 | RLP-110-000018222 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018231 | RLP-110-000018232 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018237 | RLP-110-000018238 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018249 | RLP-110-000018249 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018251 | RLP-110-000018251 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018258 | RLP-110-000018259 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018268 | RLP-110-000018269 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018274 | RLP-110-000018275 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018278 | RLP-110-000018279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018310 | RLP-110-000018310 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018325 | RLP-110-000018325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018327 | RLP-110-000018328 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018336 | RLP-110-000018337 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018345 | RLP-110-000018347 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018355 | RLP-110-000018356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018359 | RLP-110-000018363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018369 | RLP-110-000018370 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018390 | RLP-110-000018390 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018392 | RLP-110-000018393 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018395 | RLP-110-000018395 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018397 | RLP-110-000018397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018399 | RLP-110-000018400 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018414 | RLP-110-000018414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018417 | RLP-110-000018417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018420 | RLP-110-000018420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018438 | RLP-110-000018438 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018447 | RLP-110-000018448 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018462 | RLP-110-000018462 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018496 | RLP-110-000018508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018516 | RLP-110-000018516 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018523 | RLP-110-000018523 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018525 | RLP-110-000018532 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018535 | RLP-110-000018536 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018546 | RLP-110-000018546 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018549 | RLP-110-000018550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018568 | RLP-110-000018569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018573 | RLP-110-000018577 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018579 | RLP-110-000018580 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018590 | RLP-110-000018590 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018601 | RLP-110-000018609 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018613 | RLP-110-000018614 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018643 | RLP-110-000018643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018647 | RLP-110-000018647 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018653 | RLP-110-000018653 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018658 | RLP-110-000018663 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018667 | RLP-110-000018680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018695 | RLP-110-000018697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018704 | RLP-110-000018706 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018710 | RLP-110-000018710 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018715 | RLP-110-000018715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018720 | RLP-110-000018720 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018731 | RLP-110-000018731 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018736 | RLP-110-000018737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018748 | RLP-110-000018749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018754 | RLP-110-000018755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018761 | RLP-110-000018772 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018777 | RLP-110-000018777 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018780 | RLP-110-000018781 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018794 | RLP-110-000018800 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018802 | RLP-110-000018802 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018805 | RLP-110-000018805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018813 | RLP-110-000018813 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018815 | RLP-110-000018816 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018842 | RLP-110-000018843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018852 | RLP-110-000018853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018859 | RLP-110-000018860 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018875 | RLP-110-000018878 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018911 | RLP-110-000018912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018919 | RLP-110-000018920 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018939 | RLP-110-000018940 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018997 | RLP-110-000019006 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019051 | RLP-110-000019058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019068 | RLP-110-000019069 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019072 | RLP-110-000019073 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019089 | RLP-110-000019096 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019101 | RLP-110-000019102 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019113 | RLP-110-000019140 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019152 | RLP-110-000019153 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019158 | RLP-110-000019159 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019165 | RLP-110-000019165 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019177 | RLP-110-000019177 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019180 | RLP-110-000019181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019190 | RLP-110-000019200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019203 | RLP-110-000019207 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019209 | RLP-110-000019209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019211 | RLP-110-000019212 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019216 | RLP-110-000019217 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019221 | RLP-110-000019222 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019226 | RLP-110-000019228 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019232 | RLP-110-000019234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019237 | RLP-110-000019238 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019254 | RLP-110-000019254 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019273 | RLP-110-000019279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019296 | RLP-110-000019303 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019305 | RLP-110-000019316 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019318 | RLP-110-000019326 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019330 | RLP-110-000019341 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019347 | RLP-110-000019353 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019358 | RLP-110-000019363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019376 | RLP-110-000019380 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019403 | RLP-110-000019403 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019407 | RLP-110-000019407 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019418 | RLP-110-000019418 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019420 | RLP-110-000019420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019424 | RLP-110-000019424 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019429 | RLP-110-000019432 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019434 | RLP-110-000019435 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019437 | RLP-110-000019437 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019447 | RLP-110-000019447 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019451 | RLP-110-000019452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019455 | RLP-110-000019455 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019466 | RLP-110-000019466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019469 | RLP-110-000019471 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019476 | RLP-110-000019476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019483 | RLP-110-000019488 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019492 | RLP-110-000019492 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019496 | RLP-110-000019496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019499 | RLP-110-000019500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019503 | RLP-110-000019503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019516 | RLP-110-000019516 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019538 | RLP-110-000019538 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019545 | RLP-110-000019545 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019547 | RLP-110-000019547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019549 | RLP-110-000019550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019554 | RLP-110-000019554 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019560 | RLP-110-000019561 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019564 | RLP-110-000019564 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019574 | RLP-110-000019574 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019591 | RLP-110-000019591 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019596 | RLP-110-000019597 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019606 | RLP-110-000019606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019663 | RLP-110-000019663 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019670 | RLP-110-000019670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019675 | RLP-110-000019675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019681 | RLP-110-000019681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019684 | RLP-110-000019684 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019694 | RLP-110-000019694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019699 | RLP-110-000019699 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019707 | RLP-110-000019707 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019738 | RLP-110-000019738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019740 | RLP-110-000019740 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019748 | RLP-110-000019748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019750 | RLP-110-000019750 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019753 | RLP-110-000019754 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019767 | RLP-110-000019767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019777 | RLP-110-000019777 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019782 | RLP-110-000019785 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019790 | RLP-110-000019790 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019793 | RLP-110-000019793 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019803 | RLP-110-000019803 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019806 | RLP-110-000019806 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019809 | RLP-110-000019810 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019815 | RLP-110-000019815 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019818 | RLP-110-000019818 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019826 | RLP-110-000019826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019831 | RLP-110-000019831 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019836 | RLP-110-000019836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019838 | RLP-110-000019838 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019840 | RLP-110-000019840 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019842 | RLP-110-000019843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019852 | RLP-110-000019852 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019858 | RLP-110-000019858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019860 | RLP-110-000019860 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019887 | RLP-110-000019887 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019889 | RLP-110-000019889 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019893 | RLP-110-000019893 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019897 | RLP-110-000019897 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019905 | RLP-110-000019905 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019914 | RLP-110-000019915 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019920 | RLP-110-000019920 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019933 | RLP-110-000019933 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019937 | RLP-110-000019937 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019940 | RLP-110-000019941 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019951 | RLP-110-000019951 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019953 | RLP-110-000019953 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019982 | RLP-110-000019983 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019990 | RLP-110-000019990 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019995 | RLP-110-000020000 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020004 | RLP-110-000020004 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020011 | RLP-110-000020012 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020024 | RLP-110-000020028 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020031 | RLP-110-000020031 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020037 | RLP-110-000020037 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020044 | RLP-110-000020044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020051 | RLP-110-000020051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020053 | RLP-110-000020053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020055 | RLP-110-000020056 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020070 | RLP-110-000020070 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020096 | RLP-110-000020096 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020105 | RLP-110-000020105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020114 | RLP-110-000020114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020122 | RLP-110-000020125 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020130 | RLP-110-000020130 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020151 | RLP-110-000020151 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020161 | RLP-110-000020161 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020164 | RLP-110-000020164 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020166 | RLP-110-000020167 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020174 | RLP-110-000020175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020179 | RLP-110-000020179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020181 | RLP-110-000020181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020209 | RLP-110-000020209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020219 | RLP-110-000020219 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020230 | RLP-110-000020230 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020236 | RLP-110-000020236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020254 | RLP-110-000020254 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020258 | RLP-110-000020258 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020272 | RLP-110-000020272 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020299 | RLP-110-000020299 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020310 | RLP-110-000020310 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020313 | RLP-110-000020313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020353 | RLP-110-000020353 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020355 | RLP-110-000020355 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020367 | RLP-110-000020367 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020372 | RLP-110-000020372 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020382 | RLP-110-000020382 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020467 | RLP-110-000020467 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020472 | RLP-110-000020472 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020482 | RLP-110-000020483 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020495 | RLP-110-000020495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020497 | RLP-110-000020498 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020500 | RLP-110-000020500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020516 | RLP-110-000020516 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020541 | RLP-110-000020541 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020559 | RLP-110-000020559 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020564 | RLP-110-000020564 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2006**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020566 | RLP-110-000020566 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020569 | RLP-110-000020569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020579 | RLP-110-000020579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020594 | RLP-110-000020594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020603 | RLP-110-000020604 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020609 | RLP-110-000020609 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020634 | RLP-110-000020634 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020674 | RLP-110-000020674 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020688 | RLP-110-000020688 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020691 | RLP-110-000020691 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020694 | RLP-110-000020694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020708 | RLP-110-000020708 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020710 | RLP-110-000020712 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020734 | RLP-110-000020734 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020740 | RLP-110-000020740 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020756 | RLP-110-000020756 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020784 | RLP-110-000020784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020798 | RLP-110-000020798 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020809 | RLP-110-000020809 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020831 | RLP-110-000020831 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020841 | RLP-110-000020841 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020859 | RLP-110-000020859 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020861 | RLP-110-000020861 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020866 | RLP-110-000020866 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020876 | RLP-110-000020876 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020880 | RLP-110-000020880 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020900 | RLP-110-000020900 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020923 | RLP-110-000020923 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020925 | RLP-110-000020925 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020927 | RLP-110-000020928 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020930 | RLP-110-000020931 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020933 | RLP-110-000020933 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020943 | RLP-110-000020943 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020953 | RLP-110-000020953 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020955 | RLP-110-000020956 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020958 | RLP-110-000020958 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020966 | RLP-110-000020967 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020973 | RLP-110-000020973 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021006 | RLP-110-000021006 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021011 | RLP-110-000021011 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021036 | RLP-110-000021036 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021048 | RLP-110-000021048 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021050 | RLP-110-000021050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021083 | RLP-110-000021083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021089 | RLP-110-000021089 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021091 | RLP-110-000021091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021126 | RLP-110-000021126 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021146 | RLP-110-000021146 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021153 | RLP-110-000021153 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021157 | RLP-110-000021157 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021159 | RLP-110-000021160 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021162 | RLP-110-000021162 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021170 | RLP-110-000021170 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021179 | RLP-110-000021179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021191 | RLP-110-000021191 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021200 | RLP-110-000021200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021203 | RLP-110-000021203 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021206 | RLP-110-000021206 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021213 | RLP-110-000021213 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021217 | RLP-110-000021217 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021222 | RLP-110-000021222 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021232 | RLP-110-000021233 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021263 | RLP-110-000021263 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021268 | RLP-110-000021268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021306 | RLP-110-000021306 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021309 | RLP-110-000021310 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021312 | RLP-110-000021312 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021317 | RLP-110-000021317 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021336 | RLP-110-000021336 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021350 | RLP-110-000021350 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021352 | RLP-110-000021352 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021376 | RLP-110-000021377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021379 | RLP-110-000021379 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021385 | RLP-110-000021385 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021398 | RLP-110-000021398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021403 | RLP-110-000021403 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021405 | RLP-110-000021406 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021458 | RLP-110-000021458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021463 | RLP-110-000021463 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021501 | RLP-110-000021501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021511 | RLP-110-000021511 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021514 | RLP-110-000021514 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021517 | RLP-110-000021517 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021523 | RLP-110-000021523 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021528 | RLP-110-000021528 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021530 | RLP-110-000021531 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021533 | RLP-110-000021533 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021536 | RLP-110-000021545 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021547 | RLP-110-000021547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021550 | RLP-110-000021550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021557 | RLP-110-000021557 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021569 | RLP-110-000021569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021572 | RLP-110-000021572 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021578 | RLP-110-000021579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021582 | RLP-110-000021582 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021584 | RLP-110-000021585 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021587 | RLP-110-000021587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021597 | RLP-110-000021597 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021600 | RLP-110-000021600 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021606 | RLP-110-000021606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021612 | RLP-110-000021615 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021617 | RLP-110-000021619 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021623 | RLP-110-000021623 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021625 | RLP-110-000021625 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021631 | RLP-110-000021631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021644 | RLP-110-000021644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021647 | RLP-110-000021648 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021655 | RLP-110-000021655 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021662 | RLP-110-000021662 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021667 | RLP-110-000021667 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021670 | RLP-110-000021670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021677 | RLP-110-000021678 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021688 | RLP-110-000021688 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021712 | RLP-110-000021712 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021724 | RLP-110-000021724 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021727 | RLP-110-000021727 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021732 | RLP-110-000021732 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021736 | RLP-110-000021736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021739 | RLP-110-000021739 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021742 | RLP-110-000021742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021765 | RLP-110-000021765 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021788 | RLP-110-000021789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021808 | RLP-110-000021809 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021811 | RLP-110-000021811 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021813 | RLP-110-000021813 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021815 | RLP-110-000021815 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021819 | RLP-110-000021820 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021827 | RLP-110-000021829 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021831 | RLP-110-000021832 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021836 | RLP-110-000021837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021839 | RLP-110-000021844 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021846 | RLP-110-000021848 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021850 | RLP-110-000021850 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021865 | RLP-110-000021865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021867 | RLP-110-000021867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021891 | RLP-110-000021891 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021914 | RLP-110-000021914 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021918 | RLP-110-000021918 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021925 | RLP-110-000021925 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021935 | RLP-110-000021936 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021942 | RLP-110-000021943 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021949 | RLP-110-000021949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021951 | RLP-110-000021951 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021957 | RLP-110-000021957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021959 | RLP-110-000021959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021961 | RLP-110-000021961 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021964 | RLP-110-000021964 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021974 | RLP-110-000021974 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021983 | RLP-110-000021984 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022030 | RLP-110-000022030 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022035 | RLP-110-000022035 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022047 | RLP-110-000022047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022051 | RLP-110-000022051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022090 | RLP-110-000022090 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022094 | RLP-110-000022094 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022106 | RLP-110-000022106 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022108 | RLP-110-000022111 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022115 | RLP-110-000022122 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022125 | RLP-110-000022125 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022127 | RLP-110-000022127 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022129 | RLP-110-000022129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022131 | RLP-110-000022135 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022140 | RLP-110-000022141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022144 | RLP-110-000022144 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022146 | RLP-110-000022146 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022156 | RLP-110-000022156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022169 | RLP-110-000022169 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022175 | RLP-110-000022175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022203 | RLP-110-000022203 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022229 | RLP-110-000022229 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022234 | RLP-110-000022234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022246 | RLP-110-000022246 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022253 | RLP-110-000022253 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022333 | RLP-110-000022333 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022345 | RLP-110-000022345 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022354 | RLP-110-000022354 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022357 | RLP-110-000022357 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022375 | RLP-110-000022375 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022396 | RLP-110-000022397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022429 | RLP-110-000022429 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022434 | RLP-110-000022434 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022439 | RLP-110-000022439 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022462 | RLP-110-000022462 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022464 | RLP-110-000022464 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022471 | RLP-110-000022472 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022476 | RLP-110-000022476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022482 | RLP-110-000022483 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022500 | RLP-110-000022500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022502 | RLP-110-000022502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022505 | RLP-110-000022505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022520 | RLP-110-000022520 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022557 | RLP-110-000022557 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022572 | RLP-110-000022572 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022579 | RLP-110-000022579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022585 | RLP-110-000022585 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022607 | RLP-110-000022607 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022612 | RLP-110-000022612 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022614 | RLP-110-000022614 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022631 | RLP-110-000022631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022637 | RLP-110-000022637 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022690 | RLP-110-000022690 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022708 | RLP-110-000022708 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022719 | RLP-110-000022720 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022730 | RLP-110-000022731 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022738 | RLP-110-000022738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022771 | RLP-110-000022771 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022800 | RLP-110-000022800 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022827 | RLP-110-000022827 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022836 | RLP-110-000022836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022850 | RLP-110-000022850 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022866 | RLP-110-000022866 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022875 | RLP-110-000022875 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022894 | RLP-110-000022895 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022906 | RLP-110-000022906 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022939 | RLP-110-000022939 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022964 | RLP-110-000022964 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022983 | RLP-110-000022983 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022997 | RLP-110-000022997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023003 | RLP-110-000023004 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023009 | RLP-110-000023009 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023011 | RLP-110-000023011 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023031 | RLP-110-000023031 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023034 | RLP-110-000023035 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023038 | RLP-110-000023038 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023042 | RLP-110-000023042 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023071 | RLP-110-000023071 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023077 | RLP-110-000023077 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023079 | RLP-110-000023079 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023099 | RLP-110-000023100 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023103 | RLP-110-000023105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023107 | RLP-110-000023107 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023110 | RLP-110-000023110 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023115 | RLP-110-000023115 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023125 | RLP-110-000023125 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023129 | RLP-110-000023129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023132 | RLP-110-000023132 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023134 | RLP-110-000023135 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023139 | RLP-110-000023140 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023143 | RLP-110-000023143 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023148 | RLP-110-000023148 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023150 | RLP-110-000023150 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023152 | RLP-110-000023152 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023163 | RLP-110-000023163 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023168 | RLP-110-000023168 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023171 | RLP-110-000023172 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023174 | RLP-110-000023174 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023179 | RLP-110-000023179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023190 | RLP-110-000023191 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023193 | RLP-110-000023196 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023199 | RLP-110-000023200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023205 | RLP-110-000023205 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023210 | RLP-110-000023211 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023215 | RLP-110-000023215 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023218 | RLP-110-000023218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023233 | RLP-110-000023233 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023259 | RLP-110-000023261 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023267 | RLP-110-000023267 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023270 | RLP-110-000023270 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023276 | RLP-110-000023276 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023279 | RLP-110-000023279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023286 | RLP-110-000023286 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023308 | RLP-110-000023310 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023318 | RLP-110-000023318 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023328 | RLP-110-000023328 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023330 | RLP-110-000023330 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023333 | RLP-110-000023334 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023338 | RLP-110-000023338 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023347 | RLP-110-000023347 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023349 | RLP-110-000023349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023351 | RLP-110-000023351 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023365 | RLP-110-000023365 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023369 | RLP-110-000023369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023372 | RLP-110-000023372 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023385 | RLP-110-000023385 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023389 | RLP-110-000023389 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023418 | RLP-110-000023418 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023421 | RLP-110-000023421 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023426 | RLP-110-000023426 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023435 | RLP-110-000023439 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023442 | RLP-110-000023443 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023446 | RLP-110-000023446 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023450 | RLP-110-000023450 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023475 | RLP-110-000023476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023480 | RLP-110-000023480 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023527 | RLP-110-000023527 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023530 | RLP-110-000023530 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023576 | RLP-110-000023576 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023589 | RLP-110-000023589 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023597 | RLP-110-000023598 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023602 | RLP-110-000023602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023604 | RLP-110-000023604 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023627 | RLP-110-000023627 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023631 | RLP-110-000023631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023657 | RLP-110-000023658 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023662 | RLP-110-000023662 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023666 | RLP-110-000023666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023670 | RLP-110-000023670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023676 | RLP-110-000023676 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023680 | RLP-110-000023682 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023701 | RLP-110-000023701 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023724 | RLP-110-000023724 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023741 | RLP-110-000023741 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023743 | RLP-110-000023743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023763 | RLP-110-000023763 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023768 | RLP-110-000023768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023810 | RLP-110-000023810 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023826 | RLP-110-000023827 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023868 | RLP-110-000023869 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023890 | RLP-110-000023892 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023912 | RLP-110-000023912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023917 | RLP-110-000023917 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023922 | RLP-110-000023925 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000023928 | RLP-110-000023928 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023950 | RLP-110-000023951 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023955 | RLP-110-000023955 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023958 | RLP-110-000023958 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023971 | RLP-110-000023971 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023973 | RLP-110-000023973 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023980 | RLP-110-000023980 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023990 | RLP-110-000023990 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023992 | RLP-110-000023992 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024030 | RLP-110-000024031 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024036 | RLP-110-000024036 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024040 | RLP-110-000024041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024045 | RLP-110-000024045 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024048 | RLP-110-000024048 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024053 | RLP-110-000024053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024056 | RLP-110-000024056 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024061 | RLP-110-000024062 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024070 | RLP-110-000024070 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024077 | RLP-110-000024077 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024079 | RLP-110-000024079 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024084 | RLP-110-000024085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024089 | RLP-110-000024089 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024092 | RLP-110-000024093 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024095 | RLP-110-000024095 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024098 | RLP-110-000024098 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024107 | RLP-110-000024110 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024116 | RLP-110-000024117 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024130 | RLP-110-000024131 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024142 | RLP-110-000024142 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024148 | RLP-110-000024149 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024152 | RLP-110-000024152 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024155 | RLP-110-000024155 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024163 | RLP-110-000024163 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024174 | RLP-110-000024175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024180 | RLP-110-000024181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024184 | RLP-110-000024184 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024188 | RLP-110-000024188 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024196 | RLP-110-000024196 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024198 | RLP-110-000024198 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024204 | RLP-110-000024205 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024207 | RLP-110-000024207 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024210 | RLP-110-000024223 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024225 | RLP-110-000024227 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024230 | RLP-110-000024230 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024232 | RLP-110-000024232 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024245 | RLP-110-000024245 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024249 | RLP-110-000024250 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024257 | RLP-110-000024257 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024263 | RLP-110-000024263 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024270 | RLP-110-000024271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024275 | RLP-110-000024275 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024298 | RLP-110-000024298 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 2006

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024302 | RLP-110-000024302 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024304 | RLP-110-000024304 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024349 | RLP-110-000024349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024353 | RLP-110-000024353 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024361 | RLP-110-000024362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024368 | RLP-110-000024368 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024371 | RLP-110-000024371 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024374 | RLP-110-000024374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024377 | RLP-110-000024377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024379 | RLP-110-000024380 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024386 | RLP-110-000024386 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024405 | RLP-110-000024405 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024415 | RLP-110-000024415 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024432 | RLP-110-000024433 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024437 | RLP-110-000024438 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024441 | RLP-110-000024445 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024448 | RLP-110-000024449 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024451 | RLP-110-000024452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024454 | RLP-110-000024455 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024462 | RLP-110-000024462 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024477 | RLP-110-000024477 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024479 | RLP-110-000024479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024486 | RLP-110-000024487 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024497 | RLP-110-000024497 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024501 | RLP-110-000024502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024504 | RLP-110-000024504 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024508 | RLP-110-000024510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024512 | RLP-110-000024513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024516 | RLP-110-000024516 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024533 | RLP-110-000024533 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024536 | RLP-110-000024536 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024551 | RLP-110-000024551 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024565 | RLP-110-000024565 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024587 | RLP-110-000024587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024592 | RLP-110-000024593 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024597 | RLP-110-000024599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024610 | RLP-110-000024610 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024613 | RLP-110-000024613 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024635 | RLP-110-000024635 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024639 | RLP-110-000024639 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024674 | RLP-110-000024674 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024686 | RLP-110-000024686 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024695 | RLP-110-000024697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024715 | RLP-110-000024715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024734 | RLP-110-000024735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024771 | RLP-110-000024771 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024773 | RLP-110-000024777 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024788 | RLP-110-000024789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024814 | RLP-110-000024814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024821 | RLP-110-000024821 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024852 | RLP-110-000024856 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024885 | RLP-110-000024886 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024892 | RLP-110-000024892 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024917 | RLP-110-000024918 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024920 | RLP-110-000024923 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024935 | RLP-110-000024944 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024991 | RLP-110-000024998 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025019 | RLP-110-000025023 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025025 | RLP-110-000025026 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025035 | RLP-110-000025035 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025041 | RLP-110-000025041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025043 | RLP-110-000025043 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025087 | RLP-110-000025087 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025137 | RLP-110-000025137 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025139 | RLP-110-000025139 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025158 | RLP-110-000025160 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025164 | RLP-110-000025165 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025169 | RLP-110-000025169 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025180 | RLP-110-000025180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025184 | RLP-110-000025184 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025199 | RLP-110-000025199 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025207 | RLP-110-000025207 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025248 | RLP-110-000025257 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025272 | RLP-110-000025272 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025288 | RLP-110-000025288 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025290 | RLP-110-000025293 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025298 | RLP-110-000025299 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025313 | RLP-110-000025313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025317 | RLP-110-000025319 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025323 | RLP-110-000025324 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025327 | RLP-110-000025327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025339 | RLP-110-000025351 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025361 | RLP-110-000025361 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025363 | RLP-110-000025363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025372 | RLP-110-000025374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025377 | RLP-110-000025377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025380 | RLP-110-000025381 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025383 | RLP-110-000025384 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025390 | RLP-110-000025390 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025402 | RLP-110-000025402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025404 | RLP-110-000025407 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025413 | RLP-110-000025416 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025418 | RLP-110-000025419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025425 | RLP-110-000025425 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025436 | RLP-110-000025438 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025452 | RLP-110-000025453 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025457 | RLP-110-000025458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025466 | RLP-110-000025469 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025476 | RLP-110-000025481 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025483 | RLP-110-000025486 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025488 | RLP-110-000025488 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025496 | RLP-110-000025499 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025505 | RLP-110-000025505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025515 | RLP-110-000025517 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025521 | RLP-110-000025524 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025537 | RLP-110-000025537 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025542 | RLP-110-000025544 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025546 | RLP-110-000025546 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025553 | RLP-110-000025553 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025555 | RLP-110-000025555 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025558 | RLP-110-000025571 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025574 | RLP-110-000025574 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025582 | RLP-110-000025582 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025632 | RLP-110-000025632 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025634 | RLP-110-000025635 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025642 | RLP-110-000025643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025646 | RLP-110-000025647 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025649 | RLP-110-000025649 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025661 | RLP-110-000025661 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025666 | RLP-110-000025668 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025671 | RLP-110-000025671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025707 | RLP-110-000025711 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025720 | RLP-110-000025720 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025729 | RLP-110-000025729 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025732 | RLP-110-000025735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025737 | RLP-110-000025738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025756 | RLP-110-000025756 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025767 | RLP-110-000025767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025770 | RLP-110-000025779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025784 | RLP-110-000025784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025791 | RLP-110-000025791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025800 | RLP-110-000025805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025811 | RLP-110-000025811 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025815 | RLP-110-000025822 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025825 | RLP-110-000025826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025836 | RLP-110-000025837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025853 | RLP-110-000025854 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025863 | RLP-110-000025863 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025896 | RLP-110-000025901 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025903 | RLP-110-000025905 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025909 | RLP-110-000025912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025915 | RLP-110-000025915 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025917 | RLP-110-000025917 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000025920 | RLP-110-000025921 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025929 | RLP-110-000025942 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025951 | RLP-110-000025952 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025957 | RLP-110-000025957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025959 | RLP-110-000025959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025981 | RLP-110-000025981 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025990 | RLP-110-000025997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026002 | RLP-110-000026002 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026004 | RLP-110-000026004 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026012 | RLP-110-000026012 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026014 | RLP-110-000026014 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026017 | RLP-110-000026017 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026042 | RLP-110-000026043 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026045 | RLP-110-000026045 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026050 | RLP-110-000026053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026060 | RLP-110-000026061 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026063 | RLP-110-000026064 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026094 | RLP-110-000026096 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |