UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §


<u>NOTICE OF PRODUCTION</u>


       In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-110-000026100 | to | RLP-110-000026100 |
| RLP-110-000026104 | to | RLP-110-000026107 |
| RLP-110-000026110 | to | RLP-110-000026111 |
| RLP-110-000026113 | to | RLP-110-000026113 |
| RLP-110-000026118 | to | RLP-110-000026118 |
| RLP-110-000026123 | to | RLP-110-000026124 |
| RLP-110-000026129 | to | RLP-110-000026129 |
| RLP-110-000026133 | to | RLP-110-000026134 |
| RLP-110-000026148 | to | RLP-110-000026148 |
| RLP-110-000026150 | to | RLP-110-000026153 |
| RLP-110-000026155 | to | RLP-110-000026156 |
| RLP-110-000026165 | to | RLP-110-000026167 |
| RLP-110-000026171 | to | RLP-110-000026171 |
| RLP-110-000026176 | to | RLP-110-000026176 |
| RLP-110-000026180 | to | RLP-110-000026180 |
| RLP-110-000026203 | to | RLP-110-000026205 |
| RLP-110-000026208 | to | RLP-110-000026209 |
| RLP-110-000026225 | to | RLP-110-000026231 |
| RLP-110-000026237 | to | RLP-110-000026238 |
| RLP-110-000026250 | to | RLP-110-000026252 |
| RLP-110-000026262 | to | RLP-110-000026263 |
| RLP-110-000026265 | to | RLP-110-000026266 |
| RLP-110-000026268 | to | RLP-110-000026268 |
| RLP-110-000026270 | to | RLP-110-000026271 |
| RLP-110-000026273 | to | RLP-110-000026275 |
| RLP-110-000026306 | to | RLP-110-000026307 |
| RLP-110-000026309 | to | RLP-110-000026309 |
| RLP-110-000026313 | to | RLP-110-000026316 |
| RLP-110-000026326 | to | RLP-110-000026327 |
| RLP-110-000026336 | to | RLP-110-000026336 |
| RLP-110-000026342 | to | RLP-110-000026344 |
| RLP-110-000026348 | to | RLP-110-000026349 |
| RLP-110-000026360 | to | RLP-110-000026360 |
| RLP-110-000026393 | to | RLP-110-000026393 |
| RLP-110-000026401 | to | RLP-110-000026403 |
| RLP-110-000026408 | to | RLP-110-000026411 |
| RLP-110-000026415 | to | RLP-110-000026415 |
| RLP-110-000026422 | to | RLP-110-000026423 |
| RLP-110-000026432 | to | RLP-110-000026433 |
| RLP-110-000026437 | to | RLP-110-000026437 |
| RLP-110-000026439 | to | RLP-110-000026440 |
| RLP-110-000026449 | to | RLP-110-000026451 |
| RLP-110-000026454 | to | RLP-110-000026456 |
| RLP-110-000026463 | to | RLP-110-000026463 |

| | | |
|---|---|---|
| RLP-110-000026465 | to | RLP-110-000026470 |
| RLP-110-000026480 | to | RLP-110-000026480 |
| RLP-110-000026483 | to | RLP-110-000026483 |
| RLP-110-000026509 | to | RLP-110-000026509 |
| RLP-110-000026511 | to | RLP-110-000026513 |
| RLP-110-000026515 | to | RLP-110-000026515 |
| RLP-110-000026517 | to | RLP-110-000026530 |
| RLP-110-000026539 | to | RLP-110-000026541 |
| RLP-110-000026551 | to | RLP-110-000026553 |
| RLP-110-000026559 | to | RLP-110-000026562 |
| RLP-110-000026569 | to | RLP-110-000026583 |
| RLP-110-000026585 | to | RLP-110-000026586 |
| RLP-110-000026588 | to | RLP-110-000026591 |
| RLP-110-000026606 | to | RLP-110-000026608 |
| RLP-110-000026615 | to | RLP-110-000026622 |
| RLP-110-000026631 | to | RLP-110-000026632 |
| RLP-110-000026642 | to | RLP-110-000026644 |
| RLP-110-000026649 | to | RLP-110-000026649 |
| RLP-110-000026670 | to | RLP-110-000026672 |
| RLP-110-000026690 | to | RLP-110-000026696 |
| RLP-110-000026699 | to | RLP-110-000026699 |
| RLP-110-000026728 | to | RLP-110-000026728 |
| RLP-110-000026736 | to | RLP-110-000026736 |
| RLP-110-000026746 | to | RLP-110-000026746 |
| RLP-110-000026750 | to | RLP-110-000026754 |
| RLP-110-000026757 | to | RLP-110-000026764 |
| RLP-110-000026777 | to | RLP-110-000026788 |
| RLP-110-000026795 | to | RLP-110-000026795 |
| RLP-110-000026800 | to | RLP-110-000026800 |
| RLP-110-000026819 | to | RLP-110-000026819 |
| RLP-110-000026850 | to | RLP-110-000026850 |
| RLP-110-000026852 | to | RLP-110-000026852 |
| RLP-110-000026854 | to | RLP-110-000026854 |
| RLP-110-000026862 | to | RLP-110-000026864 |
| RLP-110-000026868 | to | RLP-110-000026868 |
| RLP-110-000026871 | to | RLP-110-000026872 |
| RLP-110-000026874 | to | RLP-110-000026878 |
| RLP-110-000026880 | to | RLP-110-000026890 |
| RLP-110-000026902 | to | RLP-110-000026902 |
| RLP-110-000026915 | to | RLP-110-000026923 |
| RLP-110-000026925 | to | RLP-110-000026940 |
| RLP-110-000026946 | to | RLP-110-000026946 |
| RLP-110-000026958 | to | RLP-110-000026958 |
| RLP-110-000026967 | to | RLP-110-000026968 |

3

| | | |
|---|---|---|
| RLP-110-000026970 | to | RLP-110-000026972 |
| RLP-110-000026978 | to | RLP-110-000026980 |
| RLP-110-000026982 | to | RLP-110-000026982 |
| RLP-110-000026984 | to | RLP-110-000026986 |
| RLP-110-000026997 | to | RLP-110-000027000 |
| RLP-110-000027006 | to | RLP-110-000027012 |
| RLP-110-000027016 | to | RLP-110-000027018 |
| RLP-110-000027023 | to | RLP-110-000027023 |
| RLP-110-000027041 | to | RLP-110-000027041 |
| RLP-110-000027049 | to | RLP-110-000027050 |
| RLP-110-000027052 | to | RLP-110-000027052 |
| RLP-110-000027054 | to | RLP-110-000027057 |
| RLP-110-000027079 | to | RLP-110-000027081 |
| RLP-110-000027106 | to | RLP-110-000027111 |
| RLP-110-000027113 | to | RLP-110-000027117 |
| RLP-110-000027133 | to | RLP-110-000027133 |
| RLP-110-000027142 | to | RLP-110-000027143 |
| RLP-110-000027154 | to | RLP-110-000027158 |
| RLP-110-000027177 | to | RLP-110-000027177 |
| RLP-110-000027184 | to | RLP-110-000027184 |
| RLP-110-000027194 | to | RLP-110-000027194 |
| RLP-110-000027202 | to | RLP-110-000027202 |
| RLP-110-000027246 | to | RLP-110-000027246 |
| RLP-110-000027313 | to | RLP-110-000027313 |
| RLP-110-000027337 | to | RLP-110-000027337 |
| RLP-110-000027339 | to | RLP-110-000027339 |
| RLP-110-000027346 | to | RLP-110-000027347 |
| RLP-110-000027357 | to | RLP-110-000027359 |
| RLP-110-000027362 | to | RLP-110-000027364 |
| RLP-110-000027368 | to | RLP-110-000027368 |
| RLP-110-000027378 | to | RLP-110-000027378 |
| RLP-110-000027384 | to | RLP-110-000027384 |
| RLP-110-000027403 | to | RLP-110-000027405 |
| RLP-110-000027416 | to | RLP-110-000027416 |
| RLP-110-000027418 | to | RLP-110-000027418 |
| RLP-110-000027420 | to | RLP-110-000027422 |
| RLP-110-000027424 | to | RLP-110-000027425 |
| RLP-110-000027442 | to | RLP-110-000027442 |
| RLP-110-000027451 | to | RLP-110-000027452 |
| RLP-110-000027455 | to | RLP-110-000027455 |
| RLP-110-000027457 | to | RLP-110-000027458 |
| RLP-110-000027460 | to | RLP-110-000027460 |
| RLP-110-000027467 | to | RLP-110-000027467 |
| RLP-110-000027507 | to | RLP-110-000027507 |

| | | |
|---|---|---|
| RLP-110-000027509 | to | RLP-110-000027509 |
| RLP-110-000027524 | to | RLP-110-000027524 |
| RLP-110-000027548 | to | RLP-110-000027548 |
| RLP-110-000027552 | to | RLP-110-000027552 |
| RLP-110-000027556 | to | RLP-110-000027556 |
| RLP-110-000027558 | to | RLP-110-000027558 |
| RLP-110-000027560 | to | RLP-110-000027560 |
| RLP-110-000027578 | to | RLP-110-000027579 |
| RLP-110-000027595 | to | RLP-110-000027602 |
| RLP-110-000027604 | to | RLP-110-000027604 |
| RLP-110-000027616 | to | RLP-110-000027622 |
| RLP-110-000027634 | to | RLP-110-000027635 |
| RLP-110-000027640 | to | RLP-110-000027643 |
| RLP-110-000027651 | to | RLP-110-000027655 |
| RLP-110-000027670 | to | RLP-110-000027675 |
| RLP-110-000027697 | to | RLP-110-000027698 |
| RLP-110-000027701 | to | RLP-110-000027701 |
| RLP-110-000027705 | to | RLP-110-000027707 |
| RLP-110-000027710 | to | RLP-110-000027712 |
| RLP-110-000027715 | to | RLP-110-000027715 |
| RLP-110-000027736 | to | RLP-110-000027741 |
| RLP-110-000027747 | to | RLP-110-000027748 |
| RLP-110-000027755 | to | RLP-110-000027757 |
| RLP-110-000027759 | to | RLP-110-000027759 |
| RLP-110-000027766 | to | RLP-110-000027766 |
| RLP-110-000027771 | to | RLP-110-000027771 |
| RLP-110-000027775 | to | RLP-110-000027776 |
| RLP-110-000027788 | to | RLP-110-000027788 |
| RLP-110-000027797 | to | RLP-110-000027798 |
| RLP-110-000027804 | to | RLP-110-000027804 |
| RLP-110-000027807 | to | RLP-110-000027807 |
| RLP-110-000027862 | to | RLP-110-000027863 |
| RLP-110-000027868 | to | RLP-110-000027869 |
| RLP-110-000027876 | to | RLP-110-000027877 |
| RLP-110-000027881 | to | RLP-110-000027885 |
| RLP-110-000027895 | to | RLP-110-000027895 |
| RLP-110-000027897 | to | RLP-110-000027897 |
| RLP-110-000027903 | to | RLP-110-000027903 |
| RLP-110-000027934 | to | RLP-110-000027934 |
| RLP-110-000027951 | to | RLP-110-000027954 |
| RLP-110-000027975 | to | RLP-110-000027979 |
| RLP-110-000027993 | to | RLP-110-000027996 |
| RLP-110-000027999 | to | RLP-110-000027999 |
| RLP-110-000028001 | to | RLP-110-000028001 |

| | | |
|---|---|---|
| RLP-110-000028007 | to | RLP-110-000028007 |
| RLP-110-000028045 | to | RLP-110-000028047 |
| RLP-110-000028058 | to | RLP-110-000028058 |
| RLP-110-000028067 | to | RLP-110-000028067 |
| RLP-110-000028073 | to | RLP-110-000028075 |
| RLP-110-000028088 | to | RLP-110-000028088 |
| RLP-110-000028091 | to | RLP-110-000028092 |
| RLP-110-000028113 | to | RLP-110-000028114 |
| RLP-110-000028116 | to | RLP-110-000028116 |
| RLP-110-000028130 | to | RLP-110-000028130 |
| RLP-110-000028139 | to | RLP-110-000028139 |
| RLP-110-000028151 | to | RLP-110-000028153 |
| RLP-110-000028160 | to | RLP-110-000028162 |
| RLP-110-000028180 | to | RLP-110-000028181 |
| RLP-110-000028195 | to | RLP-110-000028195 |
| RLP-110-000028199 | to | RLP-110-000028209 |
| RLP-110-000028215 | to | RLP-110-000028215 |
| RLP-110-000028218 | to | RLP-110-000028220 |
| RLP-110-000028234 | to | RLP-110-000028235 |
| RLP-110-000028238 | to | RLP-110-000028239 |
| RLP-110-000028243 | to | RLP-110-000028244 |
| RLP-110-000028247 | to | RLP-110-000028247 |
| RLP-110-000028264 | to | RLP-110-000028264 |
| RLP-110-000028266 | to | RLP-110-000028266 |
| RLP-110-000028275 | to | RLP-110-000028283 |
| RLP-110-000028289 | to | RLP-110-000028289 |
| RLP-110-000028297 | to | RLP-110-000028302 |
| RLP-110-000028304 | to | RLP-110-000028304 |
| RLP-110-000028306 | to | RLP-110-000028308 |
| RLP-110-000028313 | to | RLP-110-000028313 |
| RLP-110-000028322 | to | RLP-110-000028322 |
| RLP-110-000028326 | to | RLP-110-000028326 |
| RLP-110-000028339 | to | RLP-110-000028339 |
| RLP-110-000028352 | to | RLP-110-000028352 |
| RLP-110-000028358 | to | RLP-110-000028359 |
| RLP-110-000028364 | to | RLP-110-000028364 |
| RLP-110-000028366 | to | RLP-110-000028376 |
| RLP-110-000028391 | to | RLP-110-000028391 |
| RLP-110-000028440 | to | RLP-110-000028440 |
| RLP-110-000028442 | to | RLP-110-000028452 |
| RLP-110-000028456 | to | RLP-110-000028458 |
| RLP-110-000028461 | to | RLP-110-000028461 |
| RLP-110-000028463 | to | RLP-110-000028463 |
| RLP-110-000028467 | to | RLP-110-000028468 |

| | | |
|---|---|---|
| RLP-110-000028481 | to | RLP-110-000028482 |
| RLP-110-000028490 | to | RLP-110-000028490 |
| RLP-110-000028497 | to | RLP-110-000028498 |
| RLP-110-000028508 | to | RLP-110-000028508 |
| RLP-110-000028518 | to | RLP-110-000028518 |
| RLP-110-000028545 | to | RLP-110-000028551 |
| RLP-110-000028561 | to | RLP-110-000028561 |
| RLP-110-000028571 | to | RLP-110-000028574 |
| RLP-110-000028581 | to | RLP-110-000028585 |
| RLP-110-000028593 | to | RLP-110-000028595 |
| RLP-110-000028616 | to | RLP-110-000028636 |
| RLP-110-000028639 | to | RLP-110-000028639 |
| RLP-110-000028658 | to | RLP-110-000028659 |
| RLP-110-000028671 | to | RLP-110-000028676 |
| RLP-110-000028678 | to | RLP-110-000028681 |
| RLP-110-000028694 | to | RLP-110-000028694 |
| RLP-110-000028719 | to | RLP-110-000028719 |
| RLP-110-000028721 | to | RLP-110-000028722 |
| RLP-110-000028734 | to | RLP-110-000028734 |
| RLP-110-000028736 | to | RLP-110-000028738 |
| RLP-110-000028779 | to | RLP-110-000028779 |
| RLP-110-000028789 | to | RLP-110-000028790 |
| RLP-110-000028807 | to | RLP-110-000028807 |
| RLP-110-000028820 | to | RLP-110-000028820 |
| RLP-110-000028832 | to | RLP-110-000028834 |
| RLP-110-000028840 | to | RLP-110-000028841 |
| RLP-110-000028866 | to | RLP-110-000028866 |
| RLP-110-000028868 | to | RLP-110-000028872 |
| RLP-110-000028896 | to | RLP-110-000028897 |
| RLP-110-000028913 | to | RLP-110-000028920 |
| RLP-110-000028946 | to | RLP-110-000028947 |
| RLP-110-000028949 | to | RLP-110-000028949 |
| RLP-110-000028958 | to | RLP-110-000028959 |
| RLP-110-000028964 | to | RLP-110-000028965 |
| RLP-110-000028971 | to | RLP-110-000028972 |
| RLP-110-000028983 | to | RLP-110-000028983 |
| RLP-110-000028994 | to | RLP-110-000028994 |
| RLP-110-000029003 | to | RLP-110-000029004 |
| RLP-110-000029006 | to | RLP-110-000029007 |
| RLP-110-000029009 | to | RLP-110-000029009 |
| RLP-110-000029024 | to | RLP-110-000029024 |
| RLP-110-000029035 | to | RLP-110-000029035 |
| RLP-110-000029042 | to | RLP-110-000029043 |
| RLP-110-000029047 | to | RLP-110-000029050 |

7

| | | |
|---|---|---|
| RLP-110-000029052 | to | RLP-110-000029052 |
| RLP-110-000029060 | to | RLP-110-000029060 |
| RLP-110-000029070 | to | RLP-110-000029070 |
| RLP-110-000029074 | to | RLP-110-000029074 |
| RLP-110-000029076 | to | RLP-110-000029076 |
| RLP-110-000029079 | to | RLP-110-000029079 |
| RLP-110-000029103 | to | RLP-110-000029105 |
| RLP-110-000029108 | to | RLP-110-000029111 |
| RLP-110-000029113 | to | RLP-110-000029114 |
| RLP-110-000029138 | to | RLP-110-000029144 |
| RLP-110-000029159 | to | RLP-110-000029159 |
| RLP-110-000029176 | to | RLP-110-000029176 |
| RLP-110-000029181 | to | RLP-110-000029182 |
| RLP-110-000029195 | to | RLP-110-000029203 |
| RLP-110-000029225 | to | RLP-110-000029226 |
| RLP-110-000029233 | to | RLP-110-000029234 |
| RLP-110-000029242 | to | RLP-110-000029244 |
| RLP-110-000029246 | to | RLP-110-000029246 |
| RLP-110-000029283 | to | RLP-110-000029283 |
| RLP-110-000029288 | to | RLP-110-000029288 |
| RLP-110-000029298 | to | RLP-110-000029298 |
| RLP-110-000029313 | to | RLP-110-000029313 |
| RLP-110-000029315 | to | RLP-110-000029318 |
| RLP-110-000029324 | to | RLP-110-000029324 |
| RLP-110-000029326 | to | RLP-110-000029326 |
| RLP-110-000029328 | to | RLP-110-000029328 |
| RLP-110-000029331 | to | RLP-110-000029331 |
| RLP-110-000029337 | to | RLP-110-000029338 |
| RLP-110-000029364 | to | RLP-110-000029364 |
| RLP-110-000029372 | to | RLP-110-000029373 |
| RLP-110-000029377 | to | RLP-110-000029378 |
| RLP-110-000029385 | to | RLP-110-000029387 |
| RLP-110-000029392 | to | RLP-110-000029393 |
| RLP-110-000029396 | to | RLP-110-000029397 |
| RLP-110-000029402 | to | RLP-110-000029404 |
| RLP-110-000029414 | to | RLP-110-000029414 |
| RLP-110-000029417 | to | RLP-110-000029419 |
| RLP-110-000029425 | to | RLP-110-000029425 |
| RLP-110-000029429 | to | RLP-110-000029429 |
| RLP-110-000029441 | to | RLP-110-000029444 |
| RLP-110-000029449 | to | RLP-110-000029450 |
| RLP-110-000029455 | to | RLP-110-000029455 |
| RLP-110-000029465 | to | RLP-110-000029468 |
| RLP-110-000029474 | to | RLP-110-000029475 |

| | | |
|---|---|---|
| RLP-110-000029479 | to | RLP-110-000029479 |
| RLP-110-000029503 | to | RLP-110-000029503 |
| RLP-110-000029529 | to | RLP-110-000029533 |
| RLP-110-000029552 | to | RLP-110-000029557 |
| RLP-110-000029561 | to | RLP-110-000029562 |
| RLP-110-000029577 | to | RLP-110-000029577 |
| RLP-110-000029588 | to | RLP-110-000029590 |
| RLP-110-000029592 | to | RLP-110-000029596 |
| RLP-110-000029599 | to | RLP-110-000029599 |
| RLP-110-000029601 | to | RLP-110-000029603 |
| RLP-110-000029609 | to | RLP-110-000029611 |
| RLP-110-000029623 | to | RLP-110-000029623 |
| RLP-110-000029659 | to | RLP-110-000029659 |
| RLP-110-000029662 | to | RLP-110-000029662 |
| RLP-110-000029664 | to | RLP-110-000029664 |
| RLP-110-000029666 | to | RLP-110-000029666 |
| RLP-110-000029671 | to | RLP-110-000029671 |
| RLP-110-000029687 | to | RLP-110-000029687 |
| RLP-110-000029715 | to | RLP-110-000029715 |
| RLP-110-000029717 | to | RLP-110-000029717 |
| RLP-110-000029745 | to | RLP-110-000029747 |
| RLP-110-000029754 | to | RLP-110-000029755 |
| RLP-110-000029763 | to | RLP-110-000029763 |
| RLP-110-000029769 | to | RLP-110-000029769 |
| RLP-110-000029776 | to | RLP-110-000029776 |
| RLP-110-000029778 | to | RLP-110-000029778 |
| RLP-110-000029781 | to | RLP-110-000029782 |
| RLP-110-000029784 | to | RLP-110-000029786 |
| RLP-110-000029795 | to | RLP-110-000029796 |
| RLP-110-000029825 | to | RLP-110-000029825 |
| RLP-110-000029827 | to | RLP-110-000029828 |
| RLP-110-000029883 | to | RLP-110-000029884 |
| RLP-110-000029888 | to | RLP-110-000029895 |
| RLP-110-000029902 | to | RLP-110-000029902 |
| RLP-110-000029905 | to | RLP-110-000029917 |
| RLP-110-000029925 | to | RLP-110-000029927 |
| RLP-110-000029942 | to | RLP-110-000029942 |
| RLP-110-000029951 | to | RLP-110-000029953 |
| RLP-110-000029962 | to | RLP-110-000029963 |
| RLP-110-000029966 | to | RLP-110-000029966 |
| RLP-110-000029971 | to | RLP-110-000029971 |
| RLP-110-000029973 | to | RLP-110-000029977 |
| RLP-110-000029983 | to | RLP-110-000029985 |
| RLP-110-000029994 | to | RLP-110-000029996 |

| | | |
|---|---|---|
| RLP-110-000029998 | to | RLP-110-000029999 |
| RLP-110-000030006 | to | RLP-110-000030006 |
| RLP-110-000030010 | to | RLP-110-000030010 |
| RLP-110-000030019 | to | RLP-110-000030019 |
| RLP-110-000030021 | to | RLP-110-000030021 |
| RLP-110-000030037 | to | RLP-110-000030037 |
| RLP-110-000030058 | to | RLP-110-000030058 |
| RLP-110-000030078 | to | RLP-110-000030078 |
| RLP-110-000030084 | to | RLP-110-000030084 |
| RLP-110-000030089 | to | RLP-110-000030089 |
| RLP-110-000030102 | to | RLP-110-000030102 |
| RLP-110-000030106 | to | RLP-110-000030108 |
| RLP-110-000030117 | to | RLP-110-000030118 |
| RLP-110-000030138 | to | RLP-110-000030139 |
| RLP-110-000030151 | to | RLP-110-000030151 |
| RLP-110-000030176 | to | RLP-110-000030177 |
| RLP-110-000030179 | to | RLP-110-000030179 |
| RLP-110-000030181 | to | RLP-110-000030181 |
| RLP-110-000030183 | to | RLP-110-000030185 |
| RLP-110-000030212 | to | RLP-110-000030214 |
| RLP-110-000030232 | to | RLP-110-000030232 |
| RLP-110-000030241 | to | RLP-110-000030241 |
| RLP-110-000030268 | to | RLP-110-000030269 |
| RLP-110-000030278 | to | RLP-110-000030278 |
| RLP-110-000030283 | to | RLP-110-000030283 |
| RLP-110-000030313 | to | RLP-110-000030313 |
| RLP-110-000030333 | to | RLP-110-000030333 |
| RLP-110-000030342 | to | RLP-110-000030342 |
| RLP-110-000030352 | to | RLP-110-000030352 |
| RLP-110-000030354 | to | RLP-110-000030354 |
| RLP-110-000030357 | to | RLP-110-000030357 |
| RLP-110-000030363 | to | RLP-110-000030363 |
| RLP-110-000030371 | to | RLP-110-000030371 |
| RLP-110-000030379 | to | RLP-110-000030379 |
| RLP-110-000030386 | to | RLP-110-000030386 |
| RLP-110-000030403 | to | RLP-110-000030403 |
| RLP-110-000030431 | to | RLP-110-000030431 |
| RLP-110-000030433 | to | RLP-110-000030433 |
| RLP-110-000030435 | to | RLP-110-000030436 |
| RLP-110-000030458 | to | RLP-110-000030458 |
| RLP-110-000030481 | to | RLP-110-000030481 |
| RLP-110-000030490 | to | RLP-110-000030491 |
| RLP-110-000030501 | to | RLP-110-000030501 |
| RLP-110-000030505 | to | RLP-110-000030505 |

| | | |
|---|---|---|
| RLP-110-000030508 | to | RLP-110-000030508 |
| RLP-110-000030510 | to | RLP-110-000030510 |
| RLP-110-000030513 | to | RLP-110-000030514 |
| RLP-110-000030517 | to | RLP-110-000030518 |
| RLP-110-000030522 | to | RLP-110-000030524 |
| RLP-110-000030528 | to | RLP-110-000030528 |
| RLP-110-000030541 | to | RLP-110-000030541 |
| RLP-110-000030554 | to | RLP-110-000030554 |
| RLP-110-000030574 | to | RLP-110-000030574 |
| RLP-110-000030579 | to | RLP-110-000030579 |
| RLP-110-000030581 | to | RLP-110-000030581 |
| RLP-110-000030586 | to | RLP-110-000030586 |
| RLP-110-000030590 | to | RLP-110-000030590 |
| RLP-110-000030593 | to | RLP-110-000030594 |
| RLP-110-000030596 | to | RLP-110-000030596 |
| RLP-110-000030600 | to | RLP-110-000030601 |
| RLP-110-000030619 | to | RLP-110-000030620 |
| RLP-110-000030622 | to | RLP-110-000030622 |
| RLP-110-000030625 | to | RLP-110-000030625 |
| RLP-110-000030632 | to | RLP-110-000030632 |
| RLP-110-000030645 | to | RLP-110-000030645 |
| RLP-110-000030648 | to | RLP-110-000030648 |
| RLP-110-000030650 | to | RLP-110-000030650 |
| RLP-110-000030653 | to | RLP-110-000030653 |
| RLP-110-000030671 | to | RLP-110-000030671 |
| RLP-110-000030696 | to | RLP-110-000030696 |
| RLP-110-000030700 | to | RLP-110-000030700 |
| RLP-110-000030710 | to | RLP-110-000030710 |
| RLP-110-000030723 | to | RLP-110-000030723 |
| RLP-110-000030729 | to | RLP-110-000030729 |
| RLP-110-000030739 | to | RLP-110-000030739 |
| RLP-110-000030742 | to | RLP-110-000030743 |
| RLP-110-000030745 | to | RLP-110-000030745 |
| RLP-110-000030748 | to | RLP-110-000030748 |
| RLP-110-000030750 | to | RLP-110-000030750 |
| RLP-110-000030755 | to | RLP-110-000030755 |
| RLP-110-000030757 | to | RLP-110-000030757 |
| RLP-110-000030763 | to | RLP-110-000030763 |
| RLP-110-000030765 | to | RLP-110-000030766 |
| RLP-110-000030770 | to | RLP-110-000030770 |
| RLP-110-000030782 | to | RLP-110-000030782 |
| RLP-110-000030786 | to | RLP-110-000030786 |
| RLP-110-000030794 | to | RLP-110-000030794 |
| RLP-110-000030799 | to | RLP-110-000030799 |

| | | |
|---|---|---|
| RLP-110-000030803 | to | RLP-110-000030803 |
| RLP-110-000030807 | to | RLP-110-000030807 |
| RLP-110-000030810 | to | RLP-110-000030810 |
| RLP-110-000030812 | to | RLP-110-000030812 |
| RLP-110-000030814 | to | RLP-110-000030814 |
| RLP-110-000030849 | to | RLP-110-000030849 |
| RLP-110-000030855 | to | RLP-110-000030855 |
| RLP-110-000030881 | to | RLP-110-000030881 |
| RLP-110-000030885 | to | RLP-110-000030889 |
| RLP-110-000030891 | to | RLP-110-000030891 |
| RLP-110-000030895 | to | RLP-110-000030895 |
| RLP-110-000030898 | to | RLP-110-000030898 |
| RLP-110-000030901 | to | RLP-110-000030901 |
| RLP-110-000030904 | to | RLP-110-000030904 |
| RLP-110-000030920 | to | RLP-110-000030920 |
| RLP-110-000030923 | to | RLP-110-000030923 |
| RLP-110-000030936 | to | RLP-110-000030936 |
| RLP-110-000030943 | to | RLP-110-000030943 |
| RLP-110-000030947 | to | RLP-110-000030947 |
| RLP-110-000030949 | to | RLP-110-000030949 |
| RLP-110-000030960 | to | RLP-110-000030960 |
| RLP-110-000030975 | to | RLP-110-000030975 |
| RLP-110-000030988 | to | RLP-110-000030988 |
| RLP-110-000031009 | to | RLP-110-000031009 |
| RLP-110-000031016 | to | RLP-110-000031016 |
| RLP-110-000031018 | to | RLP-110-000031018 |
| RLP-110-000031024 | to | RLP-110-000031027 |
| RLP-110-000031030 | to | RLP-110-000031030 |
| RLP-110-000031032 | to | RLP-110-000031034 |
| RLP-110-000031037 | to | RLP-110-000031037 |
| RLP-110-000031047 | to | RLP-110-000031047 |
| RLP-110-000031051 | to | RLP-110-000031051 |
| RLP-110-000031082 | to | RLP-110-000031082 |
| RLP-110-000031084 | to | RLP-110-000031085 |
| RLP-110-000031092 | to | RLP-110-000031092 |
| RLP-110-000031105 | to | RLP-110-000031105 |
| RLP-110-000031110 | to | RLP-110-000031112 |
| RLP-110-000031114 | to | RLP-110-000031114 |
| RLP-110-000031120 | to | RLP-110-000031120 |
| RLP-110-000031155 | to | RLP-110-000031155 |
| RLP-110-000031157 | to | RLP-110-000031157 |
| RLP-110-000031165 | to | RLP-110-000031165 |
| RLP-110-000031171 | to | RLP-110-000031171 |
| RLP-110-000031174 | to | RLP-110-000031174 |

| | | |
|---|---|---|
| RLP-110-000031181 | to | RLP-110-000031184 |
| RLP-110-000031186 | to | RLP-110-000031186 |
| RLP-110-000031189 | to | RLP-110-000031189 |
| RLP-110-000031201 | to | RLP-110-000031201 |
| RLP-110-000031209 | to | RLP-110-000031210 |
| RLP-110-000031213 | to | RLP-110-000031215 |
| RLP-110-000031217 | to | RLP-110-000031217 |
| RLP-110-000031220 | to | RLP-110-000031220 |
| RLP-110-000031222 | to | RLP-110-000031222 |
| RLP-110-000031230 | to | RLP-110-000031230 |
| RLP-110-000031232 | to | RLP-110-000031233 |
| RLP-110-000031237 | to | RLP-110-000031238 |
| RLP-110-000031252 | to | RLP-110-000031252 |
| RLP-110-000031263 | to | RLP-110-000031263 |
| RLP-110-000031273 | to | RLP-110-000031273 |
| RLP-110-000031279 | to | RLP-110-000031279 |
| RLP-110-000031284 | to | RLP-110-000031284 |
| RLP-110-000031286 | to | RLP-110-000031287 |
| RLP-110-000031292 | to | RLP-110-000031294 |
| RLP-110-000031300 | to | RLP-110-000031303 |
| RLP-110-000031307 | to | RLP-110-000031307 |
| RLP-110-000031311 | to | RLP-110-000031311 |
| RLP-110-000031315 | to | RLP-110-000031315 |
| RLP-110-000031351 | to | RLP-110-000031351 |
| RLP-110-000031356 | to | RLP-110-000031359 |
| RLP-110-000031365 | to | RLP-110-000031365 |
| RLP-110-000031375 | to | RLP-110-000031376 |
| RLP-110-000031378 | to | RLP-110-000031378 |
| RLP-110-000031384 | to | RLP-110-000031384 |
| RLP-110-000031401 | to | RLP-110-000031401 |
| RLP-110-000031407 | to | RLP-110-000031407 |
| RLP-110-000031417 | to | RLP-110-000031417 |
| RLP-110-000031421 | to | RLP-110-000031421 |
| RLP-110-000031441 | to | RLP-110-000031441 |
| RLP-110-000031452 | to | RLP-110-000031452 |
| RLP-110-000031462 | to | RLP-110-000031464 |
| RLP-110-000031467 | to | RLP-110-000031468 |
| RLP-110-000031471 | to | RLP-110-000031471 |
| RLP-110-000031476 | to | RLP-110-000031476 |
| RLP-110-000031488 | to | RLP-110-000031488 |
| RLP-110-000031495 | to | RLP-110-000031495 |
| RLP-110-000031510 | to | RLP-110-000031510 |
| RLP-110-000031518 | to | RLP-110-000031519 |
| RLP-110-000031525 | to | RLP-110-000031525 |

| | | |
|---|---|---|
| RLP-110-000031529 | to | RLP-110-000031529 |
| RLP-110-000031534 | to | RLP-110-000031534 |
| RLP-110-000031561 | to | RLP-110-000031562 |
| RLP-110-000031575 | to | RLP-110-000031575 |
| RLP-110-000031577 | to | RLP-110-000031578 |
| RLP-110-000031580 | to | RLP-110-000031580 |
| RLP-110-000031593 | to | RLP-110-000031594 |
| RLP-110-000031603 | to | RLP-110-000031604 |
| RLP-110-000031612 | to | RLP-110-000031612 |
| RLP-110-000031614 | to | RLP-110-000031615 |
| RLP-110-000031617 | to | RLP-110-000031617 |
| RLP-110-000031622 | to | RLP-110-000031622 |
| RLP-110-000031627 | to | RLP-110-000031629 |
| RLP-110-000031635 | to | RLP-110-000031635 |
| RLP-110-000031638 | to | RLP-110-000031639 |
| RLP-110-000031641 | to | RLP-110-000031642 |
| RLP-110-000031652 | to | RLP-110-000031654 |
| RLP-110-000031682 | to | RLP-110-000031682 |
| RLP-110-000031692 | to | RLP-110-000031692 |
| RLP-110-000031715 | to | RLP-110-000031715 |
| RLP-110-000031725 | to | RLP-110-000031725 |
| RLP-110-000031737 | to | RLP-110-000031737 |
| RLP-110-000031749 | to | RLP-110-000031749 |
| RLP-110-000031752 | to | RLP-110-000031752 |
| RLP-110-000031759 | to | RLP-110-000031759 |
| RLP-110-000031764 | to | RLP-110-000031764 |
| RLP-110-000031768 | to | RLP-110-000031768 |
| RLP-110-000031779 | to | RLP-110-000031779 |
| RLP-110-000031786 | to | RLP-110-000031786 |
| RLP-110-000031796 | to | RLP-110-000031796 |
| RLP-110-000031818 | to | RLP-110-000031818 |
| RLP-110-000031822 | to | RLP-110-000031822 |
| RLP-110-000031834 | to | RLP-110-000031834 |
| RLP-110-000031854 | to | RLP-110-000031854 |
| RLP-110-000031857 | to | RLP-110-000031858 |
| RLP-110-000031875 | to | RLP-110-000031875 |
| RLP-110-000031918 | to | RLP-110-000031918 |
| RLP-110-000031939 | to | RLP-110-000031939 |
| RLP-110-000031952 | to | RLP-110-000031953 |
| RLP-110-000031955 | to | RLP-110-000031956 |
| RLP-110-000031966 | to | RLP-110-000031966 |
| RLP-110-000031968 | to | RLP-110-000031971 |
| RLP-110-000031976 | to | RLP-110-000031976 |
| RLP-110-000031979 | to | RLP-110-000031979 |

| | | |
|---|---|---|
| RLP-110-000031984 | to | RLP-110-000031984 |
| RLP-110-000031988 | to | RLP-110-000031988 |
| RLP-110-000031996 | to | RLP-110-000031996 |
| RLP-110-000032001 | to | RLP-110-000032001 |
| RLP-110-000032005 | to | RLP-110-000032005 |
| RLP-110-000032008 | to | RLP-110-000032008 |
| RLP-110-000032022 | to | RLP-110-000032022 |
| RLP-110-000032030 | to | RLP-110-000032030 |
| RLP-110-000032034 | to | RLP-110-000032034 |
| RLP-110-000032038 | to | RLP-110-000032038 |
| RLP-110-000032047 | to | RLP-110-000032047 |
| RLP-110-000032053 | to | RLP-110-000032053 |
| RLP-110-000032056 | to | RLP-110-000032056 |
| RLP-110-000032061 | to | RLP-110-000032061 |
| RLP-110-000032063 | to | RLP-110-000032063 |
| RLP-110-000032067 | to | RLP-110-000032067 |
| RLP-110-000032074 | to | RLP-110-000032076 |
| RLP-110-000032082 | to | RLP-110-000032082 |
| RLP-110-000032088 | to | RLP-110-000032088 |
| RLP-110-000032090 | to | RLP-110-000032091 |
| RLP-110-000032100 | to | RLP-110-000032100 |
| RLP-110-000032107 | to | RLP-110-000032107 |
| RLP-110-000032109 | to | RLP-110-000032109 |
| RLP-110-000032130 | to | RLP-110-000032130 |
| RLP-110-000032133 | to | RLP-110-000032134 |
| RLP-110-000032146 | to | RLP-110-000032147 |
| RLP-110-000032182 | to | RLP-110-000032182 |
| RLP-110-000032187 | to | RLP-110-000032187 |
| RLP-110-000032213 | to | RLP-110-000032213 |
| RLP-110-000032217 | to | RLP-110-000032217 |
| RLP-110-000032231 | to | RLP-110-000032231 |
| RLP-110-000032241 | to | RLP-110-000032242 |
| RLP-110-000032250 | to | RLP-110-000032250 |
| RLP-110-000032284 | to | RLP-110-000032284 |
| RLP-110-000032293 | to | RLP-110-000032293 |
| RLP-110-000032298 | to | RLP-110-000032298 |
| RLP-110-000032301 | to | RLP-110-000032301 |
| RLP-110-000032319 | to | RLP-110-000032319 |
| RLP-110-000032325 | to | RLP-110-000032325 |
| RLP-110-000032334 | to | RLP-110-000032335 |
| RLP-110-000032350 | to | RLP-110-000032350 |
| RLP-110-000032356 | to | RLP-110-000032356 |
| RLP-110-000032361 | to | RLP-110-000032361 |
| RLP-110-000032377 | to | RLP-110-000032377 |

| | | |
|---|---|---|
| RLP-110-000032402 | to | RLP-110-000032402 |
| RLP-110-000032405 | to | RLP-110-000032405 |
| RLP-110-000032412 | to | RLP-110-000032412 |
| RLP-110-000032428 | to | RLP-110-000032428 |
| RLP-110-000032439 | to | RLP-110-000032439 |
| RLP-110-000032448 | to | RLP-110-000032448 |
| RLP-110-000032462 | to | RLP-110-000032462 |
| RLP-110-000032465 | to | RLP-110-000032466 |
| RLP-110-000032468 | to | RLP-110-000032468 |
| RLP-110-000032484 | to | RLP-110-000032484 |
| RLP-110-000032487 | to | RLP-110-000032488 |
| RLP-110-000032492 | to | RLP-110-000032492 |
| RLP-110-000032501 | to | RLP-110-000032501 |
| RLP-110-000032503 | to | RLP-110-000032503 |
| RLP-110-000032511 | to | RLP-110-000032511 |
| RLP-110-000032528 | to | RLP-110-000032529 |
| RLP-110-000032534 | to | RLP-110-000032534 |
| RLP-110-000032538 | to | RLP-110-000032539 |
| RLP-110-000032541 | to | RLP-110-000032541 |
| RLP-110-000032545 | to | RLP-110-000032545 |
| RLP-110-000032558 | to | RLP-110-000032558 |
| RLP-110-000032560 | to | RLP-110-000032560 |
| RLP-110-000032565 | to | RLP-110-000032566 |
| RLP-110-000032594 | to | RLP-110-000032594 |
| RLP-110-000032607 | to | RLP-110-000032607 |
| RLP-110-000032643 | to | RLP-110-000032643 |
| RLP-110-000032649 | to | RLP-110-000032649 |
| RLP-110-000032655 | to | RLP-110-000032656 |
| RLP-110-000032660 | to | RLP-110-000032660 |
| RLP-110-000032682 | to | RLP-110-000032682 |
| RLP-110-000032692 | to | RLP-110-000032692 |
| RLP-110-000032695 | to | RLP-110-000032695 |
| RLP-110-000032701 | to | RLP-110-000032701 |
| RLP-110-000032725 | to | RLP-110-000032725 |
| RLP-110-000032730 | to | RLP-110-000032730 |
| RLP-110-000032736 | to | RLP-110-000032736 |
| RLP-110-000032738 | to | RLP-110-000032740 |
| RLP-110-000032742 | to | RLP-110-000032742 |
| RLP-110-000032750 | to | RLP-110-000032750 |
| RLP-110-000032762 | to | RLP-110-000032762 |
| RLP-110-000032768 | to | RLP-110-000032768 |
| RLP-110-000032780 | to | RLP-110-000032780 |
| RLP-110-000032788 | to | RLP-110-000032788 |
| RLP-110-000032818 | to | RLP-110-000032820 |

| | | |
|---|---|---|
| RLP-110-000032823 | to | RLP-110-000032825 |
| RLP-110-000032829 | to | RLP-110-000032829 |
| RLP-110-000032831 | to | RLP-110-000032831 |
| RLP-110-000032835 | to | RLP-110-000032835 |
| RLP-110-000032837 | to | RLP-110-000032837 |
| RLP-110-000032843 | to | RLP-110-000032843 |
| RLP-110-000032855 | to | RLP-110-000032855 |
| RLP-110-000032858 | to | RLP-110-000032858 |
| RLP-110-000032865 | to | RLP-110-000032865 |
| RLP-110-000032868 | to | RLP-110-000032870 |
| RLP-110-000032878 | to | RLP-110-000032879 |
| RLP-110-000032884 | to | RLP-110-000032885 |
| RLP-110-000032901 | to | RLP-110-000032901 |
| RLP-110-000032905 | to | RLP-110-000032905 |
| RLP-110-000032916 | to | RLP-110-000032917 |
| RLP-110-000032920 | to | RLP-110-000032920 |
| RLP-110-000032931 | to | RLP-110-000032932 |
| RLP-110-000032938 | to | RLP-110-000032940 |
| RLP-110-000032946 | to | RLP-110-000032947 |
| RLP-110-000032950 | to | RLP-110-000032954 |
| RLP-110-000032960 | to | RLP-110-000032960 |
| RLP-110-000032964 | to | RLP-110-000032964 |
| RLP-110-000032967 | to | RLP-110-000032971 |
| RLP-110-000032974 | to | RLP-110-000032974 |
| RLP-110-000032993 | to | RLP-110-000032994 |
| RLP-110-000033008 | to | RLP-110-000033008 |
| RLP-110-000033010 | to | RLP-110-000033010 |
| RLP-110-000033032 | to | RLP-110-000033033 |
| RLP-110-000033044 | to | RLP-110-000033044 |
| RLP-110-000033048 | to | RLP-110-000033048 |
| RLP-110-000033052 | to | RLP-110-000033052 |
| RLP-110-000033060 | to | RLP-110-000033060 |
| RLP-110-000033068 | to | RLP-110-000033068 |
| RLP-110-000033093 | to | RLP-110-000033095 |
| RLP-110-000033098 | to | RLP-110-000033098 |
| RLP-110-000033105 | to | RLP-110-000033105 |
| RLP-110-000033113 | to | RLP-110-000033113 |
| RLP-110-000033117 | to | RLP-110-000033117 |
| RLP-110-000033121 | to | RLP-110-000033121 |
| RLP-110-000033141 | to | RLP-110-000033141 |
| RLP-110-000033144 | to | RLP-110-000033144 |
| RLP-110-000033150 | to | RLP-110-000033151 |
| RLP-110-000033157 | to | RLP-110-000033157 |
| RLP-110-000033159 | to | RLP-110-000033159 |

| | | |
|---|---|---|
| RLP-110-000033163 | to | RLP-110-000033163 |
| RLP-110-000033172 | to | RLP-110-000033172 |
| RLP-110-000033174 | to | RLP-110-000033174 |
| RLP-110-000033177 | to | RLP-110-000033178 |
| RLP-110-000033180 | to | RLP-110-000033182 |
| RLP-110-000033190 | to | RLP-110-000033190 |
| RLP-110-000033192 | to | RLP-110-000033193 |
| RLP-110-000033198 | to | RLP-110-000033198 |
| RLP-110-000033200 | to | RLP-110-000033201 |
| RLP-110-000033204 | to | RLP-110-000033204 |
| RLP-110-000033208 | to | RLP-110-000033208 |
| RLP-110-000033235 | to | RLP-110-000033235 |
| RLP-110-000033240 | to | RLP-110-000033240 |
| RLP-110-000033243 | to | RLP-110-000033243 |
| RLP-110-000033249 | to | RLP-110-000033249 |
| RLP-110-000033251 | to | RLP-110-000033251 |
| RLP-110-000033253 | to | RLP-110-000033253 |
| RLP-110-000033256 | to | RLP-110-000033256 |
| RLP-110-000033259 | to | RLP-110-000033259 |
| RLP-110-000033262 | to | RLP-110-000033263 |
| RLP-110-000033270 | to | RLP-110-000033270 |
| RLP-110-000033274 | to | RLP-110-000033276 |
| RLP-110-000033278 | to | RLP-110-000033279 |
| RLP-110-000033282 | to | RLP-110-000033282 |
| RLP-110-000033286 | to | RLP-110-000033286 |
| RLP-110-000033288 | to | RLP-110-000033288 |
| RLP-110-000033307 | to | RLP-110-000033307 |
| RLP-110-000033309 | to | RLP-110-000033309 |
| RLP-110-000033314 | to | RLP-110-000033315 |
| RLP-110-000033317 | to | RLP-110-000033320 |
| RLP-110-000033323 | to | RLP-110-000033326 |
| RLP-110-000033330 | to | RLP-110-000033332 |
| RLP-110-000033335 | to | RLP-110-000033336 |
| RLP-110-000033343 | to | RLP-110-000033343 |
| RLP-110-000033346 | to | RLP-110-000033346 |
| RLP-110-000033348 | to | RLP-110-000033351 |
| RLP-110-000033357 | to | RLP-110-000033358 |
| RLP-110-000033360 | to | RLP-110-000033361 |
| RLP-110-000033363 | to | RLP-110-000033363 |
| RLP-110-000033367 | to | RLP-110-000033367 |
| RLP-110-000033372 | to | RLP-110-000033372 |
| RLP-110-000033376 | to | RLP-110-000033376 |
| RLP-110-000033380 | to | RLP-110-000033380 |
| RLP-110-000033384 | to | RLP-110-000033384 |

| | | |
|---|---|---|
| RLP-110-000033387 | to | RLP-110-000033387 |
| RLP-110-000033392 | to | RLP-110-000033395 |
| RLP-110-000033397 | to | RLP-110-000033400 |
| RLP-110-000033405 | to | RLP-110-000033405 |
| RLP-110-000033411 | to | RLP-110-000033411 |
| RLP-110-000033413 | to | RLP-110-000033414 |
| RLP-110-000033418 | to | RLP-110-000033418 |
| RLP-110-000033431 | to | RLP-110-000033432 |
| RLP-110-000033434 | to | RLP-110-000033437 |
| RLP-110-000033440 | to | RLP-110-000033440 |
| RLP-110-000033442 | to | RLP-110-000033444 |
| RLP-110-000033450 | to | RLP-110-000033452 |
| RLP-110-000033454 | to | RLP-110-000033454 |
| RLP-110-000033458 | to | RLP-110-000033458 |
| RLP-110-000033460 | to | RLP-110-000033460 |
| RLP-110-000033465 | to | RLP-110-000033466 |
| RLP-110-000033468 | to | RLP-110-000033469 |
| RLP-110-000033473 | to | RLP-110-000033473 |
| RLP-110-000033475 | to | RLP-110-000033478 |
| RLP-110-000033487 | to | RLP-110-000033487 |
| RLP-110-000033490 | to | RLP-110-000033490 |
| RLP-110-000033503 | to | RLP-110-000033503 |
| RLP-110-000033506 | to | RLP-110-000033506 |
| RLP-110-000033522 | to | RLP-110-000033522 |
| RLP-110-000033525 | to | RLP-110-000033525 |
| RLP-110-000033535 | to | RLP-110-000033535 |
| RLP-110-000033538 | to | RLP-110-000033540 |
| RLP-110-000033550 | to | RLP-110-000033551 |
| RLP-110-000033554 | to | RLP-110-000033556 |
| RLP-110-000033561 | to | RLP-110-000033561 |
| RLP-110-000033568 | to | RLP-110-000033568 |
| RLP-110-000033574 | to | RLP-110-000033575 |
| RLP-110-000033577 | to | RLP-110-000033579 |
| RLP-110-000033582 | to | RLP-110-000033585 |
| RLP-110-000033609 | to | RLP-110-000033609 |
| RLP-110-000033618 | to | RLP-110-000033620 |
| RLP-110-000033624 | to | RLP-110-000033626 |
| RLP-110-000033631 | to | RLP-110-000033631 |
| RLP-110-000033633 | to | RLP-110-000033634 |
| RLP-110-000033638 | to | RLP-110-000033638 |
| RLP-110-000033653 | to | RLP-110-000033653 |
| RLP-110-000033656 | to | RLP-110-000033656 |
| RLP-110-000033672 | to | RLP-110-000033673 |
| RLP-110-000033676 | to | RLP-110-000033676 |

| | | |
|---|---|---|
| RLP-110-000033680 | to | RLP-110-000033681 |
| RLP-110-000033686 | to | RLP-110-000033686 |
| RLP-110-000033690 | to | RLP-110-000033690 |
| RLP-110-000033696 | to | RLP-110-000033697 |
| RLP-110-000033703 | to | RLP-110-000033705 |
| RLP-110-000033707 | to | RLP-110-000033707 |
| RLP-110-000033714 | to | RLP-110-000033714 |
| RLP-110-000033728 | to | RLP-110-000033728 |
| RLP-110-000033736 | to | RLP-110-000033736 |
| RLP-110-000033743 | to | RLP-110-000033743 |
| RLP-110-000033746 | to | RLP-110-000033748 |
| RLP-110-000033750 | to | RLP-110-000033750 |
| RLP-110-000033752 | to | RLP-110-000033753 |
| RLP-110-000033756 | to | RLP-110-000033758 |
| RLP-110-000033768 | to | RLP-110-000033769 |
| RLP-110-000033771 | to | RLP-110-000033771 |
| RLP-110-000033773 | to | RLP-110-000033773 |
| RLP-110-000033776 | to | RLP-110-000033776 |
| RLP-110-000033778 | to | RLP-110-000033778 |
| RLP-110-000033780 | to | RLP-110-000033782 |
| RLP-110-000033789 | to | RLP-110-000033789 |
| RLP-110-000033793 | to | RLP-110-000033793 |
| RLP-110-000033795 | to | RLP-110-000033795 |
| RLP-110-000033798 | to | RLP-110-000033798 |
| RLP-110-000033808 | to | RLP-110-000033808 |
| RLP-110-000033810 | to | RLP-110-000033810 |
| RLP-110-000033812 | to | RLP-110-000033812 |
| RLP-110-000033818 | to | RLP-110-000033818 |
| RLP-110-000033822 | to | RLP-110-000033823 |
| RLP-110-000033826 | to | RLP-110-000033826 |
| RLP-110-000033831 | to | RLP-110-000033831 |
| RLP-110-000033839 | to | RLP-110-000033839 |
| RLP-110-000033841 | to | RLP-110-000033842 |
| RLP-110-000033848 | to | RLP-110-000033848 |
| RLP-110-000033852 | to | RLP-110-000033852 |
| RLP-110-000033857 | to | RLP-110-000033857 |
| RLP-110-000033863 | to | RLP-110-000033863 |
| RLP-110-000033865 | to | RLP-110-000033866 |
| RLP-110-000033870 | to | RLP-110-000033871 |
| RLP-110-000033877 | to | RLP-110-000033877 |
| RLP-110-000033880 | to | RLP-110-000033880 |
| RLP-110-000033893 | to | RLP-110-000033893 |
| RLP-110-000033903 | to | RLP-110-000033903 |
| RLP-110-000033935 | to | RLP-110-000033935 |

| | | |
|---|---|---|
| RLP-110-000033937 | to | RLP-110-000033937 |
| RLP-110-000033946 | to | RLP-110-000033946 |
| RLP-110-000034006 | to | RLP-110-000034007 |
| RLP-110-000034009 | to | RLP-110-000034009 |
| RLP-110-000034051 | to | RLP-110-000034052 |
| RLP-110-000034085 | to | RLP-110-000034085 |
| RLP-110-000034090 | to | RLP-110-000034090 |
| RLP-110-000034093 | to | RLP-110-000034094 |
| RLP-110-000034105 | to | RLP-110-000034105 |
| RLP-110-000034107 | to | RLP-110-000034107 |
| RLP-110-000034123 | to | RLP-110-000034124 |
| RLP-110-000034132 | to | RLP-110-000034133 |
| RLP-110-000034139 | to | RLP-110-000034139 |
| RLP-110-000034147 | to | RLP-110-000034147 |
| RLP-110-000034165 | to | RLP-110-000034165 |
| RLP-110-000034178 | to | RLP-110-000034180 |
| RLP-110-000034193 | to | RLP-110-000034196 |
| RLP-110-000034202 | to | RLP-110-000034202 |
| RLP-110-000034204 | to | RLP-110-000034205 |
| RLP-110-000034208 | to | RLP-110-000034209 |
| RLP-110-000034214 | to | RLP-110-000034215 |
| RLP-110-000034236 | to | RLP-110-000034236 |
| RLP-110-000034240 | to | RLP-110-000034240 |
| RLP-110-000034257 | to | RLP-110-000034257 |
| RLP-110-000034265 | to | RLP-110-000034267 |
| RLP-110-000034269 | to | RLP-110-000034271 |
| RLP-110-000034278 | to | RLP-110-000034278 |
| RLP-110-000034280 | to | RLP-110-000034284 |
| RLP-110-000034301 | to | RLP-110-000034302 |
| RLP-110-000034304 | to | RLP-110-000034306 |
| RLP-110-000034308 | to | RLP-110-000034308 |
| RLP-110-000034321 | to | RLP-110-000034321 |
| RLP-110-000034326 | to | RLP-110-000034326 |
| RLP-110-000034337 | to | RLP-110-000034339 |
| RLP-110-000034348 | to | RLP-110-000034348 |
| RLP-110-000034350 | to | RLP-110-000034350 |
| RLP-110-000034363 | to | RLP-110-000034363 |
| RLP-110-000034369 | to | RLP-110-000034369 |
| RLP-110-000034372 | to | RLP-110-000034372 |
| RLP-110-000034374 | to | RLP-110-000034374 |
| RLP-110-000034386 | to | RLP-110-000034386 |
| RLP-110-000034397 | to | RLP-110-000034397 |
| RLP-110-000034399 | to | RLP-110-000034400 |
| RLP-110-000034405 | to | RLP-110-000034406 |

| | | |
|---|---|---|
| RLP-110-000034409 | to | RLP-110-000034409 |
| RLP-110-000034415 | to | RLP-110-000034416 |
| RLP-110-000034420 | to | RLP-110-000034420 |
| RLP-110-000034425 | to | RLP-110-000034425 |
| RLP-110-000034446 | to | RLP-110-000034447 |
| RLP-110-000034449 | to | RLP-110-000034450 |
| RLP-110-000034452 | to | RLP-110-000034452 |
| RLP-110-000034457 | to | RLP-110-000034457 |
| RLP-110-000034492 | to | RLP-110-000034492 |
| RLP-110-000034495 | to | RLP-110-000034495 |
| RLP-110-000034497 | to | RLP-110-000034499 |
| RLP-110-000034501 | to | RLP-110-000034501 |
| RLP-110-000034508 | to | RLP-110-000034509 |
| RLP-110-000034511 | to | RLP-110-000034511 |
| RLP-110-000034514 | to | RLP-110-000034514 |
| RLP-110-000034517 | to | RLP-110-000034519 |
| RLP-110-000034521 | to | RLP-110-000034522 |
| RLP-110-000034524 | to | RLP-110-000034524 |
| RLP-110-000034528 | to | RLP-110-000034529 |
| RLP-110-000034541 | to | RLP-110-000034541 |
| RLP-110-000034573 | to | RLP-110-000034573 |
| RLP-110-000034601 | to | RLP-110-000034601 |
| RLP-110-000034608 | to | RLP-110-000034609 |
| RLP-110-000034614 | to | RLP-110-000034614 |
| RLP-110-000034661 | to | RLP-110-000034661 |
| RLP-110-000034664 | to | RLP-110-000034664 |
| RLP-110-000034671 | to | RLP-110-000034671 |
| RLP-110-000034676 | to | RLP-110-000034676 |
| RLP-110-000034681 | to | RLP-110-000034681 |
| RLP-110-000034686 | to | RLP-110-000034686 |
| RLP-110-000034696 | to | RLP-110-000034696 |
| RLP-110-000034698 | to | RLP-110-000034698 |
| RLP-110-000034714 | to | RLP-110-000034716 |
| RLP-110-000034719 | to | RLP-110-000034720 |
| RLP-110-000034724 | to | RLP-110-000034724 |
| RLP-110-000034729 | to | RLP-110-000034729 |
| RLP-110-000034736 | to | RLP-110-000034736 |
| RLP-110-000034754 | to | RLP-110-000034754 |
| RLP-110-000034771 | to | RLP-110-000034771 |
| RLP-110-000034773 | to | RLP-110-000034773 |
| RLP-110-000034777 | to | RLP-110-000034777 |
| RLP-110-000034779 | to | RLP-110-000034779 |
| RLP-110-000034784 | to | RLP-110-000034784 |
| RLP-110-000034788 | to | RLP-110-000034788 |

| | | |
|---|---|---|
| RLP-110-000034790 | to | RLP-110-000034790 |
| RLP-110-000034798 | to | RLP-110-000034798 |
| RLP-110-000034803 | to | RLP-110-000034804 |
| RLP-110-000034837 | to | RLP-110-000034837 |
| RLP-110-000034862 | to | RLP-110-000034862 |
| RLP-110-000034867 | to | RLP-110-000034868 |
| RLP-110-000034871 | to | RLP-110-000034871 |
| RLP-110-000034873 | to | RLP-110-000034873 |
| RLP-110-000034882 | to | RLP-110-000034882 |
| RLP-110-000034885 | to | RLP-110-000034885 |
| RLP-110-000034912 | to | RLP-110-000034912 |
| RLP-110-000034917 | to | RLP-110-000034918 |
| RLP-110-000034935 | to | RLP-110-000034935 |
| RLP-110-000034951 | to | RLP-110-000034952 |
| RLP-110-000034966 | to | RLP-110-000034966 |
| RLP-110-000034973 | to | RLP-110-000034973 |
| RLP-110-000034980 | to | RLP-110-000034981 |
| RLP-110-000035073 | to | RLP-110-000035073 |
| RLP-110-000035097 | to | RLP-110-000035097 |
| RLP-110-000035099 | to | RLP-110-000035099 |
| RLP-110-000035113 | to | RLP-110-000035113 |
| RLP-110-000035120 | to | RLP-110-000035120 |
| RLP-110-000035124 | to | RLP-110-000035124 |
| RLP-110-000035126 | to | RLP-110-000035126 |
| RLP-110-000035137 | to | RLP-110-000035138 |
| RLP-110-000035141 | to | RLP-110-000035141 |
| RLP-110-000035150 | to | RLP-110-000035150 |
| RLP-110-000035160 | to | RLP-110-000035160 |
| RLP-110-000035170 | to | RLP-110-000035170 |
| RLP-110-000035177 | to | RLP-110-000035178 |
| RLP-110-000035182 | to | RLP-110-000035184 |
| RLP-110-000035190 | to | RLP-110-000035190 |
| RLP-110-000035202 | to | RLP-110-000035202 |
| RLP-110-000035212 | to | RLP-110-000035212 |
| RLP-110-000035223 | to | RLP-110-000035225 |
| RLP-110-000035235 | to | RLP-110-000035235 |
| RLP-110-000035239 | to | RLP-110-000035239 |
| RLP-110-000035257 | to | RLP-110-000035257 |
| RLP-110-000035260 | to | RLP-110-000035261 |
| RLP-110-000035264 | to | RLP-110-000035265 |
| RLP-110-000035293 | to | RLP-110-000035293 |
| RLP-110-000035315 | to | RLP-110-000035315 |
| RLP-110-000035317 | to | RLP-110-000035317 |
| RLP-110-000035321 | to | RLP-110-000035321 |

| | | |
|---|---|---|
| RLP-110-000035333 | to | RLP-110-000035333 |
| RLP-110-000035336 | to | RLP-110-000035338 |
| RLP-110-000035351 | to | RLP-110-000035351 |
| RLP-110-000035356 | to | RLP-110-000035357 |
| RLP-110-000035359 | to | RLP-110-000035360 |
| RLP-110-000035362 | to | RLP-110-000035362 |
| RLP-110-000035378 | to | RLP-110-000035379 |
| RLP-110-000035390 | to | RLP-110-000035391 |
| RLP-110-000035394 | to | RLP-110-000035396 |
| RLP-110-000035398 | to | RLP-110-000035398 |
| RLP-110-000035400 | to | RLP-110-000035400 |
| RLP-110-000035408 | to | RLP-110-000035408 |
| RLP-110-000035417 | to | RLP-110-000035417 |
| RLP-110-000035421 | to | RLP-110-000035421 |
| RLP-110-000035427 | to | RLP-110-000035427 |
| RLP-110-000035435 | to | RLP-110-000035435 |
| RLP-110-000035439 | to | RLP-110-000035439 |
| RLP-110-000035449 | to | RLP-110-000035449 |
| RLP-110-000035452 | to | RLP-110-000035453 |
| RLP-110-000035456 | to | RLP-110-000035456 |
| RLP-110-000035462 | to | RLP-110-000035464 |
| RLP-110-000035467 | to | RLP-110-000035468 |
| RLP-110-000035472 | to | RLP-110-000035472 |
| RLP-110-000035479 | to | RLP-110-000035479 |
| RLP-110-000035485 | to | RLP-110-000035486 |
| RLP-110-000035491 | to | RLP-110-000035491 |
| RLP-110-000035493 | to | RLP-110-000035495 |
| RLP-110-000035497 | to | RLP-110-000035499 |
| RLP-110-000035501 | to | RLP-110-000035501 |
| RLP-110-000035504 | to | RLP-110-000035505 |
| RLP-110-000035507 | to | RLP-110-000035509 |
| RLP-110-000035514 | to | RLP-110-000035514 |
| RLP-110-000035516 | to | RLP-110-000035517 |
| RLP-110-000035520 | to | RLP-110-000035520 |
| RLP-110-000035523 | to | RLP-110-000035524 |
| RLP-110-000035526 | to | RLP-110-000035526 |
| RLP-110-000035529 | to | RLP-110-000035529 |
| RLP-110-000035531 | to | RLP-110-000035531 |
| RLP-110-000035536 | to | RLP-110-000035536 |
| RLP-110-000035556 | to | RLP-110-000035556 |
| RLP-110-000035558 | to | RLP-110-000035558 |
| RLP-110-000035572 | to | RLP-110-000035572 |
| RLP-110-000035597 | to | RLP-110-000035600 |
| RLP-110-000035603 | to | RLP-110-000035604 |

| | | |
|---|---|---|
| RLP-110-000035654 | to | RLP-110-000035657 |
| RLP-110-000035667 | to | RLP-110-000035667 |
| RLP-110-000035670 | to | RLP-110-000035680 |
| RLP-110-000035682 | to | RLP-110-000035692 |
| RLP-110-000035697 | to | RLP-110-000035697 |
| RLP-110-000035700 | to | RLP-110-000035701 |
| RLP-110-000035710 | to | RLP-110-000035711 |
| RLP-110-000035715 | to | RLP-110-000035718 |
| RLP-110-000035735 | to | RLP-110-000035735 |
| RLP-110-000035745 | to | RLP-110-000035753 |
| RLP-110-000035762 | to | RLP-110-000035764 |
| RLP-110-000035771 | to | RLP-110-000035784 |
| RLP-110-000035824 | to | RLP-110-000035825 |
| RLP-110-000035855 | to | RLP-110-000035856 |
| RLP-110-000035865 | to | RLP-110-000035871 |
| RLP-110-000035874 | to | RLP-110-000035874 |
| RLP-110-000035890 | to | RLP-110-000035892 |
| RLP-110-000035902 | to | RLP-110-000035904 |
| RLP-110-000035912 | to | RLP-110-000035913 |
| RLP-110-000035994 | to | RLP-110-000035994 |
| RLP-110-000036001 | to | RLP-110-000036013 |
| RLP-110-000036024 | to | RLP-110-000036024 |
| RLP-110-000036036 | to | RLP-110-000036045 |
| RLP-110-000036085 | to | RLP-110-000036094 |
| RLP-110-000036120 | to | RLP-110-000036123 |
| RLP-110-000036142 | to | RLP-110-000036154 |
| RLP-110-000036156 | to | RLP-110-000036159 |
| RLP-110-000036170 | to | RLP-110-000036170 |
| RLP-110-000036175 | to | RLP-110-000036181 |
| RLP-110-000036183 | to | RLP-110-000036183 |
| RLP-110-000036192 | to | RLP-110-000036192 |
| RLP-110-000036205 | to | RLP-110-000036207 |
| RLP-110-000036210 | to | RLP-110-000036211 |
| RLP-110-000036214 | to | RLP-110-000036214 |
| RLP-110-000036235 | to | RLP-110-000036236 |
| RLP-110-000036238 | to | RLP-110-000036244 |
| RLP-110-000036246 | to | RLP-110-000036246 |
| RLP-110-000036248 | to | RLP-110-000036248 |
| RLP-110-000036275 | to | RLP-110-000036275 |
| RLP-110-000036278 | to | RLP-110-000036278 |
| RLP-110-000036281 | to | RLP-110-000036281 |
| RLP-110-000036306 | to | RLP-110-000036307 |
| RLP-110-000036309 | to | RLP-110-000036309 |
| RLP-110-000036331 | to | RLP-110-000036331 |

| | | |
|---|---|---|
| RLP-110-000036336 | to | RLP-110-000036336 |
| RLP-110-000036347 | to | RLP-110-000036348 |
| RLP-110-000036358 | to | RLP-110-000036360 |
| RLP-110-000036362 | to | RLP-110-000036362 |
| RLP-110-000036364 | to | RLP-110-000036365 |
| RLP-110-000036380 | to | RLP-110-000036381 |
| RLP-110-000036386 | to | RLP-110-000036386 |
| RLP-110-000036393 | to | RLP-110-000036393 |
| RLP-110-000036411 | to | RLP-110-000036415 |
| RLP-110-000036417 | to | RLP-110-000036417 |
| RLP-110-000036419 | to | RLP-110-000036422 |
| RLP-110-000036434 | to | RLP-110-000036434 |
| RLP-110-000036437 | to | RLP-110-000036439 |
| RLP-110-000036441 | to | RLP-110-000036442 |
| RLP-110-000036449 | to | RLP-110-000036450 |
| RLP-110-000036455 | to | RLP-110-000036458 |
| RLP-110-000036461 | to | RLP-110-000036462 |
| RLP-110-000036476 | to | RLP-110-000036476 |
| RLP-110-000036489 | to | RLP-110-000036489 |
| RLP-110-000036495 | to | RLP-110-000036495 |
| RLP-110-000036499 | to | RLP-110-000036500 |
| RLP-110-000036502 | to | RLP-110-000036502 |
| RLP-110-000036504 | to | RLP-110-000036504 |
| RLP-110-000036508 | to | RLP-110-000036508 |
| RLP-110-000036515 | to | RLP-110-000036515 |
| RLP-110-000036518 | to | RLP-110-000036518 |
| RLP-110-000036522 | to | RLP-110-000036525 |
| RLP-110-000036530 | to | RLP-110-000036530 |
| RLP-110-000036533 | to | RLP-110-000036533 |
| RLP-110-000036556 | to | RLP-110-000036556 |
| RLP-110-000036571 | to | RLP-110-000036572 |
| RLP-110-000036577 | to | RLP-110-000036579 |
| RLP-110-000036588 | to | RLP-110-000036588 |
| RLP-110-000036594 | to | RLP-110-000036594 |
| RLP-110-000036597 | to | RLP-110-000036597 |
| RLP-110-000036599 | to | RLP-110-000036599 |
| RLP-110-000036601 | to | RLP-110-000036601 |
| RLP-110-000036616 | to | RLP-110-000036618 |
| RLP-110-000036623 | to | RLP-110-000036623 |
| RLP-110-000036634 | to | RLP-110-000036634 |
| RLP-110-000036650 | to | RLP-110-000036653 |
| RLP-110-000036676 | to | RLP-110-000036676 |
| RLP-110-000036678 | to | RLP-110-000036680 |
| RLP-110-000036682 | to | RLP-110-000036682 |

| | | |
|---|---|---|
| RLP-110-000036695 | to | RLP-110-000036695 |
| RLP-110-000036697 | to | RLP-110-000036701 |
| RLP-110-000036715 | to | RLP-110-000036715 |
| RLP-110-000036718 | to | RLP-110-000036718 |
| RLP-110-000036727 | to | RLP-110-000036752 |
| RLP-110-000036754 | to | RLP-110-000036754 |
| RLP-110-000036760 | to | RLP-110-000036764 |
| RLP-110-000036784 | to | RLP-110-000036805 |
| RLP-110-000036838 | to | RLP-110-000036839 |
| RLP-110-000036841 | to | RLP-110-000036841 |
| RLP-110-000036843 | to | RLP-110-000036845 |
| RLP-110-000036861 | to | RLP-110-000036866 |
| RLP-110-000036888 | to | RLP-110-000036888 |
| RLP-110-000036903 | to | RLP-110-000036904 |
| RLP-110-000036912 | to | RLP-110-000036914 |
| RLP-110-000036918 | to | RLP-110-000036918 |
| RLP-110-000036920 | to | RLP-110-000036920 |
| RLP-110-000036935 | to | RLP-110-000036935 |
| RLP-110-000036960 | to | RLP-110-000036960 |
| RLP-110-000036984 | to | RLP-110-000036985 |
| RLP-110-000036995 | to | RLP-110-000036996 |
| RLP-110-000036999 | to | RLP-110-000037002 |
| RLP-110-000037009 | to | RLP-110-000037010 |
| RLP-110-000037016 | to | RLP-110-000037028 |
| RLP-110-000037030 | to | RLP-110-000037033 |
| RLP-110-000037057 | to | RLP-110-000037058 |
| RLP-110-000037060 | to | RLP-110-000037065 |
| RLP-110-000037073 | to | RLP-110-000037074 |
| RLP-110-000037076 | to | RLP-110-000037076 |
| RLP-110-000037082 | to | RLP-110-000037082 |
| RLP-110-000037087 | to | RLP-110-000037088 |
| RLP-110-000037090 | to | RLP-110-000037091 |
| RLP-110-000037101 | to | RLP-110-000037101 |
| RLP-110-000037106 | to | RLP-110-000037111 |
| RLP-110-000037125 | to | RLP-110-000037130 |
| RLP-110-000037141 | to | RLP-110-000037144 |
| RLP-110-000037148 | to | RLP-110-000037166 |
| RLP-110-000037175 | to | RLP-110-000037178 |
| RLP-110-000037203 | to | RLP-110-000037203 |
| RLP-110-000037221 | to | RLP-110-000037222 |
| RLP-110-000037235 | to | RLP-110-000037242 |
| RLP-110-000037244 | to | RLP-110-000037245 |
| RLP-110-000037261 | to | RLP-110-000037261 |
| RLP-110-000037263 | to | RLP-110-000037263 |

| | | |
|---|---|---|
| RLP-110-000037288 | to | RLP-110-000037288 |
| RLP-110-000037290 | to | RLP-110-000037291 |
| RLP-110-000037309 | to | RLP-110-000037309 |
| RLP-110-000037319 | to | RLP-110-000037319 |
| RLP-110-000037325 | to | RLP-110-000037327 |
| RLP-110-000037344 | to | RLP-110-000037344 |
| RLP-110-000037374 | to | RLP-110-000037374 |
| RLP-110-000037386 | to | RLP-110-000037386 |
| RLP-110-000037388 | to | RLP-110-000037388 |
| RLP-110-000037391 | to | RLP-110-000037395 |
| RLP-110-000037401 | to | RLP-110-000037405 |
| RLP-110-000037414 | to | RLP-110-000037414 |
| RLP-110-000037417 | to | RLP-110-000037417 |
| RLP-110-000037423 | to | RLP-110-000037431 |
| RLP-110-000037450 | to | RLP-110-000037452 |
| RLP-110-000037456 | to | RLP-110-000037458 |
| RLP-110-000037462 | to | RLP-110-000037463 |
| RLP-110-000037466 | to | RLP-110-000037467 |
| RLP-110-000037476 | to | RLP-110-000037479 |
| RLP-110-000037483 | to | RLP-110-000037498 |
| RLP-110-000037500 | to | RLP-110-000037501 |
| RLP-110-000037504 | to | RLP-110-000037510 |
| RLP-110-000037518 | to | RLP-110-000037518 |
| RLP-110-000037525 | to | RLP-110-000037527 |
| RLP-110-000037538 | to | RLP-110-000037538 |
| RLP-110-000037549 | to | RLP-110-000037549 |
| RLP-110-000037564 | to | RLP-110-000037564 |
| RLP-110-000037570 | to | RLP-110-000037571 |
| RLP-110-000037583 | to | RLP-110-000037583 |
| RLP-110-000037590 | to | RLP-110-000037590 |
| RLP-110-000037596 | to | RLP-110-000037597 |
| RLP-110-000037603 | to | RLP-110-000037603 |
| RLP-110-000037605 | to | RLP-110-000037605 |
| RLP-110-000037607 | to | RLP-110-000037607 |
| RLP-110-000037609 | to | RLP-110-000037609 |
| RLP-110-000037613 | to | RLP-110-000037613 |
| RLP-110-000037615 | to | RLP-110-000037619 |
| RLP-110-000037645 | to | RLP-110-000037645 |
| RLP-110-000037653 | to | RLP-110-000037657 |
| RLP-110-000037665 | to | RLP-110-000037665 |
| RLP-110-000037671 | to | RLP-110-000037671 |
| RLP-110-000037674 | to | RLP-110-000037675 |
| RLP-110-000037677 | to | RLP-110-000037680 |
| RLP-110-000037692 | to | RLP-110-000037692 |

RLP-110-000037697     to     RLP-110-000037698
RLP-110-000037703     to     RLP-110-000037703
RLP-110-000037709     to     RLP-110-000037709
RLP-110-000037716     to     RLP-110-000037719
RLP-110-000037721     to     RLP-110-000037721
RLP-110-000037723     to     RLP-110-000037728
RLP-110-000037733     to     RLP-110-000037733
RLP-110-000037749     to     RLP-110-000037749
RLP-110-000037772     to     RLP-110-000037773
RLP-110-000037784     to     RLP-110-000037785
RLP-110-000037805     to     RLP-110-000037805
RLP-110-000037837     to     RLP-110-000037837
RLP-110-000037854     to     RLP-110-000037856
RLP-110-000037863     to     RLP-110-000037865
RLP-110-000037869     to     RLP-110-000037869
RLP-110-000037874     to     RLP-110-000037875
RLP-110-000037882     to     RLP-110-000037884
RLP-110-000037886     to     RLP-110-000037886
RLP-110-000037889     to     RLP-110-000037889
RLP-110-000037891     to     RLP-110-000037894
RLP-110-000037907     to     RLP-110-000037908
RLP-110-000037911     to     RLP-110-000037914
RLP-110-000037934     to     RLP-110-000037936
RLP-110-000037939     to     RLP-110-000037939
RLP-110-000037974     to     RLP-110-000037981
RLP-110-000037985     to     RLP-110-000037993
RLP-110-000038020     to     RLP-110-000038020
RLP-110-000038024     to     RLP-110-000038024
RLP-110-000038026     to     RLP-110-000038027
RLP-110-000038029     to     RLP-110-000038031
RLP-110-000038033     to     RLP-110-000038033
RLP-110-000038044     to     RLP-110-000038053
RLP-110-000038058     to     RLP-110-000038058
RLP-110-000038069     to     RLP-110-000038069
RLP-110-000038078     to     RLP-110-000038078
RLP-110-000038089     to     RLP-110-000038089
RLP-110-000038092     to     RLP-110-000038093
RLP-110-000038098     to     RLP-110-000038098
RLP-110-000038107     to     RLP-110-000038109
RLP-110-000038112     to     RLP-110-000038112
RLP-110-000038117     to     RLP-110-000038119
RLP-110-000038129     to     RLP-110-000038129
RLP-110-000038131     to     RLP-110-000038131
RLP-110-000038143     to     RLP-110-000038147

| | | |
|---|---|---|
| RLP-110-000038153 | to | RLP-110-000038153 |
| RLP-110-000038167 | to | RLP-110-000038167 |
| RLP-110-000038172 | to | RLP-110-000038175 |
| RLP-110-000038178 | to | RLP-110-000038182 |
| RLP-110-000038187 | to | RLP-110-000038188 |
| RLP-110-000038191 | to | RLP-110-000038191 |
| RLP-110-000038195 | to | RLP-110-000038195 |
| RLP-110-000038199 | to | RLP-110-000038199 |
| RLP-110-000038217 | to | RLP-110-000038219 |
| RLP-110-000038223 | to | RLP-110-000038223 |
| RLP-110-000038244 | to | RLP-110-000038247 |
| RLP-110-000038249 | to | RLP-110-000038250 |
| RLP-110-000038263 | to | RLP-110-000038263 |
| RLP-110-000038267 | to | RLP-110-000038268 |
| RLP-110-000038273 | to | RLP-110-000038273 |
| RLP-110-000038287 | to | RLP-110-000038287 |
| RLP-110-000038305 | to | RLP-110-000038307 |
| RLP-110-000038313 | to | RLP-110-000038313 |
| RLP-110-000038328 | to | RLP-110-000038329 |
| RLP-110-000038331 | to | RLP-110-000038331 |
| RLP-110-000038335 | to | RLP-110-000038336 |
| RLP-110-000038338 | to | RLP-110-000038338 |
| RLP-110-000038372 | to | RLP-110-000038374 |
| RLP-110-000038377 | to | RLP-110-000038380 |
| RLP-110-000038387 | to | RLP-110-000038387 |
| RLP-110-000038392 | to | RLP-110-000038394 |
| RLP-110-000038396 | to | RLP-110-000038404 |
| RLP-110-000038418 | to | RLP-110-000038418 |
| RLP-110-000038423 | to | RLP-110-000038423 |
| RLP-110-000038436 | to | RLP-110-000038438 |
| RLP-110-000038443 | to | RLP-110-000038443 |
| RLP-110-000038460 | to | RLP-110-000038463 |
| RLP-110-000038467 | to | RLP-110-000038470 |
| RLP-110-000038486 | to | RLP-110-000038489 |
| RLP-110-000038496 | to | RLP-110-000038496 |
| RLP-110-000038498 | to | RLP-110-000038502 |
| RLP-110-000038513 | to | RLP-110-000038513 |
| RLP-110-000038518 | to | RLP-110-000038518 |
| RLP-110-000038536 | to | RLP-110-000038537 |
| RLP-110-000038539 | to | RLP-110-000038539 |
| RLP-110-000038545 | to | RLP-110-000038546 |
| RLP-110-000038548 | to | RLP-110-000038548 |
| RLP-110-000038554 | to | RLP-110-000038577 |
| RLP-110-000038583 | to | RLP-110-000038583 |

| | | |
|---|---|---|
| RLP-110-000038594 | to | RLP-110-000038601 |
| RLP-110-000038603 | to | RLP-110-000038603 |
| RLP-110-000038610 | to | RLP-110-000038611 |
| RLP-110-000038615 | to | RLP-110-000038620 |
| RLP-110-000038623 | to | RLP-110-000038627 |
| RLP-110-000038638 | to | RLP-110-000038638 |
| RLP-110-000038640 | to | RLP-110-000038641 |
| RLP-110-000038652 | to | RLP-110-000038652 |
| RLP-110-000038662 | to | RLP-110-000038662 |
| RLP-110-000038666 | to | RLP-110-000038666 |
| RLP-110-000038677 | to | RLP-110-000038677 |
| RLP-110-000038680 | to | RLP-110-000038681 |
| RLP-110-000038695 | to | RLP-110-000038696 |
| RLP-110-000038698 | to | RLP-110-000038699 |
| RLP-110-000038704 | to | RLP-110-000038704 |
| RLP-110-000038709 | to | RLP-110-000038709 |
| RLP-110-000038723 | to | RLP-110-000038723 |
| RLP-110-000038730 | to | RLP-110-000038732 |
| RLP-110-000038735 | to | RLP-110-000038737 |
| RLP-110-000038739 | to | RLP-110-000038756 |
| RLP-110-000038758 | to | RLP-110-000038758 |
| RLP-110-000038763 | to | RLP-110-000038763 |
| RLP-110-000038767 | to | RLP-110-000038767 |
| RLP-110-000038769 | to | RLP-110-000038769 |
| RLP-110-000038773 | to | RLP-110-000038775 |
| RLP-110-000038782 | to | RLP-110-000038785 |
| RLP-110-000038787 | to | RLP-110-000038791 |
| RLP-110-000038807 | to | RLP-110-000038807 |
| RLP-110-000038815 | to | RLP-110-000038815 |
| RLP-110-000038825 | to | RLP-110-000038826 |
| RLP-110-000038828 | to | RLP-110-000038828 |
| RLP-110-000038831 | to | RLP-110-000038832 |
| RLP-110-000038835 | to | RLP-110-000038838 |
| RLP-110-000038841 | to | RLP-110-000038841 |
| RLP-110-000038843 | to | RLP-110-000038843 |
| RLP-110-000038845 | to | RLP-110-000038847 |
| RLP-110-000038852 | to | RLP-110-000038860 |
| RLP-110-000038862 | to | RLP-110-000038863 |
| RLP-110-000038883 | to | RLP-110-000038883 |
| RLP-110-000038895 | to | RLP-110-000038904 |
| RLP-110-000038924 | to | RLP-110-000038924 |
| RLP-110-000038938 | to | RLP-110-000038938 |
| RLP-110-000038943 | to | RLP-110-000038944 |
| RLP-110-000038946 | to | RLP-110-000038946 |

| | | |
|---|---|---|
| RLP-110-000038948 | to | RLP-110-000038955 |
| RLP-110-000038994 | to | RLP-110-000038994 |
| RLP-110-000039001 | to | RLP-110-000039001 |
| RLP-110-000039005 | to | RLP-110-000039006 |
| RLP-110-000039019 | to | RLP-110-000039019 |
| RLP-110-000039023 | to | RLP-110-000039023 |
| RLP-110-000039032 | to | RLP-110-000039033 |
| RLP-110-000039038 | to | RLP-110-000039038 |
| RLP-110-000039040 | to | RLP-110-000039040 |
| RLP-110-000039059 | to | RLP-110-000039060 |
| RLP-110-000039064 | to | RLP-110-000039064 |
| RLP-110-000039067 | to | RLP-110-000039069 |
| RLP-110-000039087 | to | RLP-110-000039087 |
| RLP-110-000039097 | to | RLP-110-000039097 |
| RLP-110-000039099 | to | RLP-110-000039099 |
| RLP-110-000039107 | to | RLP-110-000039107 |
| RLP-110-000039111 | to | RLP-110-000039112 |
| RLP-110-000039118 | to | RLP-110-000039118 |
| RLP-110-000039120 | to | RLP-110-000039120 |
| RLP-110-000039122 | to | RLP-110-000039123 |
| RLP-110-000039135 | to | RLP-110-000039146 |
| RLP-110-000039148 | to | RLP-110-000039158 |
| RLP-110-000039171 | to | RLP-110-000039193 |
| RLP-110-000039209 | to | RLP-110-000039209 |
| RLP-110-000039241 | to | RLP-110-000039241 |
| RLP-110-000039244 | to | RLP-110-000039244 |
| RLP-110-000039247 | to | RLP-110-000039247 |
| RLP-110-000039256 | to | RLP-110-000039260 |
| RLP-110-000039297 | to | RLP-110-000039297 |
| RLP-110-000039300 | to | RLP-110-000039300 |
| RLP-110-000039311 | to | RLP-110-000039311 |
| RLP-110-000039315 | to | RLP-110-000039321 |
| RLP-110-000039324 | to | RLP-110-000039324 |
| RLP-110-000039332 | to | RLP-110-000039333 |
| RLP-110-000039337 | to | RLP-110-000039339 |
| RLP-110-000039342 | to | RLP-110-000039342 |
| RLP-110-000039346 | to | RLP-110-000039347 |
| RLP-110-000039355 | to | RLP-110-000039356 |
| RLP-110-000039359 | to | RLP-110-000039359 |
| RLP-110-000039363 | to | RLP-110-000039363 |
| RLP-110-000039370 | to | RLP-110-000039370 |
| RLP-110-000039390 | to | RLP-110-000039390 |
| RLP-110-000039396 | to | RLP-110-000039403 |
| RLP-110-000039405 | to | RLP-110-000039405 |

| | | |
|---|---|---|
| RLP-110-000039412 | to | RLP-110-000039412 |
| RLP-110-000039415 | to | RLP-110-000039415 |
| RLP-110-000039421 | to | RLP-110-000039421 |
| RLP-110-000039429 | to | RLP-110-000039432 |
| RLP-110-000039437 | to | RLP-110-000039437 |
| RLP-110-000039440 | to | RLP-110-000039443 |
| RLP-110-000039446 | to | RLP-110-000039447 |
| RLP-110-000039449 | to | RLP-110-000039450 |
| RLP-110-000039453 | to | RLP-110-000039453 |
| RLP-110-000039460 | to | RLP-110-000039461 |
| RLP-110-000039470 | to | RLP-110-000039471 |
| RLP-110-000039473 | to | RLP-110-000039477 |
| RLP-110-000039481 | to | RLP-110-000039481 |
| RLP-110-000039490 | to | RLP-110-000039490 |
| RLP-110-000039492 | to | RLP-110-000039492 |
| RLP-110-000039497 | to | RLP-110-000039498 |
| RLP-110-000039501 | to | RLP-110-000039501 |
| RLP-110-000039503 | to | RLP-110-000039503 |
| RLP-110-000039506 | to | RLP-110-000039511 |
| RLP-110-000039515 | to | RLP-110-000039518 |
| RLP-110-000039529 | to | RLP-110-000039530 |
| RLP-110-000039537 | to | RLP-110-000039538 |
| RLP-110-000039548 | to | RLP-110-000039550 |
| RLP-110-000039560 | to | RLP-110-000039562 |
| RLP-110-000039566 | to | RLP-110-000039566 |
| RLP-110-000039579 | to | RLP-110-000039582 |
| RLP-110-000039590 | to | RLP-110-000039590 |
| RLP-110-000039595 | to | RLP-110-000039595 |
| RLP-110-000039597 | to | RLP-110-000039597 |
| RLP-110-000039599 | to | RLP-110-000039600 |
| RLP-110-000039615 | to | RLP-110-000039615 |
| RLP-110-000039623 | to | RLP-110-000039623 |
| RLP-110-000039630 | to | RLP-110-000039630 |
| RLP-110-000039632 | to | RLP-110-000039632 |
| RLP-110-000039663 | to | RLP-110-000039665 |
| RLP-110-000039671 | to | RLP-110-000039672 |
| RLP-110-000039674 | to | RLP-110-000039690 |
| RLP-110-000039711 | to | RLP-110-000039711 |
| RLP-110-000039730 | to | RLP-110-000039732 |
| RLP-110-000039735 | to | RLP-110-000039735 |
| RLP-110-000039739 | to | RLP-110-000039742 |
| RLP-110-000039745 | to | RLP-110-000039745 |
| RLP-110-000039747 | to | RLP-110-000039749 |
| RLP-110-000039759 | to | RLP-110-000039759 |

| | | |
|---|---|---|
| RLP-110-000039773 | to | RLP-110-000039773 |
| RLP-110-000039787 | to | RLP-110-000039788 |
| RLP-110-000039792 | to | RLP-110-000039793 |
| RLP-110-000039806 | to | RLP-110-000039807 |
| RLP-110-000039809 | to | RLP-110-000039809 |
| RLP-110-000039813 | to | RLP-110-000039813 |
| RLP-110-000039825 | to | RLP-110-000039825 |
| RLP-110-000039830 | to | RLP-110-000039830 |
| RLP-110-000039834 | to | RLP-110-000039834 |
| RLP-110-000039844 | to | RLP-110-000039844 |
| RLP-110-000039846 | to | RLP-110-000039847 |
| RLP-110-000039855 | to | RLP-110-000039873 |
| RLP-110-000039880 | to | RLP-110-000039881 |
| RLP-110-000039883 | to | RLP-110-000039883 |
| RLP-110-000039899 | to | RLP-110-000039900 |
| RLP-110-000039907 | to | RLP-110-000039907 |
| RLP-110-000039909 | to | RLP-110-000039911 |
| RLP-110-000039913 | to | RLP-110-000039913 |
| RLP-110-000039925 | to | RLP-110-000039925 |
| RLP-110-000039934 | to | RLP-110-000039938 |
| RLP-110-000039964 | to | RLP-110-000039966 |
| RLP-110-000039982 | to | RLP-110-000039987 |
| RLP-110-000039998 | to | RLP-110-000039998 |
| RLP-110-000040016 | to | RLP-110-000040016 |
| RLP-110-000040026 | to | RLP-110-000040027 |
| RLP-110-000040034 | to | RLP-110-000040036 |
| RLP-110-000040043 | to | RLP-110-000040050 |
| RLP-110-000040056 | to | RLP-110-000040058 |
| RLP-110-000040060 | to | RLP-110-000040061 |
| RLP-110-000040063 | to | RLP-110-000040070 |
| RLP-110-000040073 | to | RLP-110-000040073 |
| RLP-110-000040075 | to | RLP-110-000040075 |
| RLP-110-000040082 | to | RLP-110-000040083 |
| RLP-110-000040086 | to | RLP-110-000040088 |
| RLP-110-000040092 | to | RLP-110-000040093 |
| RLP-110-000040095 | to | RLP-110-000040099 |
| RLP-110-000040101 | to | RLP-110-000040106 |
| RLP-110-000040108 | to | RLP-110-000040118 |
| RLP-110-000040123 | to | RLP-110-000040124 |
| RLP-110-000040126 | to | RLP-110-000040131 |
| RLP-110-000040133 | to | RLP-110-000040133 |
| RLP-110-000040136 | to | RLP-110-000040138 |
| RLP-110-000040140 | to | RLP-110-000040141 |
| RLP-110-000040144 | to | RLP-110-000040147 |

| | | |
|---|---|---|
| RLP-110-000040149 | to | RLP-110-000040149 |
| RLP-110-000040155 | to | RLP-110-000040157 |
| RLP-110-000040159 | to | RLP-110-000040163 |
| RLP-110-000040166 | to | RLP-110-000040171 |
| RLP-110-000040174 | to | RLP-110-000040175 |
| RLP-110-000040180 | to | RLP-110-000040180 |
| RLP-110-000040182 | to | RLP-110-000040192 |
| RLP-110-000040196 | to | RLP-110-000040199 |
| RLP-110-000040202 | to | RLP-110-000040203 |
| RLP-110-000040210 | to | RLP-110-000040213 |
| RLP-110-000040215 | to | RLP-110-000040222 |
| RLP-110-000040227 | to | RLP-110-000040232 |
| RLP-113-000000009 | to | RLP-113-000000010 |
| RLP-113-000000097 | to | RLP-113-000000097 |
| RLP-113-000000112 | to | RLP-113-000000112 |
| RLP-113-000000118 | to | RLP-113-000000118 |
| RLP-113-000000131 | to | RLP-113-000000131 |
| RLP-113-000000133 | to | RLP-113-000000134 |
| RLP-113-000000153 | to | RLP-113-000000153 |
| RLP-113-000000190 | to | RLP-113-000000190 |
| RLP-113-000000228 | to | RLP-113-000000228 |
| RLP-113-000000260 | to | RLP-113-000000260 |
| RLP-113-000000263 | to | RLP-113-000000263 |
| RLP-113-000000357 | to | RLP-113-000000357 |
| RLP-113-000000385 | to | RLP-113-000000385 |
| RLP-113-000000395 | to | RLP-113-000000395 |
| RLP-113-000000409 | to | RLP-113-000000409 |
| RLP-113-000000429 | to | RLP-113-000000429 |
| RLP-113-000000431 | to | RLP-113-000000432 |
| RLP-113-000000447 | to | RLP-113-000000447 |
| RLP-113-000000492 | to | RLP-113-000000492 |
| RLP-113-000000507 | to | RLP-113-000000508 |
| RLP-113-000000512 | to | RLP-113-000000512 |
| RLP-113-000000515 | to | RLP-113-000000515 |
| RLP-113-000000525 | to | RLP-113-000000525 |
| RLP-113-000000528 | to | RLP-113-000000528 |
| RLP-113-000000557 | to | RLP-113-000000557 |
| RLP-113-000000573 | to | RLP-113-000000574 |
| RLP-113-000000591 | to | RLP-113-000000591 |
| RLP-113-000000633 | to | RLP-113-000000633 |
| RLP-113-000000807 | to | RLP-113-000000807 |
| RLP-113-000000812 | to | RLP-113-000000812 |
| RLP-113-000000825 | to | RLP-113-000000825 |
| RLP-113-000000839 | to | RLP-113-000000840 |

| | | |
|---|---|---|
| RLP-113-000000858 | to | RLP-113-000000858 |
| RLP-113-000000902 | to | RLP-113-000000902 |
| RLP-113-000000936 | to | RLP-113-000000936 |
| RLP-113-000000941 | to | RLP-113-000000941 |
| RLP-113-000001056 | to | RLP-113-000001056 |
| RLP-113-000001112 | to | RLP-113-000001112 |
| RLP-113-000001123 | to | RLP-113-000001123 |
| RLP-113-000001172 | to | RLP-113-000001172 |
| RLP-113-000001378 | to | RLP-113-000001378 |
| RLP-113-000001468 | to | RLP-113-000001468 |
| RLP-113-000001523 | to | RLP-113-000001523 |
| RLP-113-000001539 | to | RLP-113-000001539 |
| RLP-113-000001566 | to | RLP-113-000001566 |
| RLP-113-000001596 | to | RLP-113-000001596 |
| RLP-113-000001673 | to | RLP-113-000001673 |
| RLP-113-000001772 | to | RLP-113-000001772 |
| RLP-113-000001919 | to | RLP-113-000001919 |
| RLP-113-000001938 | to | RLP-113-000001942 |
| RLP-113-000001956 | to | RLP-113-000001956 |
| RLP-113-000001966 | to | RLP-113-000001966 |
| RLP-113-000001968 | to | RLP-113-000001968 |
| RLP-113-000001981 | to | RLP-113-000001981 |
| RLP-113-000001987 | to | RLP-113-000001987 |
| RLP-113-000001991 | to | RLP-113-000001991 |
| RLP-113-000002001 | to | RLP-113-000002001 |
| RLP-113-000002004 | to | RLP-113-000002004 |
| RLP-113-000002015 | to | RLP-113-000002015 |
| RLP-113-000002024 | to | RLP-113-000002024 |
| RLP-113-000002042 | to | RLP-113-000002044 |
| RLP-113-000002095 | to | RLP-113-000002098 |
| RLP-113-000002164 | to | RLP-113-000002164 |
| RLP-113-000002175 | to | RLP-113-000002179 |
| RLP-113-000002192 | to | RLP-113-000002192 |
| RLP-113-000002232 | to | RLP-113-000002232 |
| RLP-113-000002287 | to | RLP-113-000002288 |
| RLP-113-000002300 | to | RLP-113-000002300 |
| RLP-113-000002318 | to | RLP-113-000002318 |
| RLP-113-000002334 | to | RLP-113-000002336 |
| RLP-113-000002374 | to | RLP-113-000002374 |
| RLP-113-000002468 | to | RLP-113-000002468 |
| RLP-113-000002479 | to | RLP-113-000002479 |
| RLP-113-000002618 | to | RLP-113-000002618 |
| RLP-113-000002622 | to | RLP-113-000002622 |
| RLP-113-000002634 | to | RLP-113-000002635 |

| | | |
|---|---|---|
| RLP-113-000002658 | to | RLP-113-000002658 |
| RLP-113-000002660 | to | RLP-113-000002661 |
| RLP-113-000002665 | to | RLP-113-000002666 |
| RLP-113-000002670 | to | RLP-113-000002670 |
| RLP-113-000002682 | to | RLP-113-000002682 |
| RLP-113-000002701 | to | RLP-113-000002701 |
| RLP-113-000002729 | to | RLP-113-000002729 |
| RLP-113-000002746 | to | RLP-113-000002746 |
| RLP-113-000002778 | to | RLP-113-000002779 |
| RLP-113-000002806 | to | RLP-113-000002806 |
| RLP-113-000002815 | to | RLP-113-000002816 |
| RLP-113-000002824 | to | RLP-113-000002824 |
| RLP-113-000002830 | to | RLP-113-000002830 |
| RLP-113-000002861 | to | RLP-113-000002861 |
| RLP-113-000002872 | to | RLP-113-000002872 |
| RLP-113-000002899 | to | RLP-113-000002899 |
| RLP-113-000002908 | to | RLP-113-000002909 |
| RLP-113-000002977 | to | RLP-113-000002977 |
| RLP-113-000002980 | to | RLP-113-000002980 |
| RLP-113-000003012 | to | RLP-113-000003012 |
| RLP-113-000003038 | to | RLP-113-000003038 |
| RLP-113-000003067 | to | RLP-113-000003067 |
| RLP-113-000003088 | to | RLP-113-000003088 |
| RLP-113-000003100 | to | RLP-113-000003100 |
| RLP-113-000003103 | to | RLP-113-000003103 |
| RLP-113-000003111 | to | RLP-113-000003111 |
| RLP-113-000003156 | to | RLP-113-000003156 |
| RLP-113-000003168 | to | RLP-113-000003169 |
| RLP-113-000003174 | to | RLP-113-000003174 |
| RLP-113-000003185 | to | RLP-113-000003187 |
| RLP-113-000003202 | to | RLP-113-000003202 |
| RLP-113-000003204 | to | RLP-113-000003205 |
| RLP-113-000003271 | to | RLP-113-000003272 |
| RLP-113-000003327 | to | RLP-113-000003327 |
| RLP-113-000003330 | to | RLP-113-000003330 |
| RLP-113-000003352 | to | RLP-113-000003352 |
| RLP-113-000003362 | to | RLP-113-000003362 |
| RLP-113-000003365 | to | RLP-113-000003365 |
| RLP-113-000003395 | to | RLP-113-000003396 |
| RLP-113-000003431 | to | RLP-113-000003431 |
| RLP-113-000003443 | to | RLP-113-000003443 |
| RLP-113-000003458 | to | RLP-113-000003459 |
| RLP-113-000003519 | to | RLP-113-000003519 |
| RLP-113-000003533 | to | RLP-113-000003533 |

| | | |
|---|---|---|
| RLP-113-000003558 | to | RLP-113-000003559 |
| RLP-113-000003622 | to | RLP-113-000003622 |
| RLP-113-000003666 | to | RLP-113-000003668 |
| RLP-113-000003671 | to | RLP-113-000003672 |
| RLP-113-000003684 | to | RLP-113-000003684 |
| RLP-113-000003687 | to | RLP-113-000003687 |
| RLP-113-000003692 | to | RLP-113-000003692 |
| RLP-113-000003756 | to | RLP-113-000003756 |
| RLP-113-000003784 | to | RLP-113-000003785 |
| RLP-113-000003872 | to | RLP-113-000003873 |
| RLP-113-000003971 | to | RLP-113-000003972 |
| RLP-113-000003996 | to | RLP-113-000003997 |
| RLP-113-000004017 | to | RLP-113-000004017 |
| RLP-113-000004142 | to | RLP-113-000004143 |
| RLP-113-000004151 | to | RLP-113-000004157 |
| RLP-113-000004175 | to | RLP-113-000004175 |
| RLP-113-000004177 | to | RLP-113-000004183 |
| RLP-113-000004186 | to | RLP-113-000004186 |
| RLP-113-000004190 | to | RLP-113-000004190 |
| RLP-113-000004211 | to | RLP-113-000004211 |
| RLP-113-000004213 | to | RLP-113-000004221 |
| RLP-113-000004223 | to | RLP-113-000004228 |
| RLP-113-000004230 | to | RLP-113-000004245 |
| RLP-113-000004309 | to | RLP-113-000004340 |
| RLP-113-000004373 | to | RLP-113-000004425 |
| RLP-113-000004427 | to | RLP-113-000004438 |
| RLP-113-000004473 | to | RLP-113-000004473 |
| RLP-113-000004612 | to | RLP-113-000004638 |
| RLP-113-000004640 | to | RLP-113-000004677 |
| RLP-113-000004701 | to | RLP-113-000004703 |
| RLP-113-000004705 | to | RLP-113-000004766 |
| RLP-113-000004769 | to | RLP-113-000004770 |
| RLP-113-000004797 | to | RLP-113-000004855 |
| RLP-113-000004857 | to | RLP-113-000004858 |
| RLP-113-000004860 | to | RLP-113-000004895 |
| RLP-113-000004912 | to | RLP-113-000004945 |
| RLP-113-000004949 | to | RLP-113-000004998 |
| RLP-113-000005000 | to | RLP-113-000005019 |
| RLP-113-000005061 | to | RLP-113-000005061 |
| RLP-113-000005093 | to | RLP-113-000005093 |
| RLP-113-000005143 | to | RLP-113-000005143 |
| RLP-113-000005153 | to | RLP-113-000005153 |
| RLP-113-000005235 | to | RLP-113-000005236 |
| RLP-113-000005244 | to | RLP-113-000005244 |

| | | |
|---|---|---|
| RLP-113-000005247 | to | RLP-113-000005249 |
| RLP-113-000005258 | to | RLP-113-000005258 |
| RLP-113-000005342 | to | RLP-113-000005342 |
| RLP-113-000005503 | to | RLP-113-000005507 |
| RLP-113-000005587 | to | RLP-113-000005587 |
| RLP-113-000005595 | to | RLP-113-000005595 |
| RLP-113-000005599 | to | RLP-113-000005599 |
| RLP-113-000005728 | to | RLP-113-000005728 |
| RLP-113-000005746 | to | RLP-113-000005747 |
| RLP-113-000005757 | to | RLP-113-000005757 |
| RLP-113-000005843 | to | RLP-113-000005844 |
| RLP-113-000005857 | to | RLP-113-000005895 |
| RLP-113-000005899 | to | RLP-113-000005902 |
| RLP-113-000005914 | to | RLP-113-000005914 |
| RLP-113-000005918 | to | RLP-113-000005923 |
| RLP-113-000005990 | to | RLP-113-000005991 |
| RLP-113-000006011 | to | RLP-113-000006012 |
| RLP-113-000006015 | to | RLP-113-000006016 |
| RLP-113-000006029 | to | RLP-113-000006033 |
| RLP-113-000006069 | to | RLP-113-000006070 |
| RLP-113-000006084 | to | RLP-113-000006084 |
| RLP-113-000006091 | to | RLP-113-000006094 |
| RLP-113-000006330 | to | RLP-113-000006330 |
| RLP-114-000000010 | to | RLP-114-000000010 |
| RLP-114-000000012 | to | RLP-114-000000013 |
| RLP-114-000000015 | to | RLP-114-000000016 |
| RLP-114-000000028 | to | RLP-114-000000028 |
| RLP-114-000000030 | to | RLP-114-000000030 |
| RLP-114-000000034 | to | RLP-114-000000034 |
| RLP-114-000000037 | to | RLP-114-000000037 |
| RLP-114-000000039 | to | RLP-114-000000039 |
| RLP-114-000000041 | to | RLP-114-000000041 |
| RLP-114-000000059 | to | RLP-114-000000059 |
| RLP-114-000000066 | to | RLP-114-000000066 |
| RLP-114-000000071 | to | RLP-114-000000074 |
| RLP-114-000000082 | to | RLP-114-000000083 |
| RLP-114-000000088 | to | RLP-114-000000092 |
| RLP-114-000000096 | to | RLP-114-000000096 |
| RLP-114-000000098 | to | RLP-114-000000098 |
| RLP-114-000000102 | to | RLP-114-000000103 |
| RLP-114-000000207 | to | RLP-114-000000207 |
| RLP-114-000000253 | to | RLP-114-000000253 |
| RLP-114-000000261 | to | RLP-114-000000261 |
| RLP-114-000000264 | to | RLP-114-000000264 |

| | | |
|---|---|---|
| RLP-114-000000273 | to | RLP-114-000000273 |
| RLP-114-000000279 | to | RLP-114-000000279 |
| RLP-114-000000295 | to | RLP-114-000000295 |
| RLP-114-000000298 | to | RLP-114-000000298 |
| RLP-114-000000305 | to | RLP-114-000000305 |
| RLP-114-000000307 | to | RLP-114-000000307 |
| RLP-114-000000316 | to | RLP-114-000000316 |
| RLP-114-000000323 | to | RLP-114-000000323 |
| RLP-114-000000328 | to | RLP-114-000000328 |
| RLP-114-000000330 | to | RLP-114-000000330 |
| RLP-114-000000352 | to | RLP-114-000000352 |
| RLP-114-000000354 | to | RLP-114-000000354 |
| RLP-114-000000356 | to | RLP-114-000000356 |
| RLP-114-000000358 | to | RLP-114-000000358 |
| RLP-114-000000362 | to | RLP-114-000000362 |
| RLP-114-000000378 | to | RLP-114-000000378 |
| RLP-114-000000380 | to | RLP-114-000000381 |
| RLP-114-000000386 | to | RLP-114-000000387 |
| RLP-114-000000389 | to | RLP-114-000000389 |
| RLP-114-000000416 | to | RLP-114-000000419 |
| RLP-114-000000421 | to | RLP-114-000000422 |
| RLP-114-000000425 | to | RLP-114-000000425 |
| RLP-114-000000431 | to | RLP-114-000000432 |
| RLP-114-000000440 | to | RLP-114-000000440 |
| RLP-114-000000444 | to | RLP-114-000000445 |
| RLP-114-000000454 | to | RLP-114-000000454 |
| RLP-114-000000461 | to | RLP-114-000000462 |
| RLP-114-000000480 | to | RLP-114-000000480 |
| RLP-114-000000489 | to | RLP-114-000000489 |
| RLP-114-000000507 | to | RLP-114-000000507 |
| RLP-114-000000517 | to | RLP-114-000000517 |
| RLP-114-000000520 | to | RLP-114-000000520 |
| RLP-114-000000524 | to | RLP-114-000000531 |
| RLP-114-000000540 | to | RLP-114-000000540 |
| RLP-114-000000727 | to | RLP-114-000000727 |
| RLP-114-000000764 | to | RLP-114-000000764 |
| RLP-114-000000805 | to | RLP-114-000000805 |
| RLP-114-000000809 | to | RLP-114-000000809 |
| RLP-114-000000873 | to | RLP-114-000000873 |
| RLP-114-000000896 | to | RLP-114-000000897 |
| RLP-114-000000946 | to | RLP-114-000000947 |
| RLP-114-000000977 | to | RLP-114-000000981 |
| RLP-114-000000989 | to | RLP-114-000000989 |
| RLP-114-000001007 | to | RLP-114-000001007 |

| | | |
|---|---|---|
| RLP-114-000001038 | to | RLP-114-000001038 |
| RLP-114-000001058 | to | RLP-114-000001058 |
| RLP-114-000001117 | to | RLP-114-000001117 |
| RLP-114-000001181 | to | RLP-114-000001182 |
| RLP-114-000001191 | to | RLP-114-000001192 |
| RLP-114-000001231 | to | RLP-114-000001231 |
| RLP-114-000001241 | to | RLP-114-000001242 |
| RLP-114-000001250 | to | RLP-114-000001250 |
| RLP-114-000001255 | to | RLP-114-000001257 |
| RLP-114-000001260 | to | RLP-114-000001270 |
| RLP-114-000001272 | to | RLP-114-000001277 |
| RLP-114-000001292 | to | RLP-114-000001292 |
| RLP-114-000001299 | to | RLP-114-000001300 |
| RLP-114-000001310 | to | RLP-114-000001311 |
| RLP-114-000001313 | to | RLP-114-000001313 |
| RLP-114-000001345 | to | RLP-114-000001346 |
| RLP-114-000001348 | to | RLP-114-000001349 |
| RLP-114-000001357 | to | RLP-114-000001357 |
| RLP-114-000001368 | to | RLP-114-000001368 |
| RLP-114-000001381 | to | RLP-114-000001382 |
| RLP-114-000001396 | to | RLP-114-000001396 |
| RLP-114-000001399 | to | RLP-114-000001399 |
| RLP-114-000001401 | to | RLP-114-000001401 |
| RLP-114-000001404 | to | RLP-114-000001404 |
| RLP-114-000001413 | to | RLP-114-000001413 |
| RLP-114-000001418 | to | RLP-114-000001418 |
| RLP-114-000001420 | to | RLP-114-000001421 |
| RLP-114-000001425 | to | RLP-114-000001426 |
| RLP-114-000001433 | to | RLP-114-000001433 |
| RLP-114-000001437 | to | RLP-114-000001437 |
| RLP-114-000001441 | to | RLP-114-000001441 |
| RLP-114-000001453 | to | RLP-114-000001455 |
| RLP-114-000001457 | to | RLP-114-000001457 |
| RLP-114-000001460 | to | RLP-114-000001460 |
| RLP-114-000001469 | to | RLP-114-000001470 |
| RLP-114-000001479 | to | RLP-114-000001479 |
| RLP-114-000001481 | to | RLP-114-000001481 |
| RLP-114-000001495 | to | RLP-114-000001495 |
| RLP-114-000001520 | to | RLP-114-000001520 |
| RLP-114-000001564 | to | RLP-114-000001564 |
| RLP-114-000001573 | to | RLP-114-000001573 |
| RLP-114-000001631 | to | RLP-114-000001632 |
| RLP-114-000001646 | to | RLP-114-000001648 |
| RLP-114-000001684 | to | RLP-114-000001684 |

| | | |
|---|---|---|
| RLP-114-000001753 | to | RLP-114-000001753 |
| RLP-114-000001758 | to | RLP-114-000001759 |
| RLP-114-000001780 | to | RLP-114-000001780 |
| RLP-114-000001793 | to | RLP-114-000001793 |
| RLP-114-000001796 | to | RLP-114-000001796 |
| RLP-114-000001875 | to | RLP-114-000001875 |
| RLP-114-000001884 | to | RLP-114-000001886 |
| RLP-114-000001896 | to | RLP-114-000001896 |
| RLP-114-000001923 | to | RLP-114-000001925 |
| RLP-114-000001927 | to | RLP-114-000001928 |
| RLP-114-000001972 | to | RLP-114-000001972 |
| RLP-114-000001976 | to | RLP-114-000001976 |
| RLP-114-000001981 | to | RLP-114-000001982 |
| RLP-114-000001992 | to | RLP-114-000001992 |
| RLP-114-000002008 | to | RLP-114-000002012 |
| RLP-114-000002016 | to | RLP-114-000002016 |
| RLP-114-000002018 | to | RLP-114-000002018 |
| RLP-114-000002025 | to | RLP-114-000002026 |
| RLP-114-000002055 | to | RLP-114-000002055 |
| RLP-114-000002057 | to | RLP-114-000002057 |
| RLP-114-000002059 | to | RLP-114-000002059 |
| RLP-114-000002064 | to | RLP-114-000002065 |
| RLP-114-000002067 | to | RLP-114-000002067 |
| RLP-114-000002071 | to | RLP-114-000002071 |
| RLP-114-000002077 | to | RLP-114-000002077 |
| RLP-114-000002079 | to | RLP-114-000002079 |
| RLP-114-000002082 | to | RLP-114-000002083 |
| RLP-114-000002086 | to | RLP-114-000002088 |
| RLP-114-000002091 | to | RLP-114-000002091 |
| RLP-114-000002105 | to | RLP-114-000002105 |
| RLP-114-000002108 | to | RLP-114-000002109 |
| RLP-114-000002120 | to | RLP-114-000002120 |
| RLP-114-000002122 | to | RLP-114-000002124 |
| RLP-114-000002126 | to | RLP-114-000002128 |
| RLP-114-000002132 | to | RLP-114-000002133 |
| RLP-114-000002137 | to | RLP-114-000002137 |
| RLP-114-000002144 | to | RLP-114-000002145 |
| RLP-114-000002147 | to | RLP-114-000002147 |
| RLP-114-000002155 | to | RLP-114-000002155 |
| RLP-114-000002191 | to | RLP-114-000002191 |
| RLP-114-000002194 | to | RLP-114-000002195 |
| RLP-114-000002201 | to | RLP-114-000002202 |
| RLP-114-000002204 | to | RLP-114-000002205 |
| RLP-114-000002212 | to | RLP-114-000002213 |

| | | |
|---|---|---|
| RLP-114-000002222 | to | RLP-114-000002222 |
| RLP-114-000002225 | to | RLP-114-000002225 |
| RLP-114-000002232 | to | RLP-114-000002232 |
| RLP-114-000002250 | to | RLP-114-000002250 |
| RLP-114-000002277 | to | RLP-114-000002277 |
| RLP-114-000002288 | to | RLP-114-000002288 |
| RLP-114-000002302 | to | RLP-114-000002302 |
| RLP-114-000002343 | to | RLP-114-000002344 |
| RLP-114-000002386 | to | RLP-114-000002387 |
| RLP-114-000002419 | to | RLP-114-000002419 |
| RLP-114-000002465 | to | RLP-114-000002465 |
| RLP-114-000002488 | to | RLP-114-000002488 |
| RLP-114-000002504 | to | RLP-114-000002504 |
| RLP-114-000002506 | to | RLP-114-000002506 |
| RLP-114-000002509 | to | RLP-114-000002510 |
| RLP-114-000002513 | to | RLP-114-000002513 |
| RLP-114-000002515 | to | RLP-114-000002518 |
| RLP-114-000002525 | to | RLP-114-000002526 |
| RLP-114-000002528 | to | RLP-114-000002528 |
| RLP-114-000002531 | to | RLP-114-000002531 |
| RLP-114-000002533 | to | RLP-114-000002535 |
| RLP-114-000002557 | to | RLP-114-000002558 |
| RLP-114-000002562 | to | RLP-114-000002563 |
| RLP-114-000002566 | to | RLP-114-000002566 |
| RLP-114-000002568 | to | RLP-114-000002569 |
| RLP-114-000002576 | to | RLP-114-000002576 |
| RLP-114-000002588 | to | RLP-114-000002588 |
| RLP-114-000002592 | to | RLP-114-000002592 |
| RLP-114-000002601 | to | RLP-114-000002602 |
| RLP-114-000002617 | to | RLP-114-000002617 |
| RLP-114-000002620 | to | RLP-114-000002621 |
| RLP-114-000002623 | to | RLP-114-000002623 |
| RLP-114-000002631 | to | RLP-114-000002631 |
| RLP-114-000002647 | to | RLP-114-000002647 |
| RLP-114-000002651 | to | RLP-114-000002651 |
| RLP-114-000002654 | to | RLP-114-000002656 |
| RLP-114-000002658 | to | RLP-114-000002658 |
| RLP-114-000002671 | to | RLP-114-000002671 |
| RLP-114-000002682 | to | RLP-114-000002682 |
| RLP-114-000002692 | to | RLP-114-000002692 |
| RLP-114-000002695 | to | RLP-114-000002695 |
| RLP-114-000002698 | to | RLP-114-000002698 |
| RLP-114-000002703 | to | RLP-114-000002704 |
| RLP-114-000002714 | to | RLP-114-000002714 |

| | | |
|---|---|---|
| RLP-114-000002722 | to | RLP-114-000002722 |
| RLP-114-000002741 | to | RLP-114-000002741 |
| RLP-114-000002743 | to | RLP-114-000002743 |
| RLP-114-000002768 | to | RLP-114-000002768 |
| RLP-114-000002775 | to | RLP-114-000002775 |
| RLP-114-000002802 | to | RLP-114-000002802 |
| RLP-114-000002804 | to | RLP-114-000002804 |
| RLP-114-000002850 | to | RLP-114-000002851 |
| RLP-114-000002857 | to | RLP-114-000002857 |
| RLP-114-000002861 | to | RLP-114-000002862 |
| RLP-114-000002877 | to | RLP-114-000002877 |
| RLP-114-000002880 | to | RLP-114-000002880 |
| RLP-114-000002885 | to | RLP-114-000002885 |
| RLP-114-000002892 | to | RLP-114-000002894 |
| RLP-114-000002898 | to | RLP-114-000002898 |
| RLP-114-000002920 | to | RLP-114-000002920 |
| RLP-114-000002943 | to | RLP-114-000002943 |
| RLP-114-000002956 | to | RLP-114-000002956 |
| RLP-114-000002987 | to | RLP-114-000002987 |
| RLP-114-000002991 | to | RLP-114-000002992 |
| RLP-114-000003011 | to | RLP-114-000003011 |
| RLP-114-000003020 | to | RLP-114-000003020 |
| RLP-114-000003025 | to | RLP-114-000003025 |
| RLP-114-000003040 | to | RLP-114-000003040 |
| RLP-114-000003045 | to | RLP-114-000003045 |
| RLP-114-000003058 | to | RLP-114-000003058 |
| RLP-114-000003083 | to | RLP-114-000003083 |
| RLP-114-000003091 | to | RLP-114-000003092 |
| RLP-114-000003100 | to | RLP-114-000003100 |
| RLP-114-000003104 | to | RLP-114-000003107 |
| RLP-114-000003116 | to | RLP-114-000003116 |
| RLP-114-000003118 | to | RLP-114-000003118 |
| RLP-114-000003124 | to | RLP-114-000003125 |
| RLP-114-000003127 | to | RLP-114-000003127 |
| RLP-114-000003145 | to | RLP-114-000003145 |
| RLP-114-000003151 | to | RLP-114-000003153 |
| RLP-114-000003226 | to | RLP-114-000003226 |
| RLP-114-000003234 | to | RLP-114-000003236 |
| RLP-114-000003238 | to | RLP-114-000003238 |
| RLP-114-000003244 | to | RLP-114-000003244 |
| RLP-114-000003256 | to | RLP-114-000003256 |
| RLP-114-000003260 | to | RLP-114-000003260 |
| RLP-114-000003280 | to | RLP-114-000003283 |
| RLP-114-000003286 | to | RLP-114-000003286 |

| | | |
|---|---|---|
| RLP-114-000003289 | to | RLP-114-000003290 |
| RLP-114-000003292 | to | RLP-114-000003292 |
| RLP-114-000003295 | to | RLP-114-000003297 |
| RLP-114-000003387 | to | RLP-114-000003387 |
| RLP-114-000003402 | to | RLP-114-000003402 |
| RLP-114-000003406 | to | RLP-114-000003406 |
| RLP-114-000003416 | to | RLP-114-000003416 |
| RLP-114-000003467 | to | RLP-114-000003467 |
| RLP-114-000003470 | to | RLP-114-000003470 |
| RLP-114-000003487 | to | RLP-114-000003487 |
| RLP-114-000003504 | to | RLP-114-000003504 |
| RLP-114-000003515 | to | RLP-114-000003515 |
| RLP-114-000003522 | to | RLP-114-000003522 |
| RLP-114-000003530 | to | RLP-114-000003532 |
| RLP-114-000003553 | to | RLP-114-000003553 |
| RLP-114-000003564 | to | RLP-114-000003564 |
| RLP-114-000003574 | to | RLP-114-000003574 |
| RLP-114-000003581 | to | RLP-114-000003581 |
| RLP-114-000003586 | to | RLP-114-000003587 |
| RLP-114-000003589 | to | RLP-114-000003589 |
| RLP-114-000003593 | to | RLP-114-000003593 |
| RLP-114-000003599 | to | RLP-114-000003599 |
| RLP-114-000003656 | to | RLP-114-000003656 |
| RLP-114-000003670 | to | RLP-114-000003670 |
| RLP-114-000003678 | to | RLP-114-000003679 |
| RLP-114-000003702 | to | RLP-114-000003702 |
| RLP-114-000003706 | to | RLP-114-000003706 |
| RLP-114-000003719 | to | RLP-114-000003719 |
| RLP-114-000003744 | to | RLP-114-000003744 |
| RLP-114-000003759 | to | RLP-114-000003759 |
| RLP-114-000003766 | to | RLP-114-000003766 |
| RLP-114-000003770 | to | RLP-114-000003770 |
| RLP-114-000003797 | to | RLP-114-000003797 |
| RLP-114-000003811 | to | RLP-114-000003811 |
| RLP-114-000003816 | to | RLP-114-000003816 |
| RLP-114-000003825 | to | RLP-114-000003825 |
| RLP-114-000003848 | to | RLP-114-000003848 |
| RLP-114-000003851 | to | RLP-114-000003851 |
| RLP-114-000003853 | to | RLP-114-000003854 |
| RLP-114-000003856 | to | RLP-114-000003857 |
| RLP-114-000003883 | to | RLP-114-000003883 |
| RLP-114-000003889 | to | RLP-114-000003889 |
| RLP-114-000003899 | to | RLP-114-000003899 |
| RLP-114-000003903 | to | RLP-114-000003903 |

| | | |
|---|---|---|
| RLP-114-000003907 | to | RLP-114-000003907 |
| RLP-114-000003918 | to | RLP-114-000003918 |
| RLP-114-000003929 | to | RLP-114-000003929 |
| RLP-114-000003935 | to | RLP-114-000003935 |
| RLP-114-000003948 | to | RLP-114-000003948 |
| RLP-114-000003965 | to | RLP-114-000003965 |
| RLP-114-000003972 | to | RLP-114-000003972 |
| RLP-114-000003988 | to | RLP-114-000003988 |
| RLP-114-000004000 | to | RLP-114-000004000 |
| RLP-114-000004009 | to | RLP-114-000004009 |
| RLP-114-000004016 | to | RLP-114-000004016 |
| RLP-114-000004018 | to | RLP-114-000004018 |
| RLP-114-000004023 | to | RLP-114-000004023 |
| RLP-114-000004028 | to | RLP-114-000004028 |
| RLP-114-000004030 | to | RLP-114-000004030 |
| RLP-114-000004035 | to | RLP-114-000004035 |
| RLP-114-000004039 | to | RLP-114-000004043 |
| RLP-114-000004050 | to | RLP-114-000004050 |
| RLP-114-000004053 | to | RLP-114-000004053 |
| RLP-114-000004062 | to | RLP-114-000004062 |
| RLP-114-000004066 | to | RLP-114-000004066 |
| RLP-114-000004089 | to | RLP-114-000004089 |
| RLP-114-000004092 | to | RLP-114-000004092 |
| RLP-114-000004123 | to | RLP-114-000004123 |
| RLP-114-000004141 | to | RLP-114-000004141 |
| RLP-114-000004152 | to | RLP-114-000004153 |
| RLP-114-000004171 | to | RLP-114-000004171 |
| RLP-114-000004181 | to | RLP-114-000004183 |
| RLP-114-000004193 | to | RLP-114-000004193 |
| RLP-114-000004195 | to | RLP-114-000004195 |
| RLP-114-000004224 | to | RLP-114-000004225 |
| RLP-114-000004227 | to | RLP-114-000004227 |
| RLP-114-000004234 | to | RLP-114-000004234 |
| RLP-114-000004237 | to | RLP-114-000004237 |
| RLP-114-000004242 | to | RLP-114-000004242 |
| RLP-114-000004252 | to | RLP-114-000004254 |
| RLP-114-000004256 | to | RLP-114-000004257 |
| RLP-114-000004261 | to | RLP-114-000004261 |
| RLP-114-000004263 | to | RLP-114-000004263 |
| RLP-114-000004265 | to | RLP-114-000004265 |
| RLP-114-000004285 | to | RLP-114-000004286 |
| RLP-114-000004288 | to | RLP-114-000004288 |
| RLP-114-000004290 | to | RLP-114-000004290 |
| RLP-114-000004293 | to | RLP-114-000004293 |

| | | |
|---|---|---|
| RLP-114-000004300 | to | RLP-114-000004300 |
| RLP-114-000004302 | to | RLP-114-000004304 |
| RLP-114-000004306 | to | RLP-114-000004307 |
| RLP-114-000004309 | to | RLP-114-000004310 |
| RLP-114-000004312 | to | RLP-114-000004312 |
| RLP-114-000004319 | to | RLP-114-000004320 |
| RLP-114-000004324 | to | RLP-114-000004324 |
| RLP-114-000004331 | to | RLP-114-000004332 |
| RLP-114-000004334 | to | RLP-114-000004335 |
| RLP-114-000004337 | to | RLP-114-000004337 |
| RLP-114-000004342 | to | RLP-114-000004342 |
| RLP-114-000004350 | to | RLP-114-000004350 |
| RLP-114-000004447 | to | RLP-114-000004447 |
| RLP-114-000004457 | to | RLP-114-000004458 |
| RLP-114-000004467 | to | RLP-114-000004467 |
| RLP-114-000004476 | to | RLP-114-000004477 |
| RLP-114-000004481 | to | RLP-114-000004481 |
| RLP-114-000004526 | to | RLP-114-000004529 |
| RLP-114-000004543 | to | RLP-114-000004543 |
| RLP-114-000004552 | to | RLP-114-000004552 |
| RLP-114-000004563 | to | RLP-114-000004563 |
| RLP-114-000004602 | to | RLP-114-000004602 |
| RLP-114-000004622 | to | RLP-114-000004623 |
| RLP-114-000004629 | to | RLP-114-000004629 |
| RLP-114-000004633 | to | RLP-114-000004633 |
| RLP-114-000004650 | to | RLP-114-000004650 |
| RLP-114-000004664 | to | RLP-114-000004664 |
| RLP-114-000004681 | to | RLP-114-000004681 |
| RLP-114-000004685 | to | RLP-114-000004685 |
| RLP-114-000004687 | to | RLP-114-000004688 |
| RLP-114-000004691 | to | RLP-114-000004691 |
| RLP-114-000004701 | to | RLP-114-000004701 |
| RLP-114-000004704 | to | RLP-114-000004704 |
| RLP-114-000004708 | to | RLP-114-000004709 |
| RLP-114-000004715 | to | RLP-114-000004715 |
| RLP-114-000004719 | to | RLP-114-000004721 |
| RLP-114-000004725 | to | RLP-114-000004725 |
| RLP-114-000004731 | to | RLP-114-000004731 |
| RLP-114-000004756 | to | RLP-114-000004756 |
| RLP-114-000004766 | to | RLP-114-000004766 |
| RLP-114-000004775 | to | RLP-114-000004777 |
| RLP-114-000004792 | to | RLP-114-000004792 |
| RLP-114-000004795 | to | RLP-114-000004795 |
| RLP-114-000004812 | to | RLP-114-000004812 |

| RLP-114-000004819 | to | RLP-114-000004822 |
| RLP-114-000004850 | to | RLP-114-000004850 |
| RLP-114-000004870 | to | RLP-114-000004871 |
| RLP-114-000004913 | to | RLP-114-000004913 |
| RLP-114-000004936 | to | RLP-114-000004936 |
| RLP-114-000004944 | to | RLP-114-000004944 |
| RLP-114-000004950 | to | RLP-114-000004950 |
| RLP-114-000004960 | to | RLP-114-000004960 |
| RLP-114-000005009 | to | RLP-114-000005009 |
| RLP-114-000005013 | to | RLP-114-000005013 |
| RLP-114-000005040 | to | RLP-114-000005040 |
| RLP-114-000005081 | to | RLP-114-000005082 |
| RLP-114-000005115 | to | RLP-114-000005116 |
| RLP-114-000005118 | to | RLP-114-000005119 |
| RLP-114-000005152 | to | RLP-114-000005152 |
| RLP-114-000005168 | to | RLP-114-000005168 |
| RLP-114-000005195 | to | RLP-114-000005195 |
| RLP-114-000005209 | to | RLP-114-000005209 |
| RLP-114-000005218 | to | RLP-114-000005218 |
| RLP-114-000005225 | to | RLP-114-000005225 |
| RLP-114-000005234 | to | RLP-114-000005235 |
| RLP-114-000005242 | to | RLP-114-000005243 |
| RLP-114-000005247 | to | RLP-114-000005247 |
| RLP-114-000005249 | to | RLP-114-000005249 |
| RLP-114-000005265 | to | RLP-114-000005265 |
| RLP-114-000005278 | to | RLP-114-000005278 |
| RLP-114-000005281 | to | RLP-114-000005281 |
| RLP-114-000005284 | to | RLP-114-000005286 |
| RLP-114-000005291 | to | RLP-114-000005292 |
| RLP-114-000005296 | to | RLP-114-000005296 |
| RLP-114-000005308 | to | RLP-114-000005308 |
| RLP-114-000005311 | to | RLP-114-000005313 |
| RLP-114-000005321 | to | RLP-114-000005321 |
| RLP-114-000005323 | to | RLP-114-000005323 |
| RLP-114-000005327 | to | RLP-114-000005327 |
| RLP-114-000005343 | to | RLP-114-000005343 |
| RLP-114-000005357 | to | RLP-114-000005357 |
| RLP-114-000005362 | to | RLP-114-000005363 |
| RLP-114-000005365 | to | RLP-114-000005365 |
| RLP-114-000005373 | to | RLP-114-000005375 |
| RLP-114-000005378 | to | RLP-114-000005379 |
| RLP-114-000005386 | to | RLP-114-000005390 |
| RLP-114-000005392 | to | RLP-114-000005392 |
| RLP-114-000005401 | to | RLP-114-000005401 |

| RLP-114-000005410 | to | RLP-114-000005412 |
| RLP-114-000005424 | to | RLP-114-000005424 |
| RLP-114-000005432 | to | RLP-114-000005433 |
| RLP-114-000005435 | to | RLP-114-000005435 |
| RLP-114-000005438 | to | RLP-114-000005438 |
| RLP-114-000005444 | to | RLP-114-000005444 |
| RLP-114-000005448 | to | RLP-114-000005448 |
| RLP-114-000005451 | to | RLP-114-000005451 |
| RLP-114-000005454 | to | RLP-114-000005456 |
| RLP-114-000005458 | to | RLP-114-000005459 |
| RLP-114-000005465 | to | RLP-114-000005466 |
| RLP-114-000005473 | to | RLP-114-000005476 |
| RLP-114-000005531 | to | RLP-114-000005531 |
| RLP-114-000005536 | to | RLP-114-000005536 |
| RLP-114-000005542 | to | RLP-114-000005542 |
| RLP-114-000005550 | to | RLP-114-000005551 |
| RLP-114-000005557 | to | RLP-114-000005559 |
| RLP-114-000005569 | to | RLP-114-000005569 |
| RLP-114-000005590 | to | RLP-114-000005591 |
| RLP-114-000005593 | to | RLP-114-000005593 |
| RLP-114-000005600 | to | RLP-114-000005600 |
| RLP-114-000005615 | to | RLP-114-000005615 |
| RLP-114-000005635 | to | RLP-114-000005635 |
| RLP-114-000005655 | to | RLP-114-000005655 |
| RLP-114-000005706 | to | RLP-114-000005706 |
| RLP-114-000005735 | to | RLP-114-000005735 |
| RLP-114-000005741 | to | RLP-114-000005741 |
| RLP-114-000005761 | to | RLP-114-000005762 |
| RLP-114-000005766 | to | RLP-114-000005767 |
| RLP-114-000005779 | to | RLP-114-000005779 |
| RLP-114-000005788 | to | RLP-114-000005788 |
| RLP-114-000005793 | to | RLP-114-000005793 |
| RLP-114-000005814 | to | RLP-114-000005815 |
| RLP-114-000005847 | to | RLP-114-000005848 |
| RLP-114-000005850 | to | RLP-114-000005850 |
| RLP-114-000005873 | to | RLP-114-000005874 |
| RLP-114-000005882 | to | RLP-114-000005882 |
| RLP-114-000005924 | to | RLP-114-000005924 |
| RLP-114-000005953 | to | RLP-114-000005953 |
| RLP-114-000005988 | to | RLP-114-000005988 |
| RLP-114-000006000 | to | RLP-114-000006001 |
| RLP-114-000006006 | to | RLP-114-000006006 |
| RLP-114-000006011 | to | RLP-114-000006014 |
| RLP-114-000006016 | to | RLP-114-000006016 |

| | | |
|---|---|---|
| RLP-114-000006018 | to | RLP-114-000006022 |
| RLP-114-000006024 | to | RLP-114-000006024 |
| RLP-114-000006026 | to | RLP-114-000006028 |
| RLP-114-000006045 | to | RLP-114-000006045 |
| RLP-114-000006051 | to | RLP-114-000006051 |
| RLP-114-000006053 | to | RLP-114-000006053 |
| RLP-114-000006061 | to | RLP-114-000006062 |
| RLP-114-000006064 | to | RLP-114-000006065 |
| RLP-114-000006079 | to | RLP-114-000006079 |
| RLP-114-000006097 | to | RLP-114-000006097 |
| RLP-114-000006099 | to | RLP-114-000006100 |
| RLP-114-000006117 | to | RLP-114-000006117 |
| RLP-114-000006124 | to | RLP-114-000006124 |
| RLP-114-000006139 | to | RLP-114-000006139 |
| RLP-114-000006160 | to | RLP-114-000006162 |
| RLP-114-000006167 | to | RLP-114-000006167 |
| RLP-114-000006171 | to | RLP-114-000006171 |
| RLP-114-000006173 | to | RLP-114-000006173 |
| RLP-114-000006177 | to | RLP-114-000006177 |
| RLP-114-000006185 | to | RLP-114-000006185 |
| RLP-114-000006225 | to | RLP-114-000006225 |
| RLP-114-000006235 | to | RLP-114-000006235 |
| RLP-114-000006275 | to | RLP-114-000006276 |
| RLP-114-000006278 | to | RLP-114-000006278 |
| RLP-114-000006280 | to | RLP-114-000006280 |
| RLP-114-000006285 | to | RLP-114-000006286 |
| RLP-114-000006288 | to | RLP-114-000006288 |
| RLP-114-000006305 | to | RLP-114-000006305 |
| RLP-114-000006321 | to | RLP-114-000006321 |
| RLP-114-000006336 | to | RLP-114-000006336 |
| RLP-114-000006343 | to | RLP-114-000006343 |
| RLP-114-000006361 | to | RLP-114-000006361 |
| RLP-114-000006371 | to | RLP-114-000006371 |
| RLP-114-000006397 | to | RLP-114-000006397 |
| RLP-114-000006400 | to | RLP-114-000006401 |
| RLP-114-000006414 | to | RLP-114-000006414 |
| RLP-114-000006423 | to | RLP-114-000006423 |
| RLP-114-000006425 | to | RLP-114-000006425 |
| RLP-114-000006441 | to | RLP-114-000006441 |
| RLP-114-000006453 | to | RLP-114-000006453 |
| RLP-114-000006466 | to | RLP-114-000006466 |
| RLP-114-000006479 | to | RLP-114-000006479 |
| RLP-114-000006554 | to | RLP-114-000006554 |
| RLP-114-000006566 | to | RLP-114-000006567 |

| | | |
|---|---|---|
| RLP-114-000006573 | to | RLP-114-000006573 |
| RLP-114-000006583 | to | RLP-114-000006583 |
| RLP-114-000006597 | to | RLP-114-000006597 |
| RLP-114-000006603 | to | RLP-114-000006603 |
| RLP-114-000006605 | to | RLP-114-000006605 |
| RLP-114-000006617 | to | RLP-114-000006617 |
| RLP-114-000006622 | to | RLP-114-000006622 |
| RLP-114-000006629 | to | RLP-114-000006629 |
| RLP-114-000006631 | to | RLP-114-000006631 |
| RLP-114-000006640 | to | RLP-114-000006640 |
| RLP-114-000006652 | to | RLP-114-000006652 |
| RLP-114-000006664 | to | RLP-114-000006664 |
| RLP-114-000006686 | to | RLP-114-000006686 |
| RLP-114-000006695 | to | RLP-114-000006696 |
| RLP-114-000006705 | to | RLP-114-000006705 |
| RLP-114-000006710 | to | RLP-114-000006710 |
| RLP-114-000006714 | to | RLP-114-000006715 |
| RLP-114-000006722 | to | RLP-114-000006723 |
| RLP-114-000006726 | to | RLP-114-000006726 |
| RLP-114-000006736 | to | RLP-114-000006736 |
| RLP-114-000006743 | to | RLP-114-000006743 |
| RLP-114-000006754 | to | RLP-114-000006754 |
| RLP-114-000006785 | to | RLP-114-000006785 |
| RLP-114-000006787 | to | RLP-114-000006787 |
| RLP-114-000006794 | to | RLP-114-000006794 |
| RLP-114-000006805 | to | RLP-114-000006806 |
| RLP-114-000006808 | to | RLP-114-000006808 |
| RLP-114-000006811 | to | RLP-114-000006811 |
| RLP-114-000006829 | to | RLP-114-000006829 |
| RLP-114-000006832 | to | RLP-114-000006832 |
| RLP-114-000006842 | to | RLP-114-000006842 |
| RLP-114-000006845 | to | RLP-114-000006845 |
| RLP-114-000006849 | to | RLP-114-000006849 |
| RLP-114-000006851 | to | RLP-114-000006851 |
| RLP-114-000006853 | to | RLP-114-000006853 |
| RLP-114-000006862 | to | RLP-114-000006862 |
| RLP-114-000006878 | to | RLP-114-000006879 |
| RLP-114-000006883 | to | RLP-114-000006883 |
| RLP-114-000006886 | to | RLP-114-000006886 |
| RLP-114-000006901 | to | RLP-114-000006901 |
| RLP-114-000006905 | to | RLP-114-000006906 |
| RLP-114-000006909 | to | RLP-114-000006909 |
| RLP-114-000006911 | to | RLP-114-000006912 |
| RLP-114-000006923 | to | RLP-114-000006923 |

| | | |
|---|---|---|
| RLP-114-000006944 | to | RLP-114-000006944 |
| RLP-114-000006955 | to | RLP-114-000006957 |
| RLP-114-000006979 | to | RLP-114-000006980 |
| RLP-114-000006982 | to | RLP-114-000006983 |
| RLP-114-000006986 | to | RLP-114-000006986 |
| RLP-114-000007006 | to | RLP-114-000007007 |
| RLP-114-000007013 | to | RLP-114-000007016 |
| RLP-114-000007018 | to | RLP-114-000007018 |
| RLP-114-000007020 | to | RLP-114-000007021 |
| RLP-114-000007023 | to | RLP-114-000007023 |
| RLP-114-000007028 | to | RLP-114-000007028 |
| RLP-114-000007035 | to | RLP-114-000007035 |
| RLP-114-000007042 | to | RLP-114-000007042 |
| RLP-114-000007044 | to | RLP-114-000007044 |
| RLP-114-000007058 | to | RLP-114-000007058 |
| RLP-114-000007060 | to | RLP-114-000007060 |
| RLP-114-000007066 | to | RLP-114-000007066 |
| RLP-114-000007076 | to | RLP-114-000007076 |
| RLP-114-000007085 | to | RLP-114-000007085 |
| RLP-114-000007092 | to | RLP-114-000007093 |
| RLP-114-000007096 | to | RLP-114-000007096 |
| RLP-114-000007099 | to | RLP-114-000007099 |
| RLP-114-000007101 | to | RLP-114-000007102 |
| RLP-114-000007126 | to | RLP-114-000007126 |
| RLP-114-000007140 | to | RLP-114-000007140 |
| RLP-114-000007144 | to | RLP-114-000007144 |
| RLP-114-000007161 | to | RLP-114-000007161 |
| RLP-114-000007191 | to | RLP-114-000007191 |
| RLP-114-000007221 | to | RLP-114-000007222 |
| RLP-114-000007224 | to | RLP-114-000007224 |
| RLP-114-000007227 | to | RLP-114-000007227 |
| RLP-114-000007230 | to | RLP-114-000007230 |
| RLP-114-000007235 | to | RLP-114-000007235 |
| RLP-114-000007245 | to | RLP-114-000007246 |
| RLP-114-000007262 | to | RLP-114-000007262 |
| RLP-114-000007264 | to | RLP-114-000007264 |
| RLP-114-000007266 | to | RLP-114-000007266 |
| RLP-114-000007284 | to | RLP-114-000007284 |
| RLP-114-000007288 | to | RLP-114-000007289 |
| RLP-114-000007306 | to | RLP-114-000007307 |
| RLP-114-000007319 | to | RLP-114-000007320 |
| RLP-114-000007327 | to | RLP-114-000007327 |
| RLP-114-000007329 | to | RLP-114-000007329 |
| RLP-114-000007332 | to | RLP-114-000007333 |

52

| | | |
|---|---|---|
| RLP-114-000007344 | to | RLP-114-000007344 |
| RLP-114-000007356 | to | RLP-114-000007356 |
| RLP-114-000007358 | to | RLP-114-000007358 |
| RLP-114-000007369 | to | RLP-114-000007369 |
| RLP-114-000007371 | to | RLP-114-000007371 |
| RLP-114-000007385 | to | RLP-114-000007386 |
| RLP-114-000007392 | to | RLP-114-000007395 |
| RLP-114-000007414 | to | RLP-114-000007414 |
| RLP-114-000007416 | to | RLP-114-000007419 |
| RLP-114-000007432 | to | RLP-114-000007433 |
| RLP-114-000007455 | to | RLP-114-000007457 |
| RLP-114-000007461 | to | RLP-114-000007461 |
| RLP-114-000007464 | to | RLP-114-000007464 |
| RLP-114-000007471 | to | RLP-114-000007471 |
| RLP-114-000007473 | to | RLP-114-000007473 |
| RLP-114-000007486 | to | RLP-114-000007486 |
| RLP-114-000007509 | to | RLP-114-000007509 |
| RLP-114-000007610 | to | RLP-114-000007610 |
| RLP-114-000007643 | to | RLP-114-000007643 |
| RLP-114-000007653 | to | RLP-114-000007653 |
| RLP-114-000007655 | to | RLP-114-000007655 |
| RLP-114-000007659 | to | RLP-114-000007659 |
| RLP-114-000007739 | to | RLP-114-000007739 |
| RLP-114-000007744 | to | RLP-114-000007744 |
| RLP-114-000007791 | to | RLP-114-000007791 |
| RLP-114-000007913 | to | RLP-114-000007916 |
| RLP-114-000007950 | to | RLP-114-000007950 |
| RLP-114-000007971 | to | RLP-114-000007971 |
| RLP-114-000007973 | to | RLP-114-000007973 |
| RLP-114-000008088 | to | RLP-114-000008088 |
| RLP-114-000008110 | to | RLP-114-000008111 |
| RLP-114-000008204 | to | RLP-114-000008204 |
| RLP-114-000008225 | to | RLP-114-000008225 |
| RLP-114-000008284 | to | RLP-114-000008284 |
| RLP-114-000008325 | to | RLP-114-000008325 |
| RLP-114-000008334 | to | RLP-114-000008334 |
| RLP-114-000008339 | to | RLP-114-000008339 |
| RLP-114-000008357 | to | RLP-114-000008357 |
| RLP-114-000008359 | to | RLP-114-000008359 |
| RLP-114-000008409 | to | RLP-114-000008409 |
| RLP-114-000008423 | to | RLP-114-000008423 |
| RLP-114-000008440 | to | RLP-114-000008440 |
| RLP-114-000008472 | to | RLP-114-000008472 |
| RLP-114-000008485 | to | RLP-114-000008485 |

| | | |
|---|---|---|
| RLP-114-000008497 | to | RLP-114-000008497 |
| RLP-114-000008537 | to | RLP-114-000008537 |
| RLP-114-000008542 | to | RLP-114-000008542 |
| RLP-114-000008598 | to | RLP-114-000008598 |
| RLP-114-000008618 | to | RLP-114-000008618 |
| RLP-114-000008644 | to | RLP-114-000008644 |
| RLP-114-000008780 | to | RLP-114-000008780 |
| RLP-114-000008801 | to | RLP-114-000008801 |
| RLP-114-000008816 | to | RLP-114-000008816 |
| RLP-114-000008827 | to | RLP-114-000008827 |
| RLP-114-000008844 | to | RLP-114-000008844 |
| RLP-114-000008846 | to | RLP-114-000008846 |
| RLP-114-000008862 | to | RLP-114-000008862 |
| RLP-114-000008866 | to | RLP-114-000008866 |
| RLP-114-000008893 | to | RLP-114-000008893 |
| RLP-114-000008913 | to | RLP-114-000008913 |
| RLP-114-000008919 | to | RLP-114-000008920 |
| RLP-114-000008922 | to | RLP-114-000008923 |
| RLP-114-000008925 | to | RLP-114-000008925 |
| RLP-114-000008933 | to | RLP-114-000008933 |
| RLP-114-000008952 | to | RLP-114-000008952 |
| RLP-114-000008963 | to | RLP-114-000008963 |
| RLP-114-000009009 | to | RLP-114-000009009 |
| RLP-114-000009031 | to | RLP-114-000009031 |
| RLP-114-000009055 | to | RLP-114-000009055 |
| RLP-114-000009100 | to | RLP-114-000009100 |
| RLP-114-000009102 | to | RLP-114-000009102 |
| RLP-114-000009105 | to | RLP-114-000009105 |
| RLP-114-000009110 | to | RLP-114-000009110 |
| RLP-114-000009146 | to | RLP-114-000009149 |
| RLP-114-000009166 | to | RLP-114-000009166 |
| RLP-114-000009175 | to | RLP-114-000009175 |
| RLP-114-000009203 | to | RLP-114-000009203 |
| RLP-114-000009205 | to | RLP-114-000009206 |
| RLP-114-000009210 | to | RLP-114-000009210 |
| RLP-114-000009213 | to | RLP-114-000009213 |
| RLP-114-000009215 | to | RLP-114-000009216 |
| RLP-114-000009220 | to | RLP-114-000009220 |
| RLP-114-000009232 | to | RLP-114-000009232 |
| RLP-114-000009241 | to | RLP-114-000009241 |
| RLP-114-000009249 | to | RLP-114-000009249 |
| RLP-114-000009257 | to | RLP-114-000009257 |
| RLP-114-000009268 | to | RLP-114-000009268 |
| RLP-114-000009276 | to | RLP-114-000009278 |

| | | |
|---|---|---|
| RLP-114-000009307 | to | RLP-114-000009317 |
| RLP-114-000009337 | to | RLP-114-000009342 |
| RLP-114-000009437 | to | RLP-114-000009437 |
| RLP-114-000009448 | to | RLP-114-000009450 |
| RLP-114-000009461 | to | RLP-114-000009462 |
| RLP-114-000009480 | to | RLP-114-000009480 |
| RLP-114-000009496 | to | RLP-114-000009496 |
| RLP-114-000009501 | to | RLP-114-000009501 |
| RLP-114-000009536 | to | RLP-114-000009536 |
| RLP-114-000009547 | to | RLP-114-000009548 |
| RLP-114-000009582 | to | RLP-114-000009583 |
| RLP-114-000009610 | to | RLP-114-000009610 |
| RLP-114-000009655 | to | RLP-114-000009655 |
| RLP-114-000009670 | to | RLP-114-000009671 |
| RLP-114-000009677 | to | RLP-114-000009680 |
| RLP-114-000009684 | to | RLP-114-000009686 |
| RLP-114-000009693 | to | RLP-114-000009694 |
| RLP-114-000009696 | to | RLP-114-000009697 |
| RLP-114-000009705 | to | RLP-114-000009705 |
| RLP-114-000009739 | to | RLP-114-000009741 |
| RLP-114-000009743 | to | RLP-114-000009743 |
| RLP-114-000009757 | to | RLP-114-000009757 |
| RLP-114-000009762 | to | RLP-114-000009762 |
| RLP-114-000009777 | to | RLP-114-000009777 |
| RLP-114-000009782 | to | RLP-114-000009783 |
| RLP-114-000009801 | to | RLP-114-000009801 |
| RLP-114-000009807 | to | RLP-114-000009807 |
| RLP-114-000009809 | to | RLP-114-000009810 |
| RLP-114-000009830 | to | RLP-114-000009830 |
| RLP-114-000009838 | to | RLP-114-000009838 |
| RLP-114-000009845 | to | RLP-114-000009845 |
| RLP-114-000009867 | to | RLP-114-000009871 |
| RLP-114-000009892 | to | RLP-114-000009893 |
| RLP-114-000009895 | to | RLP-114-000009896 |
| RLP-114-000009898 | to | RLP-114-000009899 |
| RLP-114-000009902 | to | RLP-114-000009922 |
| RLP-114-000009924 | to | RLP-114-000009924 |
| RLP-114-000009927 | to | RLP-114-000009932 |
| RLP-114-000009934 | to | RLP-114-000009943 |
| RLP-114-000009945 | to | RLP-114-000009975 |
| RLP-114-000009977 | to | RLP-114-000010015 |
| RLP-114-000010017 | to | RLP-114-000010019 |
| RLP-114-000010021 | to | RLP-114-000010022 |
| RLP-114-000010027 | to | RLP-114-000010028 |

| | | |
|---|---|---|
| RLP-114-000010047 | to | RLP-114-000010047 |
| RLP-114-000010050 | to | RLP-114-000010051 |
| RLP-114-000010056 | to | RLP-114-000010059 |
| RLP-114-000010064 | to | RLP-114-000010077 |
| RLP-114-000010118 | to | RLP-114-000010119 |
| RLP-114-000010121 | to | RLP-114-000010121 |
| RLP-114-000010128 | to | RLP-114-000010130 |
| RLP-114-000010132 | to | RLP-114-000010134 |
| RLP-114-000010170 | to | RLP-114-000010170 |
| RLP-114-000010172 | to | RLP-114-000010172 |
| RLP-114-000010174 | to | RLP-114-000010174 |
| RLP-114-000010176 | to | RLP-114-000010191 |
| RLP-114-000010194 | to | RLP-114-000010194 |
| RLP-114-000010204 | to | RLP-114-000010204 |
| RLP-114-000010240 | to | RLP-114-000010241 |
| RLP-114-000010243 | to | RLP-114-000010243 |
| RLP-114-000010248 | to | RLP-114-000010248 |
| RLP-114-000010250 | to | RLP-114-000010253 |
| RLP-114-000010255 | to | RLP-114-000010264 |
| RLP-114-000010417 | to | RLP-114-000010417 |
| RLP-114-000010420 | to | RLP-114-000010420 |
| RLP-114-000010423 | to | RLP-114-000010423 |
| RLP-114-000010426 | to | RLP-114-000010426 |
| RLP-114-000010428 | to | RLP-114-000010431 |
| RLP-114-000010433 | to | RLP-114-000010433 |
| RLP-114-000010435 | to | RLP-114-000010435 |
| RLP-114-000010437 | to | RLP-114-000010438 |
| RLP-114-000010440 | to | RLP-114-000010440 |
| RLP-114-000010442 | to | RLP-114-000010442 |
| RLP-114-000010445 | to | RLP-114-000010446 |
| RLP-114-000010448 | to | RLP-114-000010448 |
| RLP-114-000010450 | to | RLP-114-000010450 |
| RLP-114-000010452 | to | RLP-114-000010452 |
| RLP-114-000010454 | to | RLP-114-000010454 |
| RLP-114-000010456 | to | RLP-114-000010456 |
| RLP-114-000010458 | to | RLP-114-000010458 |
| RLP-114-000010460 | to | RLP-114-000010461 |
| RLP-114-000010464 | to | RLP-114-000010467 |
| RLP-114-000010469 | to | RLP-114-000010470 |
| RLP-114-000010473 | to | RLP-114-000010474 |
| RLP-114-000010477 | to | RLP-114-000010477 |
| RLP-114-000010482 | to | RLP-114-000010482 |
| RLP-114-000010484 | to | RLP-114-000010484 |
| RLP-114-000010487 | to | RLP-114-000010500 |

| | | |
|---|---|---|
| RLP-114-000010503 | to | RLP-114-000010503 |
| RLP-114-000010506 | to | RLP-114-000010506 |
| RLP-114-000010508 | to | RLP-114-000010510 |
| RLP-114-000010513 | to | RLP-114-000010516 |
| RLP-114-000010518 | to | RLP-114-000010518 |
| RLP-114-000010521 | to | RLP-114-000010521 |
| RLP-114-000010524 | to | RLP-114-000010524 |
| RLP-114-000010526 | to | RLP-114-000010528 |
| RLP-114-000010532 | to | RLP-114-000010532 |
| RLP-114-000010534 | to | RLP-114-000010535 |
| RLP-114-000010538 | to | RLP-114-000010538 |
| RLP-114-000010562 | to | RLP-114-000010563 |
| RLP-114-000010586 | to | RLP-114-000010586 |
| RLP-114-000010588 | to | RLP-114-000010588 |
| RLP-114-000010605 | to | RLP-114-000010607 |
| RLP-114-000010609 | to | RLP-114-000010618 |
| RLP-114-000010620 | to | RLP-114-000010626 |
| RLP-114-000010628 | to | RLP-114-000010629 |
| RLP-114-000010631 | to | RLP-114-000010642 |
| RLP-114-000010645 | to | RLP-114-000010645 |
| RLP-114-000010647 | to | RLP-114-000010647 |
| RLP-114-000010649 | to | RLP-114-000010649 |
| RLP-114-000010652 | to | RLP-114-000010652 |
| RLP-114-000010654 | to | RLP-114-000010657 |
| RLP-114-000010659 | to | RLP-114-000010679 |
| RLP-114-000010681 | to | RLP-114-000010681 |
| RLP-114-000010683 | to | RLP-114-000010683 |
| RLP-114-000010700 | to | RLP-114-000010705 |
| RLP-114-000010713 | to | RLP-114-000010716 |
| RLP-114-000010718 | to | RLP-114-000010718 |
| RLP-114-000010720 | to | RLP-114-000010720 |
| RLP-114-000010722 | to | RLP-114-000010735 |
| RLP-114-000010737 | to | RLP-114-000010737 |
| RLP-114-000010739 | to | RLP-114-000010746 |
| RLP-114-000010753 | to | RLP-114-000010753 |
| RLP-114-000010759 | to | RLP-114-000010764 |
| RLP-114-000010789 | to | RLP-114-000010789 |
| RLP-114-000010794 | to | RLP-114-000010797 |
| RLP-114-000010800 | to | RLP-114-000010800 |
| RLP-114-000010802 | to | RLP-114-000010809 |
| RLP-114-000010814 | to | RLP-114-000010815 |
| RLP-114-000010818 | to | RLP-114-000010820 |
| RLP-114-000010823 | to | RLP-114-000010824 |
| RLP-114-000010835 | to | RLP-114-000010836 |

| | | |
|---|---|---|
| RLP-114-000010838 | to | RLP-114-000010838 |
| RLP-114-000010842 | to | RLP-114-000010845 |
| RLP-114-000010863 | to | RLP-114-000010863 |
| RLP-114-000010866 | to | RLP-114-000010867 |
| RLP-114-000010873 | to | RLP-114-000010880 |
| RLP-114-000010882 | to | RLP-114-000010885 |
| RLP-114-000010887 | to | RLP-114-000010887 |
| RLP-114-000010889 | to | RLP-114-000010890 |
| RLP-114-000010892 | to | RLP-114-000010892 |
| RLP-114-000010894 | to | RLP-114-000010895 |
| RLP-114-000010906 | to | RLP-114-000010906 |
| RLP-114-000010908 | to | RLP-114-000010911 |
| RLP-114-000010915 | to | RLP-114-000010916 |
| RLP-114-000010920 | to | RLP-114-000010928 |
| RLP-114-000010930 | to | RLP-114-000010931 |
| RLP-114-000010933 | to | RLP-114-000010936 |
| RLP-114-000010938 | to | RLP-114-000010940 |
| RLP-114-000010942 | to | RLP-114-000010942 |
| RLP-114-000010944 | to | RLP-114-000010953 |
| RLP-114-000010955 | to | RLP-114-000010960 |
| RLP-114-000010962 | to | RLP-114-000010967 |
| RLP-114-000010969 | to | RLP-114-000010970 |
| RLP-114-000010978 | to | RLP-114-000010978 |
| RLP-114-000010980 | to | RLP-114-000010980 |
| RLP-114-000010982 | to | RLP-114-000010983 |
| RLP-114-000010985 | to | RLP-114-000010993 |
| RLP-114-000010995 | to | RLP-114-000010995 |
| RLP-114-000010997 | to | RLP-114-000010998 |
| RLP-114-000011000 | to | RLP-114-000011001 |
| RLP-114-000011003 | to | RLP-114-000011005 |
| RLP-114-000011007 | to | RLP-114-000011008 |
| RLP-114-000011010 | to | RLP-114-000011012 |
| RLP-114-000011014 | to | RLP-114-000011014 |
| RLP-114-000011016 | to | RLP-114-000011020 |
| RLP-114-000011022 | to | RLP-114-000011037 |
| RLP-114-000011039 | to | RLP-114-000011040 |
| RLP-114-000011042 | to | RLP-114-000011044 |
| RLP-114-000011046 | to | RLP-114-000011053 |
| RLP-114-000011055 | to | RLP-114-000011056 |
| RLP-114-000011058 | to | RLP-114-000011058 |
| RLP-114-000011062 | to | RLP-114-000011062 |
| RLP-114-000011064 | to | RLP-114-000011064 |
| RLP-114-000011066 | to | RLP-114-000011067 |
| RLP-114-000011069 | to | RLP-114-000011073 |

| RLP-114-000011075 | to | RLP-114-000011077 |
| RLP-114-000011079 | to | RLP-114-000011079 |
| RLP-114-000011081 | to | RLP-114-000011084 |
| RLP-114-000011086 | to | RLP-114-000011106 |
| RLP-114-000011109 | to | RLP-114-000011109 |
| RLP-114-000011112 | to | RLP-114-000011113 |
| RLP-114-000011120 | to | RLP-114-000011120 |
| RLP-114-000011123 | to | RLP-114-000011125 |
| RLP-114-000011127 | to | RLP-114-000011127 |
| RLP-114-000011132 | to | RLP-114-000011145 |
| RLP-114-000011147 | to | RLP-114-000011155 |
| RLP-114-000011168 | to | RLP-114-000011168 |
| RLP-114-000011170 | to | RLP-114-000011171 |
| RLP-114-000011195 | to | RLP-114-000011196 |
| RLP-114-000011199 | to | RLP-114-000011199 |
| RLP-114-000011201 | to | RLP-114-000011201 |
| RLP-114-000011203 | to | RLP-114-000011204 |
| RLP-114-000011207 | to | RLP-114-000011207 |
| RLP-114-000011209 | to | RLP-114-000011209 |
| RLP-114-000011211 | to | RLP-114-000011211 |
| RLP-114-000011220 | to | RLP-114-000011227 |
| RLP-114-000011229 | to | RLP-114-000011232 |
| RLP-114-000011234 | to | RLP-114-000011235 |
| RLP-114-000011237 | to | RLP-114-000011239 |
| RLP-114-000011241 | to | RLP-114-000011242 |
| RLP-114-000011244 | to | RLP-114-000011247 |
| RLP-114-000011249 | to | RLP-114-000011253 |
| RLP-114-000011255 | to | RLP-114-000011256 |
| RLP-114-000011258 | to | RLP-114-000011259 |
| RLP-114-000011261 | to | RLP-114-000011262 |
| RLP-114-000011264 | to | RLP-114-000011265 |
| RLP-114-000011268 | to | RLP-114-000011268 |
| RLP-114-000011270 | to | RLP-114-000011278 |
| RLP-114-000011282 | to | RLP-114-000011283 |
| RLP-114-000011285 | to | RLP-114-000011288 |
| RLP-114-000011297 | to | RLP-114-000011300 |
| RLP-114-000011302 | to | RLP-114-000011307 |
| RLP-114-000011309 | to | RLP-114-000011309 |
| RLP-114-000011311 | to | RLP-114-000011311 |
| RLP-114-000011313 | to | RLP-114-000011313 |
| RLP-114-000011315 | to | RLP-114-000011315 |
| RLP-114-000011317 | to | RLP-114-000011317 |
| RLP-114-000011319 | to | RLP-114-000011320 |
| RLP-114-000011322 | to | RLP-114-000011322 |

| | | |
|---|---|---|
| RLP-114-000011324 | to | RLP-114-000011324 |
| RLP-114-000011326 | to | RLP-114-000011326 |
| RLP-114-000011328 | to | RLP-114-000011330 |
| RLP-114-000011332 | to | RLP-114-000011332 |
| RLP-114-000011334 | to | RLP-114-000011334 |
| RLP-114-000011336 | to | RLP-114-000011336 |
| RLP-114-000011342 | to | RLP-114-000011346 |
| RLP-114-000011352 | to | RLP-114-000011352 |
| RLP-114-000011354 | to | RLP-114-000011358 |
| RLP-114-000011379 | to | RLP-114-000011380 |
| RLP-114-000011384 | to | RLP-114-000011385 |
| RLP-114-000011387 | to | RLP-114-000011388 |
| RLP-114-000011390 | to | RLP-114-000011390 |
| RLP-114-000011407 | to | RLP-114-000011410 |
| RLP-114-000011412 | to | RLP-114-000011412 |
| RLP-114-000011414 | to | RLP-114-000011417 |
| RLP-114-000011419 | to | RLP-114-000011420 |
| RLP-114-000011424 | to | RLP-114-000011446 |
| RLP-114-000011448 | to | RLP-114-000011451 |
| RLP-114-000011453 | to | RLP-114-000011459 |
| RLP-114-000011461 | to | RLP-114-000011471 |
| RLP-114-000011482 | to | RLP-114-000011482 |
| RLP-114-000011494 | to | RLP-114-000011494 |
| RLP-114-000011503 | to | RLP-114-000011503 |
| RLP-114-000011505 | to | RLP-114-000011506 |
| RLP-114-000011508 | to | RLP-114-000011508 |
| RLP-114-000011518 | to | RLP-114-000011521 |
| RLP-114-000011538 | to | RLP-114-000011550 |
| RLP-114-000011552 | to | RLP-114-000011552 |
| RLP-114-000011554 | to | RLP-114-000011554 |
| RLP-114-000011556 | to | RLP-114-000011558 |
| RLP-114-000011561 | to | RLP-114-000011561 |
| RLP-114-000011583 | to | RLP-114-000011585 |
| RLP-114-000011587 | to | RLP-114-000011587 |
| RLP-114-000011589 | to | RLP-114-000011590 |
| RLP-114-000011593 | to | RLP-114-000011593 |
| RLP-114-000011595 | to | RLP-114-000011595 |
| RLP-114-000011597 | to | RLP-114-000011597 |
| RLP-114-000011599 | to | RLP-114-000011607 |
| RLP-114-000011609 | to | RLP-114-000011609 |
| RLP-114-000011611 | to | RLP-114-000011615 |
| RLP-114-000011631 | to | RLP-114-000011644 |
| RLP-114-000011646 | to | RLP-114-000011646 |
| RLP-114-000011648 | to | RLP-114-000011655 |

| | | |
|---|---|---|
| RLP-114-000011659 | to | RLP-114-000011660 |
| RLP-114-000011662 | to | RLP-114-000011663 |
| RLP-114-000011665 | to | RLP-114-000011668 |
| RLP-114-000011670 | to | RLP-114-000011689 |
| RLP-114-000011691 | to | RLP-114-000011698 |
| RLP-114-000011710 | to | RLP-114-000011716 |
| RLP-114-000011718 | to | RLP-114-000011732 |
| RLP-114-000011734 | to | RLP-114-000011735 |
| RLP-114-000011737 | to | RLP-114-000011737 |
| RLP-114-000011739 | to | RLP-114-000011739 |
| RLP-114-000011741 | to | RLP-114-000011742 |
| RLP-114-000011747 | to | RLP-114-000011747 |
| RLP-114-000011749 | to | RLP-114-000011757 |
| RLP-114-000011761 | to | RLP-114-000011763 |
| RLP-114-000011765 | to | RLP-114-000011765 |
| RLP-114-000011768 | to | RLP-114-000011768 |
| RLP-114-000011772 | to | RLP-114-000011772 |
| RLP-114-000011774 | to | RLP-114-000011774 |
| RLP-114-000011782 | to | RLP-114-000011782 |
| RLP-114-000011784 | to | RLP-114-000011792 |
| RLP-114-000011794 | to | RLP-114-000011798 |
| RLP-114-000011800 | to | RLP-114-000011808 |
| RLP-114-000011810 | to | RLP-114-000011813 |
| RLP-114-000011815 | to | RLP-114-000011815 |
| RLP-114-000011817 | to | RLP-114-000011817 |
| RLP-114-000011819 | to | RLP-114-000011835 |
| RLP-114-000011837 | to | RLP-114-000011845 |
| RLP-114-000011847 | to | RLP-114-000011848 |
| RLP-114-000011850 | to | RLP-114-000011850 |
| RLP-114-000011852 | to | RLP-114-000011853 |
| RLP-114-000011855 | to | RLP-114-000011856 |
| RLP-114-000011858 | to | RLP-114-000011859 |
| RLP-114-000011861 | to | RLP-114-000011871 |
| RLP-114-000011875 | to | RLP-114-000011876 |
| RLP-114-000011887 | to | RLP-114-000011887 |
| RLP-114-000011890 | to | RLP-114-000011890 |
| RLP-114-000011892 | to | RLP-114-000011899 |
| RLP-114-000011901 | to | RLP-114-000011929 |
| RLP-114-000011936 | to | RLP-114-000011936 |
| RLP-114-000011959 | to | RLP-114-000011959 |
| RLP-114-000011984 | to | RLP-114-000011984 |
| RLP-114-000011988 | to | RLP-114-000011991 |
| RLP-114-000011993 | to | RLP-114-000011993 |
| RLP-114-000011995 | to | RLP-114-000011995 |

| | | |
|---|---|---|
| RLP-114-000011997 | to | RLP-114-000011997 |
| RLP-114-000011999 | to | RLP-114-000012000 |
| RLP-114-000012002 | to | RLP-114-000012005 |
| RLP-114-000012007 | to | RLP-114-000012014 |
| RLP-114-000012016 | to | RLP-114-000012018 |
| RLP-114-000012020 | to | RLP-114-000012027 |
| RLP-114-000012029 | to | RLP-114-000012048 |
| RLP-114-000012059 | to | RLP-114-000012061 |
| RLP-114-000012064 | to | RLP-114-000012065 |
| RLP-114-000012067 | to | RLP-114-000012082 |
| RLP-114-000012084 | to | RLP-114-000012101 |
| RLP-114-000012103 | to | RLP-114-000012137 |
| RLP-114-000012140 | to | RLP-114-000012140 |
| RLP-114-000012142 | to | RLP-114-000012142 |
| RLP-114-000012144 | to | RLP-114-000012144 |
| RLP-114-000012146 | to | RLP-114-000012146 |
| RLP-114-000012148 | to | RLP-114-000012149 |
| RLP-114-000012154 | to | RLP-114-000012154 |
| RLP-114-000012157 | to | RLP-114-000012161 |
| RLP-114-000012164 | to | RLP-114-000012165 |
| RLP-114-000012171 | to | RLP-114-000012171 |
| RLP-114-000012177 | to | RLP-114-000012177 |
| RLP-114-000012237 | to | RLP-114-000012238 |
| RLP-114-000012240 | to | RLP-114-000012240 |
| RLP-114-000012242 | to | RLP-114-000012246 |
| RLP-114-000012248 | to | RLP-114-000012249 |
| RLP-114-000012251 | to | RLP-114-000012251 |
| RLP-114-000012253 | to | RLP-114-000012257 |
| RLP-114-000012260 | to | RLP-114-000012263 |
| RLP-114-000012266 | to | RLP-114-000012266 |
| RLP-114-000012269 | to | RLP-114-000012269 |
| RLP-114-000012276 | to | RLP-114-000012276 |
| RLP-114-000012282 | to | RLP-114-000012299 |
| RLP-114-000012301 | to | RLP-114-000012302 |
| RLP-114-000012308 | to | RLP-114-000012314 |
| RLP-114-000012316 | to | RLP-114-000012321 |
| RLP-114-000012331 | to | RLP-114-000012331 |
| RLP-114-000012334 | to | RLP-114-000012340 |
| RLP-114-000012342 | to | RLP-114-000012342 |
| RLP-114-000012344 | to | RLP-114-000012344 |
| RLP-114-000012346 | to | RLP-114-000012346 |
| RLP-114-000012348 | to | RLP-114-000012348 |
| RLP-114-000012350 | to | RLP-114-000012350 |
| RLP-114-000012352 | to | RLP-114-000012352 |

| | | |
|---|---|---|
| RLP-114-000012362 | to | RLP-114-000012362 |
| RLP-114-000012364 | to | RLP-114-000012364 |
| RLP-114-000012366 | to | RLP-114-000012366 |
| RLP-114-000012374 | to | RLP-114-000012374 |
| RLP-114-000012378 | to | RLP-114-000012378 |
| RLP-114-000012381 | to | RLP-114-000012383 |
| RLP-114-000012388 | to | RLP-114-000012388 |
| RLP-114-000012413 | to | RLP-114-000012414 |
| RLP-114-000012417 | to | RLP-114-000012424 |
| RLP-114-000012441 | to | RLP-114-000012442 |
| RLP-114-000012465 | to | RLP-114-000012467 |
| RLP-114-000012473 | to | RLP-114-000012473 |
| RLP-114-000012475 | to | RLP-114-000012497 |
| RLP-114-000012500 | to | RLP-114-000012505 |
| RLP-114-000012507 | to | RLP-114-000012507 |
| RLP-114-000012510 | to | RLP-114-000012510 |
| RLP-114-000012528 | to | RLP-114-000012528 |
| RLP-114-000012532 | to | RLP-114-000012532 |
| RLP-114-000012535 | to | RLP-114-000012535 |
| RLP-114-000012537 | to | RLP-114-000012539 |
| RLP-114-000012550 | to | RLP-114-000012553 |
| RLP-114-000012555 | to | RLP-114-000012560 |
| RLP-114-000012562 | to | RLP-114-000012574 |
| RLP-114-000012576 | to | RLP-114-000012583 |
| RLP-114-000012586 | to | RLP-114-000012586 |
| RLP-114-000012596 | to | RLP-114-000012596 |
| RLP-114-000012601 | to | RLP-114-000012601 |
| RLP-114-000012620 | to | RLP-114-000012620 |
| RLP-114-000012632 | to | RLP-114-000012632 |
| RLP-114-000012639 | to | RLP-114-000012643 |
| RLP-114-000012645 | to | RLP-114-000012645 |
| RLP-114-000012678 | to | RLP-114-000012678 |
| RLP-114-000012684 | to | RLP-114-000012687 |
| RLP-114-000012701 | to | RLP-114-000012701 |
| RLP-114-000012722 | to | RLP-114-000012722 |
| RLP-114-000012724 | to | RLP-114-000012725 |
| RLP-114-000012742 | to | RLP-114-000012742 |
| RLP-114-000012744 | to | RLP-114-000012745 |
| RLP-114-000012779 | to | RLP-114-000012779 |
| RLP-114-000012782 | to | RLP-114-000012782 |
| RLP-114-000012785 | to | RLP-114-000012790 |
| RLP-114-000012797 | to | RLP-114-000012802 |
| RLP-114-000012813 | to | RLP-114-000012813 |
| RLP-114-000012815 | to | RLP-114-000012816 |

| | | |
|---|---|---|
| RLP-114-000012824 | to | RLP-114-000012824 |
| RLP-114-000012844 | to | RLP-114-000012844 |
| RLP-114-000012851 | to | RLP-114-000012852 |
| RLP-114-000012859 | to | RLP-114-000012859 |
| RLP-114-000012861 | to | RLP-114-000012861 |
| RLP-114-000012880 | to | RLP-114-000012883 |
| RLP-114-000012885 | to | RLP-114-000012885 |
| RLP-114-000012887 | to | RLP-114-000012888 |
| RLP-114-000012903 | to | RLP-114-000012904 |
| RLP-114-000012906 | to | RLP-114-000012909 |
| RLP-114-000012911 | to | RLP-114-000012928 |
| RLP-114-000012930 | to | RLP-114-000012931 |
| RLP-114-000012933 | to | RLP-114-000012934 |
| RLP-114-000012936 | to | RLP-114-000012941 |
| RLP-114-000012943 | to | RLP-114-000012943 |
| RLP-114-000012945 | to | RLP-114-000012945 |
| RLP-114-000012968 | to | RLP-114-000012968 |
| RLP-114-000012972 | to | RLP-114-000012975 |
| RLP-114-000012977 | to | RLP-114-000012977 |
| RLP-114-000012994 | to | RLP-114-000012994 |
| RLP-114-000013006 | to | RLP-114-000013006 |
| RLP-114-000013009 | to | RLP-114-000013009 |
| RLP-114-000013011 | to | RLP-114-000013011 |
| RLP-114-000013017 | to | RLP-114-000013017 |
| RLP-114-000013019 | to | RLP-114-000013023 |
| RLP-114-000013034 | to | RLP-114-000013034 |
| RLP-114-000013048 | to | RLP-114-000013048 |
| RLP-114-000013054 | to | RLP-114-000013054 |
| RLP-114-000013057 | to | RLP-114-000013058 |
| RLP-114-000013063 | to | RLP-114-000013065 |
| RLP-114-000013077 | to | RLP-114-000013077 |
| RLP-114-000013084 | to | RLP-114-000013084 |
| RLP-114-000013088 | to | RLP-114-000013089 |
| RLP-114-000013097 | to | RLP-114-000013097 |
| RLP-114-000013101 | to | RLP-114-000013101 |
| RLP-114-000013104 | to | RLP-114-000013106 |
| RLP-114-000013108 | to | RLP-114-000013109 |
| RLP-114-000013112 | to | RLP-114-000013113 |
| RLP-114-000013115 | to | RLP-114-000013116 |
| RLP-114-000013118 | to | RLP-114-000013118 |
| RLP-114-000013120 | to | RLP-114-000013136 |
| RLP-114-000013139 | to | RLP-114-000013139 |
| RLP-114-000013143 | to | RLP-114-000013143 |
| RLP-114-000013145 | to | RLP-114-000013145 |

| | | |
|---|---|---|
| RLP-114-000013147 | to | RLP-114-000013153 |
| RLP-114-000013155 | to | RLP-114-000013157 |
| RLP-114-000013159 | to | RLP-114-000013168 |
| RLP-114-000013170 | to | RLP-114-000013176 |
| RLP-114-000013187 | to | RLP-114-000013195 |
| RLP-114-000013209 | to | RLP-114-000013210 |
| RLP-114-000013219 | to | RLP-114-000013219 |
| RLP-114-000013221 | to | RLP-114-000013222 |
| RLP-114-000013225 | to | RLP-114-000013226 |
| RLP-114-000013228 | to | RLP-114-000013236 |
| RLP-114-000013238 | to | RLP-114-000013238 |
| RLP-114-000013240 | to | RLP-114-000013240 |
| RLP-114-000013242 | to | RLP-114-000013242 |
| RLP-114-000013244 | to | RLP-114-000013247 |
| RLP-114-000013249 | to | RLP-114-000013250 |
| RLP-114-000013252 | to | RLP-114-000013253 |
| RLP-114-000013255 | to | RLP-114-000013256 |
| RLP-114-000013258 | to | RLP-114-000013259 |
| RLP-114-000013261 | to | RLP-114-000013262 |
| RLP-114-000013264 | to | RLP-114-000013264 |
| RLP-114-000013266 | to | RLP-114-000013266 |
| RLP-114-000013268 | to | RLP-114-000013268 |
| RLP-114-000013270 | to | RLP-114-000013272 |
| RLP-114-000013274 | to | RLP-114-000013279 |
| RLP-114-000013281 | to | RLP-114-000013281 |
| RLP-114-000013285 | to | RLP-114-000013285 |
| RLP-114-000013288 | to | RLP-114-000013288 |
| RLP-114-000013290 | to | RLP-114-000013291 |
| RLP-114-000013297 | to | RLP-114-000013306 |
| RLP-114-000013308 | to | RLP-114-000013309 |
| RLP-114-000013312 | to | RLP-114-000013314 |
| RLP-114-000013322 | to | RLP-114-000013333 |
| RLP-114-000013335 | to | RLP-114-000013337 |
| RLP-114-000013339 | to | RLP-114-000013339 |
| RLP-114-000013341 | to | RLP-114-000013341 |
| RLP-114-000013344 | to | RLP-114-000013344 |
| RLP-114-000013347 | to | RLP-114-000013347 |
| RLP-114-000013351 | to | RLP-114-000013351 |
| RLP-114-000013365 | to | RLP-114-000013367 |
| RLP-114-000013369 | to | RLP-114-000013369 |
| RLP-114-000013371 | to | RLP-114-000013384 |
| RLP-114-000013386 | to | RLP-114-000013386 |
| RLP-114-000013388 | to | RLP-114-000013391 |
| RLP-114-000013394 | to | RLP-114-000013400 |

| | | |
|---|---|---|
| RLP-114-000013402 | to | RLP-114-000013409 |
| RLP-114-000013411 | to | RLP-114-000013411 |
| RLP-114-000013413 | to | RLP-114-000013413 |
| RLP-114-000013415 | to | RLP-114-000013415 |
| RLP-114-000013417 | to | RLP-114-000013417 |
| RLP-114-000013419 | to | RLP-114-000013419 |
| RLP-114-000013421 | to | RLP-114-000013422 |
| RLP-114-000013424 | to | RLP-114-000013425 |
| RLP-114-000013427 | to | RLP-114-000013427 |
| RLP-114-000013429 | to | RLP-114-000013432 |
| RLP-114-000013435 | to | RLP-114-000013435 |
| RLP-114-000013438 | to | RLP-114-000013438 |
| RLP-114-000013441 | to | RLP-114-000013441 |
| RLP-114-000013443 | to | RLP-114-000013443 |
| RLP-114-000013446 | to | RLP-114-000013447 |
| RLP-114-000013449 | to | RLP-114-000013450 |
| RLP-114-000013452 | to | RLP-114-000013452 |
| RLP-114-000013454 | to | RLP-114-000013455 |
| RLP-114-000013457 | to | RLP-114-000013458 |
| RLP-114-000013460 | to | RLP-114-000013463 |
| RLP-114-000013465 | to | RLP-114-000013470 |
| RLP-114-000013472 | to | RLP-114-000013475 |
| RLP-114-000013480 | to | RLP-114-000013486 |
| RLP-114-000013488 | to | RLP-114-000013488 |
| RLP-114-000013491 | to | RLP-114-000013499 |
| RLP-114-000013501 | to | RLP-114-000013505 |
| RLP-114-000013508 | to | RLP-114-000013508 |
| RLP-114-000013511 | to | RLP-114-000013512 |
| RLP-114-000013514 | to | RLP-114-000013514 |
| RLP-114-000013516 | to | RLP-114-000013516 |
| RLP-114-000013518 | to | RLP-114-000013518 |
| RLP-114-000013520 | to | RLP-114-000013520 |
| RLP-114-000013522 | to | RLP-114-000013522 |
| RLP-114-000013524 | to | RLP-114-000013524 |
| RLP-114-000013531 | to | RLP-114-000013532 |
| RLP-114-000013534 | to | RLP-114-000013534 |
| RLP-114-000013536 | to | RLP-114-000013536 |
| RLP-114-000013539 | to | RLP-114-000013541 |
| RLP-114-000013547 | to | RLP-114-000013550 |
| RLP-114-000013552 | to | RLP-114-000013552 |
| RLP-114-000013555 | to | RLP-114-000013557 |
| RLP-114-000013559 | to | RLP-114-000013566 |
| RLP-114-000013568 | to | RLP-114-000013569 |
| RLP-114-000013574 | to | RLP-114-000013578 |

| | | |
|---|---|---|
| RLP-114-000013581 | to | RLP-114-000013583 |
| RLP-114-000013589 | to | RLP-114-000013591 |
| RLP-114-000013593 | to | RLP-114-000013593 |
| RLP-114-000013595 | to | RLP-114-000013598 |
| RLP-114-000013600 | to | RLP-114-000013608 |
| RLP-114-000013611 | to | RLP-114-000013613 |
| RLP-114-000013615 | to | RLP-114-000013615 |
| RLP-114-000013617 | to | RLP-114-000013634 |
| RLP-114-000013636 | to | RLP-114-000013636 |
| RLP-114-000013638 | to | RLP-114-000013639 |
| RLP-114-000013641 | to | RLP-114-000013643 |
| RLP-114-000013645 | to | RLP-114-000013659 |
| RLP-114-000013663 | to | RLP-114-000013664 |
| RLP-114-000013677 | to | RLP-114-000013680 |
| RLP-114-000013696 | to | RLP-114-000013696 |
| RLP-114-000013698 | to | RLP-114-000013698 |
| RLP-114-000013701 | to | RLP-114-000013701 |
| RLP-114-000013719 | to | RLP-114-000013725 |
| RLP-114-000013727 | to | RLP-114-000013727 |
| RLP-114-000013731 | to | RLP-114-000013734 |
| RLP-114-000013747 | to | RLP-114-000013747 |
| RLP-114-000013757 | to | RLP-114-000013759 |
| RLP-114-000013761 | to | RLP-114-000013761 |
| RLP-114-000013777 | to | RLP-114-000013777 |
| RLP-114-000013781 | to | RLP-114-000013781 |
| RLP-114-000013790 | to | RLP-114-000013790 |
| RLP-114-000013797 | to | RLP-114-000013799 |
| RLP-114-000013809 | to | RLP-114-000013811 |
| RLP-114-000013815 | to | RLP-114-000013815 |
| RLP-114-000013818 | to | RLP-114-000013822 |
| RLP-114-000013824 | to | RLP-114-000013824 |
| RLP-114-000013826 | to | RLP-114-000013829 |
| RLP-114-000013831 | to | RLP-114-000013840 |
| RLP-114-000013842 | to | RLP-114-000013842 |
| RLP-114-000013844 | to | RLP-114-000013844 |
| RLP-114-000013846 | to | RLP-114-000013847 |
| RLP-114-000013849 | to | RLP-114-000013849 |
| RLP-114-000013851 | to | RLP-114-000013851 |
| RLP-114-000013854 | to | RLP-114-000013869 |
| RLP-114-000013885 | to | RLP-114-000013885 |
| RLP-114-000013889 | to | RLP-114-000013894 |
| RLP-114-000013896 | to | RLP-114-000013901 |
| RLP-114-000013924 | to | RLP-114-000013925 |
| RLP-114-000013948 | to | RLP-114-000013948 |

| | | |
|---|---|---|
| RLP-114-000013959 | to | RLP-114-000013967 |
| RLP-114-000013969 | to | RLP-114-000013984 |
| RLP-114-000013986 | to | RLP-114-000013989 |
| RLP-114-000013991 | to | RLP-114-000013996 |
| RLP-114-000013998 | to | RLP-114-000014012 |
| RLP-114-000014014 | to | RLP-114-000014023 |
| RLP-114-000014025 | to | RLP-114-000014030 |
| RLP-114-000014042 | to | RLP-114-000014044 |
| RLP-114-000014065 | to | RLP-114-000014065 |
| RLP-114-000014070 | to | RLP-114-000014071 |
| RLP-114-000014073 | to | RLP-114-000014073 |
| RLP-114-000014075 | to | RLP-114-000014076 |
| RLP-114-000014079 | to | RLP-114-000014079 |
| RLP-114-000014081 | to | RLP-114-000014081 |
| RLP-114-000014083 | to | RLP-114-000014083 |
| RLP-114-000014085 | to | RLP-114-000014086 |
| RLP-114-000014088 | to | RLP-114-000014091 |
| RLP-114-000014093 | to | RLP-114-000014095 |
| RLP-114-000014097 | to | RLP-114-000014109 |
| RLP-114-000014111 | to | RLP-114-000014112 |
| RLP-114-000014114 | to | RLP-114-000014130 |
| RLP-114-000014132 | to | RLP-114-000014149 |
| RLP-114-000014151 | to | RLP-114-000014151 |
| RLP-114-000014154 | to | RLP-114-000014164 |
| RLP-114-000014166 | to | RLP-114-000014166 |
| RLP-114-000014168 | to | RLP-114-000014170 |
| RLP-114-000014173 | to | RLP-114-000014173 |
| RLP-114-000014175 | to | RLP-114-000014180 |
| RLP-114-000014182 | to | RLP-114-000014184 |
| RLP-114-000014186 | to | RLP-114-000014202 |
| RLP-114-000014204 | to | RLP-114-000014210 |
| RLP-114-000014216 | to | RLP-114-000014216 |
| RLP-114-000014218 | to | RLP-114-000014222 |
| RLP-114-000014231 | to | RLP-114-000014231 |
| RLP-114-000014233 | to | RLP-114-000014254 |
| RLP-114-000014256 | to | RLP-114-000014273 |
| RLP-114-000014275 | to | RLP-114-000014279 |
| RLP-114-000014281 | to | RLP-114-000014285 |
| RLP-114-000014300 | to | RLP-114-000014302 |
| RLP-114-000014305 | to | RLP-114-000014305 |
| RLP-114-000014307 | to | RLP-114-000014310 |
| RLP-114-000014313 | to | RLP-114-000014313 |
| RLP-114-000014315 | to | RLP-114-000014315 |
| RLP-114-000014317 | to | RLP-114-000014317 |

| | | |
|---|---|---|
| RLP-114-000014320 | to | RLP-114-000014320 |
| RLP-114-000014322 | to | RLP-114-000014330 |
| RLP-114-000014333 | to | RLP-114-000014333 |
| RLP-114-000014336 | to | RLP-114-000014336 |
| RLP-114-000014338 | to | RLP-114-000014338 |
| RLP-114-000014340 | to | RLP-114-000014340 |
| RLP-114-000014343 | to | RLP-114-000014350 |
| RLP-114-000014352 | to | RLP-114-000014352 |
| RLP-114-000014359 | to | RLP-114-000014371 |
| RLP-114-000014373 | to | RLP-114-000014373 |
| RLP-114-000014376 | to | RLP-114-000014376 |
| RLP-114-000014378 | to | RLP-114-000014383 |
| RLP-114-000014391 | to | RLP-114-000014400 |
| RLP-114-000014408 | to | RLP-114-000014408 |
| RLP-114-000014435 | to | RLP-114-000014435 |
| RLP-114-000014437 | to | RLP-114-000014445 |
| RLP-114-000014448 | to | RLP-114-000014451 |
| RLP-114-000014454 | to | RLP-114-000014454 |
| RLP-114-000014458 | to | RLP-114-000014458 |
| RLP-114-000014467 | to | RLP-114-000014467 |
| RLP-114-000014478 | to | RLP-114-000014478 |
| RLP-114-000014480 | to | RLP-114-000014480 |
| RLP-114-000014482 | to | RLP-114-000014489 |
| RLP-114-000014491 | to | RLP-114-000014492 |
| RLP-114-000014494 | to | RLP-114-000014495 |
| RLP-114-000014498 | to | RLP-114-000014503 |
| RLP-114-000014505 | to | RLP-114-000014508 |
| RLP-114-000014510 | to | RLP-114-000014513 |
| RLP-114-000014518 | to | RLP-114-000014519 |
| RLP-114-000014521 | to | RLP-114-000014522 |
| RLP-114-000014525 | to | RLP-114-000014525 |
| RLP-114-000014550 | to | RLP-114-000014552 |
| RLP-114-000014559 | to | RLP-114-000014560 |
| RLP-114-000014564 | to | RLP-114-000014565 |
| RLP-114-000014576 | to | RLP-114-000014577 |
| RLP-114-000014580 | to | RLP-114-000014581 |
| RLP-114-000014586 | to | RLP-114-000014586 |
| RLP-114-000014594 | to | RLP-114-000014594 |
| RLP-114-000014598 | to | RLP-114-000014598 |
| RLP-114-000014602 | to | RLP-114-000014602 |
| RLP-114-000014661 | to | RLP-114-000014661 |
| RLP-114-000014665 | to | RLP-114-000014668 |
| RLP-114-000014670 | to | RLP-114-000014670 |
| RLP-114-000014673 | to | RLP-114-000014673 |

| | | |
|---|---|---|
| RLP-114-000014675 | to | RLP-114-000014688 |
| RLP-114-000014724 | to | RLP-114-000014733 |
| RLP-114-000014735 | to | RLP-114-000014738 |
| RLP-114-000014741 | to | RLP-114-000014741 |
| RLP-114-000014743 | to | RLP-114-000014743 |
| RLP-114-000014745 | to | RLP-114-000014746 |
| RLP-114-000014748 | to | RLP-114-000014753 |
| RLP-114-000014759 | to | RLP-114-000014762 |
| RLP-114-000014764 | to | RLP-114-000014768 |
| RLP-114-000014770 | to | RLP-114-000014776 |
| RLP-114-000014778 | to | RLP-114-000014779 |
| RLP-114-000014781 | to | RLP-114-000014781 |
| RLP-114-000014783 | to | RLP-114-000014783 |
| RLP-114-000014785 | to | RLP-114-000014794 |
| RLP-114-000014796 | to | RLP-114-000014796 |
| RLP-114-000014798 | to | RLP-114-000014801 |
| RLP-114-000014803 | to | RLP-114-000014803 |
| RLP-114-000014806 | to | RLP-114-000014806 |
| RLP-114-000014811 | to | RLP-114-000014811 |
| RLP-114-000014837 | to | RLP-114-000014837 |
| RLP-114-000014839 | to | RLP-114-000014839 |
| RLP-114-000014842 | to | RLP-114-000014842 |
| RLP-114-000014844 | to | RLP-114-000014844 |
| RLP-114-000014846 | to | RLP-114-000014847 |
| RLP-114-000014849 | to | RLP-114-000014851 |
| RLP-114-000014856 | to | RLP-114-000014856 |
| RLP-114-000014858 | to | RLP-114-000014865 |
| RLP-114-000014868 | to | RLP-114-000014868 |
| RLP-114-000014870 | to | RLP-114-000014870 |
| RLP-114-000014872 | to | RLP-114-000014872 |
| RLP-114-000014875 | to | RLP-114-000014875 |
| RLP-114-000014878 | to | RLP-114-000014878 |
| RLP-114-000014913 | to | RLP-114-000014913 |
| RLP-114-000014925 | to | RLP-114-000014925 |
| RLP-114-000014928 | to | RLP-114-000014929 |
| RLP-114-000014933 | to | RLP-114-000014936 |
| RLP-114-000014938 | to | RLP-114-000014941 |
| RLP-114-000014946 | to | RLP-114-000014946 |
| RLP-114-000014968 | to | RLP-114-000014970 |
| RLP-114-000014972 | to | RLP-114-000014982 |
| RLP-114-000014984 | to | RLP-114-000014987 |
| RLP-114-000014989 | to | RLP-114-000015000 |
| RLP-114-000015022 | to | RLP-114-000015022 |
| RLP-114-000015041 | to | RLP-114-000015041 |

| RLP-114-000015043 | to | RLP-114-000015043 |
|---|---|---|
| RLP-114-000015062 | to | RLP-114-000015064 |
| RLP-114-000015066 | to | RLP-114-000015069 |
| RLP-114-000015071 | to | RLP-114-000015071 |
| RLP-114-000015073 | to | RLP-114-000015073 |
| RLP-114-000015075 | to | RLP-114-000015075 |
| RLP-114-000015079 | to | RLP-114-000015079 |
| RLP-114-000015081 | to | RLP-114-000015090 |
| RLP-114-000015099 | to | RLP-114-000015099 |
| RLP-114-000015101 | to | RLP-114-000015101 |
| RLP-114-000015103 | to | RLP-114-000015103 |
| RLP-114-000015105 | to | RLP-114-000015106 |
| RLP-114-000015108 | to | RLP-114-000015108 |
| RLP-114-000015110 | to | RLP-114-000015110 |
| RLP-114-000015112 | to | RLP-114-000015117 |
| RLP-114-000015175 | to | RLP-114-000015175 |
| RLP-114-000015177 | to | RLP-114-000015177 |
| RLP-114-000015274 | to | RLP-114-000015275 |
| RLP-114-000015299 | to | RLP-114-000015301 |
| RLP-114-000015307 | to | RLP-114-000015307 |
| RLP-114-000015317 | to | RLP-114-000015317 |
| RLP-114-000015346 | to | RLP-114-000015346 |
| RLP-114-000015348 | to | RLP-114-000015351 |
| RLP-114-000015353 | to | RLP-114-000015354 |
| RLP-114-000015360 | to | RLP-114-000015361 |
| RLP-114-000015363 | to | RLP-114-000015364 |
| RLP-114-000015366 | to | RLP-114-000015369 |
| RLP-114-000015371 | to | RLP-114-000015371 |
| RLP-114-000015373 | to | RLP-114-000015400 |
| RLP-114-000015405 | to | RLP-114-000015409 |
| RLP-114-000015411 | to | RLP-114-000015413 |
| RLP-114-000015416 | to | RLP-114-000015416 |
| RLP-114-000015418 | to | RLP-114-000015420 |
| RLP-114-000015422 | to | RLP-114-000015422 |
| RLP-114-000015424 | to | RLP-114-000015455 |
| RLP-114-000015457 | to | RLP-114-000015468 |
| RLP-114-000015470 | to | RLP-114-000015470 |
| RLP-114-000015472 | to | RLP-114-000015500 |
| RLP-114-000015594 | to | RLP-114-000015595 |
| RLP-114-000015613 | to | RLP-114-000015615 |
| RLP-114-000015619 | to | RLP-114-000015619 |
| RLP-114-000015626 | to | RLP-114-000015630 |
| RLP-114-000015632 | to | RLP-114-000015632 |
| RLP-114-000015638 | to | RLP-114-000015638 |

| | | |
|---|---|---|
| RLP-114-000015648 | to | RLP-114-000015648 |
| RLP-114-000015652 | to | RLP-114-000015652 |
| RLP-114-000015701 | to | RLP-114-000015703 |
| RLP-114-000015705 | to | RLP-114-000015708 |
| RLP-114-000015710 | to | RLP-114-000015710 |
| RLP-114-000015712 | to | RLP-114-000015713 |
| RLP-114-000015715 | to | RLP-114-000015716 |
| RLP-114-000015718 | to | RLP-114-000015718 |
| RLP-114-000015720 | to | RLP-114-000015721 |
| RLP-114-000015723 | to | RLP-114-000015724 |
| RLP-114-000015726 | to | RLP-114-000015751 |
| RLP-114-000015773 | to | RLP-114-000015774 |
| RLP-114-000015807 | to | RLP-114-000015810 |
| RLP-114-000015842 | to | RLP-114-000015843 |
| RLP-114-000015856 | to | RLP-114-000015857 |
| RLP-114-000015860 | to | RLP-114-000015860 |
| RLP-114-000015862 | to | RLP-114-000015864 |
| RLP-114-000015866 | to | RLP-114-000015866 |
| RLP-114-000015888 | to | RLP-114-000015888 |
| RLP-114-000015904 | to | RLP-114-000015906 |
| RLP-114-000015908 | to | RLP-114-000015908 |
| RLP-114-000015919 | to | RLP-114-000015920 |
| RLP-114-000015934 | to | RLP-114-000015934 |
| RLP-114-000015970 | to | RLP-114-000015970 |
| RLP-114-000015973 | to | RLP-114-000015973 |
| RLP-114-000016033 | to | RLP-114-000016033 |
| RLP-114-000016035 | to | RLP-114-000016036 |
| RLP-114-000016040 | to | RLP-114-000016040 |
| RLP-114-000016068 | to | RLP-114-000016068 |
| RLP-114-000016071 | to | RLP-114-000016071 |
| RLP-114-000016088 | to | RLP-114-000016088 |
| RLP-114-000016092 | to | RLP-114-000016092 |
| RLP-114-000016095 | to | RLP-114-000016096 |
| RLP-114-000016100 | to | RLP-114-000016103 |
| RLP-114-000016105 | to | RLP-114-000016110 |
| RLP-114-000016112 | to | RLP-114-000016112 |
| RLP-114-000016114 | to | RLP-114-000016114 |
| RLP-114-000016124 | to | RLP-114-000016125 |
| RLP-114-000016141 | to | RLP-114-000016141 |
| RLP-114-000016144 | to | RLP-114-000016144 |
| RLP-114-000016146 | to | RLP-114-000016146 |
| RLP-114-000016148 | to | RLP-114-000016148 |
| RLP-114-000016150 | to | RLP-114-000016151 |
| RLP-114-000016153 | to | RLP-114-000016153 |

| | | |
|---|---|---|
| RLP-114-000016155 | to | RLP-114-000016155 |
| RLP-114-000016157 | to | RLP-114-000016157 |
| RLP-114-000016172 | to | RLP-114-000016172 |
| RLP-114-000016206 | to | RLP-114-000016206 |
| RLP-114-000016224 | to | RLP-114-000016224 |
| RLP-114-000016235 | to | RLP-114-000016236 |
| RLP-114-000016239 | to | RLP-114-000016246 |
| RLP-114-000016248 | to | RLP-114-000016248 |
| RLP-114-000016250 | to | RLP-114-000016251 |
| RLP-114-000016253 | to | RLP-114-000016267 |
| RLP-114-000016269 | to | RLP-114-000016269 |
| RLP-114-000016278 | to | RLP-114-000016278 |
| RLP-114-000016308 | to | RLP-114-000016308 |
| RLP-114-000016340 | to | RLP-114-000016340 |
| RLP-114-000016342 | to | RLP-114-000016345 |
| RLP-114-000016374 | to | RLP-114-000016374 |
| RLP-114-000016385 | to | RLP-114-000016385 |
| RLP-114-000016388 | to | RLP-114-000016394 |
| RLP-114-000016396 | to | RLP-114-000016397 |
| RLP-114-000016399 | to | RLP-114-000016401 |
| RLP-114-000016403 | to | RLP-114-000016403 |
| RLP-114-000016405 | to | RLP-114-000016410 |
| RLP-114-000016413 | to | RLP-114-000016415 |
| RLP-114-000016417 | to | RLP-114-000016417 |
| RLP-114-000016419 | to | RLP-114-000016427 |
| RLP-114-000016429 | to | RLP-114-000016429 |
| RLP-114-000016431 | to | RLP-114-000016439 |
| RLP-114-000016441 | to | RLP-114-000016443 |
| RLP-114-000016445 | to | RLP-114-000016454 |
| RLP-114-000016486 | to | RLP-114-000016486 |
| RLP-114-000016552 | to | RLP-114-000016552 |
| RLP-114-000016554 | to | RLP-114-000016557 |
| RLP-114-000016579 | to | RLP-114-000016589 |
| RLP-114-000016591 | to | RLP-114-000016594 |
| RLP-114-000016596 | to | RLP-114-000016596 |
| RLP-114-000016598 | to | RLP-114-000016601 |
| RLP-114-000016604 | to | RLP-114-000016604 |
| RLP-114-000016607 | to | RLP-114-000016607 |
| RLP-114-000016609 | to | RLP-114-000016619 |
| RLP-114-000016621 | to | RLP-114-000016621 |
| RLP-114-000016623 | to | RLP-114-000016625 |
| RLP-114-000016630 | to | RLP-114-000016630 |
| RLP-114-000016632 | to | RLP-114-000016635 |
| RLP-114-000016638 | to | RLP-114-000016638 |

| | | |
|---|---|---|
| RLP-114-000016661 | to | RLP-114-000016662 |
| RLP-114-000016670 | to | RLP-114-000016675 |
| RLP-114-000016677 | to | RLP-114-000016680 |
| RLP-114-000016682 | to | RLP-114-000016683 |
| RLP-114-000016685 | to | RLP-114-000016688 |
| RLP-114-000016701 | to | RLP-114-000016703 |
| RLP-114-000016705 | to | RLP-114-000016706 |
| RLP-114-000016709 | to | RLP-114-000016709 |
| RLP-114-000016711 | to | RLP-114-000016711 |
| RLP-114-000016717 | to | RLP-114-000016717 |
| RLP-114-000016738 | to | RLP-114-000016738 |
| RLP-114-000016742 | to | RLP-114-000016759 |
| RLP-114-000016761 | to | RLP-114-000016761 |
| RLP-114-000016763 | to | RLP-114-000016767 |
| RLP-114-000016769 | to | RLP-114-000016779 |
| RLP-114-000016781 | to | RLP-114-000016781 |
| RLP-114-000016783 | to | RLP-114-000016785 |
| RLP-114-000016787 | to | RLP-114-000016806 |
| RLP-114-000016808 | to | RLP-114-000016808 |
| RLP-114-000016811 | to | RLP-114-000016811 |
| RLP-114-000016813 | to | RLP-114-000016816 |
| RLP-114-000016822 | to | RLP-114-000016824 |
| RLP-114-000016835 | to | RLP-114-000016835 |
| RLP-114-000016885 | to | RLP-114-000016885 |
| RLP-114-000016901 | to | RLP-114-000016901 |
| RLP-114-000016911 | to | RLP-114-000016911 |
| RLP-114-000016925 | to | RLP-114-000016926 |
| RLP-114-000016928 | to | RLP-114-000016928 |
| RLP-114-000016931 | to | RLP-114-000016932 |
| RLP-114-000016934 | to | RLP-114-000016943 |
| RLP-114-000016945 | to | RLP-114-000016945 |
| RLP-114-000016947 | to | RLP-114-000016947 |
| RLP-114-000016950 | to | RLP-114-000016950 |
| RLP-114-000016952 | to | RLP-114-000016952 |
| RLP-114-000016955 | to | RLP-114-000016955 |
| RLP-114-000016957 | to | RLP-114-000016957 |
| RLP-114-000016959 | to | RLP-114-000016960 |
| RLP-114-000016962 | to | RLP-114-000016963 |
| RLP-114-000016977 | to | RLP-114-000016983 |
| RLP-114-000016985 | to | RLP-114-000016992 |
| RLP-114-000017008 | to | RLP-114-000017008 |
| RLP-114-000017010 | to | RLP-114-000017011 |
| RLP-114-000017031 | to | RLP-114-000017033 |
| RLP-114-000017040 | to | RLP-114-000017040 |

| | | |
|---|---|---|
| RLP-114-000017055 | to | RLP-114-000017059 |
| RLP-114-000017063 | to | RLP-114-000017064 |
| RLP-114-000017067 | to | RLP-114-000017067 |
| RLP-114-000017069 | to | RLP-114-000017069 |
| RLP-114-000017072 | to | RLP-114-000017073 |
| RLP-114-000017075 | to | RLP-114-000017082 |
| RLP-114-000017084 | to | RLP-114-000017093 |
| RLP-114-000017095 | to | RLP-114-000017100 |
| RLP-114-000017102 | to | RLP-114-000017103 |
| RLP-114-000017105 | to | RLP-114-000017116 |
| RLP-114-000017118 | to | RLP-114-000017146 |
| RLP-114-000017148 | to | RLP-114-000017157 |
| RLP-114-000017159 | to | RLP-114-000017159 |
| RLP-114-000017161 | to | RLP-114-000017162 |
| RLP-114-000017164 | to | RLP-114-000017166 |
| RLP-114-000017168 | to | RLP-114-000017169 |
| RLP-114-000017172 | to | RLP-114-000017177 |
| RLP-114-000017188 | to | RLP-114-000017188 |
| RLP-114-000017192 | to | RLP-114-000017193 |
| RLP-114-000017205 | to | RLP-114-000017207 |
| RLP-114-000017209 | to | RLP-114-000017210 |
| RLP-114-000017232 | to | RLP-114-000017232 |
| RLP-114-000017266 | to | RLP-114-000017266 |
| RLP-114-000017269 | to | RLP-114-000017272 |
| RLP-114-000017279 | to | RLP-114-000017279 |
| RLP-114-000017281 | to | RLP-114-000017302 |
| RLP-114-000017320 | to | RLP-114-000017320 |
| RLP-114-000017322 | to | RLP-114-000017323 |
| RLP-114-000017326 | to | RLP-114-000017326 |
| RLP-114-000017328 | to | RLP-114-000017329 |
| RLP-114-000017350 | to | RLP-114-000017350 |
| RLP-114-000017352 | to | RLP-114-000017352 |
| RLP-114-000017354 | to | RLP-114-000017354 |
| RLP-114-000017356 | to | RLP-114-000017356 |
| RLP-114-000017379 | to | RLP-114-000017379 |
| RLP-114-000017384 | to | RLP-114-000017386 |
| RLP-114-000017399 | to | RLP-114-000017407 |
| RLP-114-000017409 | to | RLP-114-000017409 |
| RLP-114-000017411 | to | RLP-114-000017412 |
| RLP-114-000017414 | to | RLP-114-000017414 |
| RLP-114-000017416 | to | RLP-114-000017416 |
| RLP-114-000017418 | to | RLP-114-000017419 |
| RLP-114-000017421 | to | RLP-114-000017421 |
| RLP-114-000017424 | to | RLP-114-000017424 |

| | | |
|---|---|---|
| RLP-114-000017426 | to | RLP-114-000017426 |
| RLP-114-000017428 | to | RLP-114-000017428 |
| RLP-114-000017430 | to | RLP-114-000017430 |
| RLP-114-000017436 | to | RLP-114-000017442 |
| RLP-114-000017444 | to | RLP-114-000017445 |
| RLP-114-000017447 | to | RLP-114-000017458 |
| RLP-114-000017460 | to | RLP-114-000017462 |
| RLP-114-000017473 | to | RLP-114-000017473 |
| RLP-114-000017475 | to | RLP-114-000017475 |
| RLP-114-000017480 | to | RLP-114-000017480 |
| RLP-114-000017482 | to | RLP-114-000017484 |
| RLP-114-000017489 | to | RLP-114-000017505 |
| RLP-114-000017511 | to | RLP-114-000017512 |
| RLP-114-000017515 | to | RLP-114-000017524 |
| RLP-114-000017529 | to | RLP-114-000017529 |
| RLP-114-000017532 | to | RLP-114-000017533 |
| RLP-114-000017535 | to | RLP-114-000017535 |
| RLP-114-000017544 | to | RLP-114-000017544 |
| RLP-114-000017547 | to | RLP-114-000017547 |
| RLP-114-000017550 | to | RLP-114-000017550 |
| RLP-114-000017552 | to | RLP-114-000017552 |
| RLP-114-000017554 | to | RLP-114-000017554 |
| RLP-114-000017556 | to | RLP-114-000017556 |
| RLP-114-000017558 | to | RLP-114-000017558 |
| RLP-114-000017560 | to | RLP-114-000017560 |
| RLP-114-000017563 | to | RLP-114-000017567 |
| RLP-114-000017570 | to | RLP-114-000017585 |
| RLP-114-000017601 | to | RLP-114-000017605 |
| RLP-114-000017620 | to | RLP-114-000017634 |
| RLP-114-000017636 | to | RLP-114-000017636 |
| RLP-114-000017638 | to | RLP-114-000017638 |
| RLP-114-000017641 | to | RLP-114-000017647 |
| RLP-114-000017649 | to | RLP-114-000017651 |
| RLP-114-000017653 | to | RLP-114-000017656 |
| RLP-114-000017658 | to | RLP-114-000017658 |
| RLP-114-000017660 | to | RLP-114-000017660 |
| RLP-114-000017662 | to | RLP-114-000017662 |
| RLP-114-000017664 | to | RLP-114-000017664 |
| RLP-114-000017666 | to | RLP-114-000017669 |
| RLP-114-000017673 | to | RLP-114-000017673 |
| RLP-114-000017675 | to | RLP-114-000017686 |
| RLP-114-000017722 | to | RLP-114-000017722 |
| RLP-114-000017724 | to | RLP-114-000017724 |
| RLP-114-000017727 | to | RLP-114-000017727 |

| | | |
|---|---|---|
| RLP-114-000017729 | to | RLP-114-000017730 |
| RLP-114-000017733 | to | RLP-114-000017733 |
| RLP-114-000017735 | to | RLP-114-000017735 |
| RLP-114-000017737 | to | RLP-114-000017738 |
| RLP-114-000017740 | to | RLP-114-000017740 |
| RLP-114-000017742 | to | RLP-114-000017742 |
| RLP-114-000017744 | to | RLP-114-000017746 |
| RLP-114-000017748 | to | RLP-114-000017753 |
| RLP-114-000017755 | to | RLP-114-000017758 |
| RLP-114-000017762 | to | RLP-114-000017763 |
| RLP-114-000017766 | to | RLP-114-000017767 |
| RLP-114-000017769 | to | RLP-114-000017773 |
| RLP-114-000017775 | to | RLP-114-000017775 |
| RLP-114-000017777 | to | RLP-114-000017777 |
| RLP-114-000017779 | to | RLP-114-000017779 |
| RLP-114-000017781 | to | RLP-114-000017797 |
| RLP-114-000017799 | to | RLP-114-000017801 |
| RLP-114-000017803 | to | RLP-114-000017805 |
| RLP-114-000017807 | to | RLP-114-000017808 |
| RLP-114-000017810 | to | RLP-114-000017812 |
| RLP-114-000017814 | to | RLP-114-000017815 |
| RLP-114-000017817 | to | RLP-114-000017820 |
| RLP-114-000017822 | to | RLP-114-000017822 |
| RLP-114-000017824 | to | RLP-114-000017824 |
| RLP-114-000017826 | to | RLP-114-000017826 |
| RLP-114-000017829 | to | RLP-114-000017829 |
| RLP-114-000017831 | to | RLP-114-000017831 |
| RLP-114-000017834 | to | RLP-114-000017834 |
| RLP-114-000017839 | to | RLP-114-000017839 |
| RLP-114-000017847 | to | RLP-114-000017847 |
| RLP-114-000017850 | to | RLP-114-000017850 |
| RLP-114-000017853 | to | RLP-114-000017853 |
| RLP-114-000017855 | to | RLP-114-000017855 |
| RLP-114-000017857 | to | RLP-114-000017858 |
| RLP-114-000017860 | to | RLP-114-000017860 |
| RLP-114-000017863 | to | RLP-114-000017864 |
| RLP-114-000017869 | to | RLP-114-000017870 |
| RLP-114-000017872 | to | RLP-114-000017875 |
| RLP-114-000017877 | to | RLP-114-000017885 |
| RLP-114-000017894 | to | RLP-114-000017894 |
| RLP-114-000017896 | to | RLP-114-000017896 |
| RLP-114-000017898 | to | RLP-114-000017899 |
| RLP-114-000017901 | to | RLP-114-000017902 |
| RLP-114-000017904 | to | RLP-114-000017904 |

| | | |
|---|---|---|
| RLP-114-000017906 | to | RLP-114-000017912 |
| RLP-114-000017915 | to | RLP-114-000017920 |
| RLP-114-000017922 | to | RLP-114-000017924 |
| RLP-114-000017935 | to | RLP-114-000017935 |
| RLP-114-000017984 | to | RLP-114-000017989 |
| RLP-114-000017991 | to | RLP-114-000018030 |
| RLP-114-000018033 | to | RLP-114-000018033 |
| RLP-114-000018035 | to | RLP-114-000018036 |
| RLP-114-000018038 | to | RLP-114-000018040 |
| RLP-114-000018044 | to | RLP-114-000018044 |
| RLP-114-000018046 | to | RLP-114-000018048 |
| RLP-114-000018052 | to | RLP-114-000018063 |
| RLP-114-000018065 | to | RLP-114-000018065 |
| RLP-114-000018067 | to | RLP-114-000018070 |
| RLP-114-000018072 | to | RLP-114-000018080 |
| RLP-114-000018082 | to | RLP-114-000018083 |
| RLP-114-000018085 | to | RLP-114-000018086 |
| RLP-114-000018089 | to | RLP-114-000018094 |
| RLP-114-000018096 | to | RLP-114-000018096 |
| RLP-114-000018098 | to | RLP-114-000018098 |
| RLP-114-000018100 | to | RLP-114-000018102 |
| RLP-114-000018111 | to | RLP-114-000018111 |
| RLP-114-000018125 | to | RLP-114-000018125 |
| RLP-114-000018128 | to | RLP-114-000018128 |
| RLP-114-000018130 | to | RLP-114-000018131 |
| RLP-114-000018134 | to | RLP-114-000018134 |
| RLP-114-000018161 | to | RLP-114-000018178 |
| RLP-114-000018181 | to | RLP-114-000018181 |
| RLP-114-000018183 | to | RLP-114-000018183 |
| RLP-114-000018185 | to | RLP-114-000018185 |
| RLP-114-000018187 | to | RLP-114-000018187 |
| RLP-114-000018189 | to | RLP-114-000018189 |
| RLP-114-000018191 | to | RLP-114-000018191 |
| RLP-114-000018193 | to | RLP-114-000018194 |
| RLP-114-000018197 | to | RLP-114-000018198 |
| RLP-114-000018201 | to | RLP-114-000018202 |
| RLP-114-000018206 | to | RLP-114-000018213 |
| RLP-114-000018215 | to | RLP-114-000018229 |
| RLP-114-000018231 | to | RLP-114-000018232 |
| RLP-114-000018235 | to | RLP-114-000018237 |
| RLP-114-000018239 | to | RLP-114-000018240 |
| RLP-114-000018243 | to | RLP-114-000018244 |
| RLP-114-000018248 | to | RLP-114-000018249 |
| RLP-114-000018251 | to | RLP-114-000018259 |

| | | |
|---|---|---|
| RLP-114-000018261 | to | RLP-114-000018263 |
| RLP-114-000018265 | to | RLP-114-000018270 |
| RLP-114-000018272 | to | RLP-114-000018280 |
| RLP-114-000018282 | to | RLP-114-000018282 |
| RLP-114-000018290 | to | RLP-114-000018332 |
| RLP-114-000018335 | to | RLP-114-000018340 |
| RLP-114-000018360 | to | RLP-114-000018360 |
| RLP-114-000018362 | to | RLP-114-000018362 |
| RLP-114-000018364 | to | RLP-114-000018364 |
| RLP-114-000018366 | to | RLP-114-000018366 |
| RLP-114-000018368 | to | RLP-114-000018371 |
| RLP-114-000018373 | to | RLP-114-000018379 |
| RLP-114-000018381 | to | RLP-114-000018381 |
| RLP-114-000018383 | to | RLP-114-000018383 |
| RLP-114-000018385 | to | RLP-114-000018386 |
| RLP-114-000018388 | to | RLP-114-000018389 |
| RLP-114-000018391 | to | RLP-114-000018410 |
| RLP-114-000018412 | to | RLP-114-000018415 |
| RLP-114-000018417 | to | RLP-114-000018421 |
| RLP-114-000018423 | to | RLP-114-000018438 |
| RLP-114-000018440 | to | RLP-114-000018443 |
| RLP-114-000018445 | to | RLP-114-000018445 |
| RLP-114-000018447 | to | RLP-114-000018447 |
| RLP-114-000018449 | to | RLP-114-000018461 |
| RLP-114-000018463 | to | RLP-114-000018465 |
| RLP-114-000018467 | to | RLP-114-000018467 |
| RLP-114-000018469 | to | RLP-114-000018472 |
| RLP-114-000018474 | to | RLP-114-000018474 |
| RLP-114-000018476 | to | RLP-114-000018476 |
| RLP-114-000018478 | to | RLP-114-000018480 |
| RLP-114-000018485 | to | RLP-114-000018492 |
| RLP-114-000018494 | to | RLP-114-000018494 |
| RLP-114-000018496 | to | RLP-114-000018496 |
| RLP-114-000018498 | to | RLP-114-000018498 |
| RLP-114-000018500 | to | RLP-114-000018500 |
| RLP-114-000018502 | to | RLP-114-000018503 |
| RLP-114-000018505 | to | RLP-114-000018514 |
| RLP-114-000018516 | to | RLP-114-000018520 |
| RLP-114-000018522 | to | RLP-114-000018522 |
| RLP-114-000018524 | to | RLP-114-000018527 |
| RLP-114-000018529 | to | RLP-114-000018529 |
| RLP-114-000018533 | to | RLP-114-000018540 |
| RLP-114-000018542 | to | RLP-114-000018542 |
| RLP-114-000018552 | to | RLP-114-000018552 |

| | | |
|---|---|---|
| RLP-114-000018555 | to | RLP-114-000018555 |
| RLP-114-000018557 | to | RLP-114-000018559 |
| RLP-114-000018565 | to | RLP-114-000018566 |
| RLP-114-000018637 | to | RLP-114-000018637 |
| RLP-114-000018639 | to | RLP-114-000018639 |
| RLP-114-000018733 | to | RLP-114-000018740 |
| RLP-114-000018743 | to | RLP-114-000018743 |
| RLP-114-000018746 | to | RLP-114-000018746 |
| RLP-114-000018748 | to | RLP-114-000018750 |
| RLP-114-000018755 | to | RLP-114-000018755 |
| RLP-114-000018757 | to | RLP-114-000018757 |
| RLP-114-000018760 | to | RLP-114-000018760 |
| RLP-114-000018762 | to | RLP-114-000018762 |
| RLP-114-000018764 | to | RLP-114-000018764 |
| RLP-114-000018766 | to | RLP-114-000018766 |
| RLP-114-000018768 | to | RLP-114-000018768 |
| RLP-114-000018770 | to | RLP-114-000018770 |
| RLP-114-000018772 | to | RLP-114-000018772 |
| RLP-114-000018774 | to | RLP-114-000018774 |
| RLP-114-000018777 | to | RLP-114-000018777 |
| RLP-114-000018782 | to | RLP-114-000018783 |
| RLP-114-000018786 | to | RLP-114-000018786 |
| RLP-114-000018788 | to | RLP-114-000018788 |
| RLP-114-000018822 | to | RLP-114-000018822 |
| RLP-114-000018827 | to | RLP-114-000018827 |
| RLP-114-000018829 | to | RLP-114-000018829 |
| RLP-114-000018852 | to | RLP-114-000018858 |
| RLP-114-000018860 | to | RLP-114-000018861 |
| RLP-114-000018863 | to | RLP-114-000018863 |
| RLP-114-000018866 | to | RLP-114-000018866 |
| RLP-114-000018868 | to | RLP-114-000018870 |
| RLP-114-000018873 | to | RLP-114-000018878 |
| RLP-114-000018881 | to | RLP-114-000018881 |
| RLP-114-000018883 | to | RLP-114-000018883 |
| RLP-114-000018885 | to | RLP-114-000018891 |
| RLP-114-000018893 | to | RLP-114-000018893 |
| RLP-114-000018895 | to | RLP-114-000018895 |
| RLP-114-000018897 | to | RLP-114-000018900 |
| RLP-114-000018905 | to | RLP-114-000018905 |
| RLP-114-000018987 | to | RLP-114-000018987 |
| RLP-114-000018989 | to | RLP-114-000018989 |
| RLP-114-000019003 | to | RLP-114-000019003 |
| RLP-114-000019014 | to | RLP-114-000019014 |
| RLP-114-000019113 | to | RLP-114-000019115 |

| | | |
|---|---|---|
| RLP-114-000019125 | to | RLP-114-000019125 |
| RLP-114-000019162 | to | RLP-114-000019162 |
| RLP-114-000019164 | to | RLP-114-000019164 |
| RLP-114-000019166 | to | RLP-114-000019166 |
| RLP-114-000019168 | to | RLP-114-000019169 |
| RLP-114-000019171 | to | RLP-114-000019171 |
| RLP-114-000019176 | to | RLP-114-000019176 |
| RLP-114-000019182 | to | RLP-114-000019182 |
| RLP-114-000019184 | to | RLP-114-000019184 |
| RLP-114-000019186 | to | RLP-114-000019187 |
| RLP-114-000019190 | to | RLP-114-000019193 |
| RLP-114-000019195 | to | RLP-114-000019195 |
| RLP-114-000019197 | to | RLP-114-000019197 |
| RLP-114-000019199 | to | RLP-114-000019199 |
| RLP-114-000019203 | to | RLP-114-000019204 |
| RLP-114-000019206 | to | RLP-114-000019225 |
| RLP-114-000019278 | to | RLP-114-000019278 |
| RLP-114-000019280 | to | RLP-114-000019280 |
| RLP-114-000019282 | to | RLP-114-000019282 |
| RLP-114-000019284 | to | RLP-114-000019294 |
| RLP-114-000019296 | to | RLP-114-000019297 |
| RLP-114-000019300 | to | RLP-114-000019300 |
| RLP-114-000019303 | to | RLP-114-000019303 |
| RLP-114-000019307 | to | RLP-114-000019307 |
| RLP-114-000019309 | to | RLP-114-000019309 |
| RLP-114-000019315 | to | RLP-114-000019316 |
| RLP-114-000019393 | to | RLP-114-000019393 |
| RLP-114-000019395 | to | RLP-114-000019395 |
| RLP-114-000019451 | to | RLP-114-000019452 |
| RLP-114-000019495 | to | RLP-114-000019499 |
| RLP-114-000019509 | to | RLP-114-000019509 |
| RLP-114-000019604 | to | RLP-114-000019604 |
| RLP-114-000019733 | to | RLP-114-000019734 |
| RLP-114-000019815 | to | RLP-114-000019815 |
| RLP-114-000019861 | to | RLP-114-000019866 |
| RLP-114-000019868 | to | RLP-114-000019875 |
| RLP-114-000019877 | to | RLP-114-000019893 |
| RLP-114-000019895 | to | RLP-114-000019896 |
| RLP-114-000019898 | to | RLP-114-000019903 |
| RLP-114-000019905 | to | RLP-114-000019924 |
| RLP-114-000019926 | to | RLP-114-000019934 |
| RLP-114-000019936 | to | RLP-114-000019951 |
| RLP-114-000019970 | to | RLP-114-000019971 |
| RLP-114-000019997 | to | RLP-114-000019998 |

| | | |
|---|---|---|
| RLP-114-000020017 | to | RLP-114-000020017 |
| RLP-114-000020020 | to | RLP-114-000020020 |
| RLP-114-000020022 | to | RLP-114-000020022 |
| RLP-114-000020024 | to | RLP-114-000020024 |
| RLP-114-000020026 | to | RLP-114-000020027 |
| RLP-114-000020029 | to | RLP-114-000020033 |
| RLP-114-000020041 | to | RLP-114-000020041 |
| RLP-114-000020048 | to | RLP-114-000020048 |
| RLP-114-000020050 | to | RLP-114-000020050 |
| RLP-114-000020053 | to | RLP-114-000020053 |
| RLP-114-000020057 | to | RLP-114-000020058 |
| RLP-114-000020060 | to | RLP-114-000020061 |
| RLP-114-000020065 | to | RLP-114-000020067 |
| RLP-114-000020075 | to | RLP-114-000020078 |
| RLP-114-000020095 | to | RLP-114-000020120 |
| RLP-114-000020123 | to | RLP-114-000020124 |
| RLP-114-000020126 | to | RLP-114-000020139 |
| RLP-114-000020141 | to | RLP-114-000020141 |
| RLP-114-000020151 | to | RLP-114-000020151 |
| RLP-114-000020154 | to | RLP-114-000020157 |
| RLP-114-000020173 | to | RLP-114-000020173 |
| RLP-114-000020175 | to | RLP-114-000020176 |
| RLP-114-000020181 | to | RLP-114-000020182 |
| RLP-114-000020203 | to | RLP-114-000020203 |
| RLP-114-000020206 | to | RLP-114-000020207 |
| RLP-114-000020220 | to | RLP-114-000020239 |
| RLP-114-000020255 | to | RLP-114-000020257 |
| RLP-114-000020259 | to | RLP-114-000020261 |
| RLP-114-000020264 | to | RLP-114-000020264 |
| RLP-114-000020266 | to | RLP-114-000020266 |
| RLP-114-000020270 | to | RLP-114-000020271 |
| RLP-114-000020273 | to | RLP-114-000020273 |
| RLP-114-000020276 | to | RLP-114-000020278 |
| RLP-114-000020289 | to | RLP-114-000020290 |
| RLP-114-000020298 | to | RLP-114-000020299 |
| RLP-114-000020302 | to | RLP-114-000020302 |
| RLP-114-000020304 | to | RLP-114-000020304 |
| RLP-114-000020307 | to | RLP-114-000020307 |
| RLP-114-000020310 | to | RLP-114-000020310 |
| RLP-114-000020313 | to | RLP-114-000020314 |
| RLP-114-000020317 | to | RLP-114-000020317 |
| RLP-114-000020319 | to | RLP-114-000020319 |
| RLP-114-000020323 | to | RLP-114-000020323 |
| RLP-114-000020326 | to | RLP-114-000020326 |

| | | |
|---|---|---|
| RLP-114-000020328 | to | RLP-114-000020328 |
| RLP-114-000020348 | to | RLP-114-000020348 |
| RLP-114-000020375 | to | RLP-114-000020375 |
| RLP-114-000020378 | to | RLP-114-000020378 |
| RLP-114-000020380 | to | RLP-114-000020380 |
| RLP-114-000020382 | to | RLP-114-000020382 |
| RLP-114-000020385 | to | RLP-114-000020386 |
| RLP-114-000020388 | to | RLP-114-000020388 |
| RLP-114-000020390 | to | RLP-114-000020390 |
| RLP-114-000020392 | to | RLP-114-000020394 |
| RLP-114-000020401 | to | RLP-114-000020401 |
| RLP-114-000020404 | to | RLP-114-000020407 |
| RLP-114-000020428 | to | RLP-114-000020428 |
| RLP-114-000020450 | to | RLP-114-000020452 |
| RLP-114-000020499 | to | RLP-114-000020503 |
| RLP-114-000020514 | to | RLP-114-000020514 |
| RLP-114-000020530 | to | RLP-114-000020530 |
| RLP-114-000020543 | to | RLP-114-000020544 |
| RLP-114-000020566 | to | RLP-114-000020595 |
| RLP-114-000020605 | to | RLP-114-000020605 |
| RLP-114-000020608 | to | RLP-114-000020619 |
| RLP-114-000020621 | to | RLP-114-000020621 |
| RLP-114-000020623 | to | RLP-114-000020623 |
| RLP-114-000020625 | to | RLP-114-000020626 |
| RLP-114-000020628 | to | RLP-114-000020642 |
| RLP-114-000020648 | to | RLP-114-000020648 |
| RLP-114-000020650 | to | RLP-114-000020651 |
| RLP-114-000020653 | to | RLP-114-000020654 |
| RLP-114-000020657 | to | RLP-114-000020657 |
| RLP-114-000020659 | to | RLP-114-000020664 |
| RLP-114-000020666 | to | RLP-114-000020666 |
| RLP-114-000020668 | to | RLP-114-000020668 |
| RLP-114-000020670 | to | RLP-114-000020670 |
| RLP-114-000020672 | to | RLP-114-000020675 |
| RLP-114-000020684 | to | RLP-114-000020685 |
| RLP-114-000020690 | to | RLP-114-000020691 |
| RLP-114-000020693 | to | RLP-114-000020695 |
| RLP-114-000020710 | to | RLP-114-000020710 |
| RLP-114-000020716 | to | RLP-114-000020716 |
| RLP-114-000020720 | to | RLP-114-000020721 |
| RLP-114-000020727 | to | RLP-114-000020728 |
| RLP-114-000020731 | to | RLP-114-000020732 |
| RLP-114-000020737 | to | RLP-114-000020737 |
| RLP-114-000020739 | to | RLP-114-000020739 |

| | | |
|---|---|---|
| RLP-114-000020742 | to | RLP-114-000020742 |
| RLP-114-000020745 | to | RLP-114-000020745 |
| RLP-114-000020747 | to | RLP-114-000020747 |
| RLP-114-000020753 | to | RLP-114-000020753 |
| RLP-114-000020755 | to | RLP-114-000020755 |
| RLP-114-000020757 | to | RLP-114-000020757 |
| RLP-114-000020761 | to | RLP-114-000020761 |
| RLP-114-000020767 | to | RLP-114-000020767 |
| RLP-114-000020787 | to | RLP-114-000020790 |
| RLP-114-000020797 | to | RLP-114-000020797 |
| RLP-114-000020800 | to | RLP-114-000020800 |
| RLP-114-000020849 | to | RLP-114-000020849 |
| RLP-114-000020852 | to | RLP-114-000020852 |
| RLP-114-000020855 | to | RLP-114-000020855 |
| RLP-114-000020857 | to | RLP-114-000020859 |
| RLP-114-000020878 | to | RLP-114-000020883 |
| RLP-114-000020886 | to | RLP-114-000020888 |
| RLP-114-000020890 | to | RLP-114-000020891 |
| RLP-114-000020893 | to | RLP-114-000020893 |
| RLP-114-000020895 | to | RLP-114-000020904 |
| RLP-114-000020906 | to | RLP-114-000020916 |
| RLP-114-000020918 | to | RLP-114-000020925 |
| RLP-114-000020927 | to | RLP-114-000020933 |
| RLP-114-000020937 | to | RLP-114-000020937 |
| RLP-114-000020939 | to | RLP-114-000020939 |
| RLP-114-000020941 | to | RLP-114-000020941 |
| RLP-114-000020943 | to | RLP-114-000020943 |
| RLP-114-000020947 | to | RLP-114-000020961 |
| RLP-114-000020965 | to | RLP-114-000020965 |
| RLP-114-000020967 | to | RLP-114-000020967 |
| RLP-114-000020970 | to | RLP-114-000020974 |
| RLP-114-000020976 | to | RLP-114-000020976 |
| RLP-114-000020978 | to | RLP-114-000020978 |
| RLP-114-000020980 | to | RLP-114-000020982 |
| RLP-114-000020989 | to | RLP-114-000020989 |
| RLP-114-000021018 | to | RLP-114-000021018 |
| RLP-114-000021023 | to | RLP-114-000021023 |
| RLP-114-000021041 | to | RLP-114-000021041 |
| RLP-114-000021043 | to | RLP-114-000021048 |
| RLP-114-000021064 | to | RLP-114-000021064 |
| RLP-114-000021076 | to | RLP-114-000021077 |
| RLP-114-000021081 | to | RLP-114-000021083 |
| RLP-114-000021086 | to | RLP-114-000021086 |
| RLP-114-000021091 | to | RLP-114-000021091 |

| | | |
|---|---|---|
| RLP-114-000021093 | to | RLP-114-000021093 |
| RLP-114-000021106 | to | RLP-114-000021108 |
| RLP-114-000021124 | to | RLP-114-000021125 |
| RLP-114-000021127 | to | RLP-114-000021127 |
| RLP-114-000021147 | to | RLP-114-000021149 |
| RLP-114-000021152 | to | RLP-114-000021154 |
| RLP-114-000021156 | to | RLP-114-000021159 |
| RLP-114-000021162 | to | RLP-114-000021165 |
| RLP-114-000021167 | to | RLP-114-000021173 |
| RLP-114-000021175 | to | RLP-114-000021189 |
| RLP-114-000021191 | to | RLP-114-000021191 |
| RLP-114-000021215 | to | RLP-114-000021215 |
| RLP-114-000021238 | to | RLP-114-000021238 |
| RLP-114-000021240 | to | RLP-114-000021241 |
| RLP-114-000021244 | to | RLP-114-000021244 |
| RLP-114-000021247 | to | RLP-114-000021249 |
| RLP-114-000021252 | to | RLP-114-000021253 |
| RLP-114-000021255 | to | RLP-114-000021255 |
| RLP-114-000021257 | to | RLP-114-000021257 |
| RLP-114-000021259 | to | RLP-114-000021259 |
| RLP-114-000021262 | to | RLP-114-000021262 |
| RLP-114-000021264 | to | RLP-114-000021264 |
| RLP-114-000021301 | to | RLP-114-000021303 |
| RLP-114-000021305 | to | RLP-114-000021306 |
| RLP-114-000021316 | to | RLP-114-000021316 |
| RLP-114-000021327 | to | RLP-114-000021327 |
| RLP-114-000021331 | to | RLP-114-000021331 |
| RLP-114-000021342 | to | RLP-114-000021342 |
| RLP-114-000021364 | to | RLP-114-000021364 |
| RLP-114-000021396 | to | RLP-114-000021396 |
| RLP-114-000021437 | to | RLP-114-000021437 |
| RLP-114-000021453 | to | RLP-114-000021453 |
| RLP-114-000021456 | to | RLP-114-000021458 |
| RLP-114-000021462 | to | RLP-114-000021463 |
| RLP-114-000021473 | to | RLP-114-000021478 |
| RLP-114-000021494 | to | RLP-114-000021495 |
| RLP-114-000021497 | to | RLP-114-000021497 |
| RLP-114-000021502 | to | RLP-114-000021502 |
| RLP-114-000021504 | to | RLP-114-000021504 |
| RLP-114-000021522 | to | RLP-114-000021522 |
| RLP-114-000021524 | to | RLP-114-000021524 |
| RLP-114-000021526 | to | RLP-114-000021526 |
| RLP-114-000021541 | to | RLP-114-000021542 |
| RLP-114-000021561 | to | RLP-114-000021569 |

| | | |
|---|---|---|
| RLP-114-000021571 | to | RLP-114-000021571 |
| RLP-114-000021573 | to | RLP-114-000021574 |
| RLP-114-000021576 | to | RLP-114-000021576 |
| RLP-114-000021587 | to | RLP-114-000021587 |
| RLP-114-000021589 | to | RLP-114-000021589 |
| RLP-114-000021591 | to | RLP-114-000021591 |
| RLP-114-000021603 | to | RLP-114-000021604 |
| RLP-114-000021640 | to | RLP-114-000021640 |
| RLP-114-000021658 | to | RLP-114-000021660 |
| RLP-114-000021667 | to | RLP-114-000021667 |
| RLP-114-000021671 | to | RLP-114-000021671 |
| RLP-114-000021699 | to | RLP-114-000021699 |
| RLP-114-000021701 | to | RLP-114-000021701 |
| RLP-114-000021703 | to | RLP-114-000021703 |
| RLP-114-000021705 | to | RLP-114-000021706 |
| RLP-114-000021733 | to | RLP-114-000021733 |
| RLP-114-000021739 | to | RLP-114-000021739 |
| RLP-114-000021743 | to | RLP-114-000021743 |
| RLP-114-000021745 | to | RLP-114-000021745 |
| RLP-114-000021747 | to | RLP-114-000021747 |
| RLP-114-000021784 | to | RLP-114-000021785 |
| RLP-114-000021843 | to | RLP-114-000021843 |
| RLP-114-000021871 | to | RLP-114-000021873 |
| RLP-114-000021880 | to | RLP-114-000021880 |
| RLP-114-000021911 | to | RLP-114-000021911 |
| RLP-114-000021949 | to | RLP-114-000021957 |
| RLP-114-000021960 | to | RLP-114-000021961 |
| RLP-114-000021963 | to | RLP-114-000021966 |
| RLP-114-000021968 | to | RLP-114-000021968 |
| RLP-114-000021974 | to | RLP-114-000021974 |
| RLP-114-000021977 | to | RLP-114-000021983 |
| RLP-114-000021985 | to | RLP-114-000021985 |
| RLP-114-000021987 | to | RLP-114-000022011 |
| RLP-114-000022013 | to | RLP-114-000022013 |
| RLP-114-000022015 | to | RLP-114-000022016 |
| RLP-114-000022018 | to | RLP-114-000022021 |
| RLP-114-000022033 | to | RLP-114-000022038 |
| RLP-114-000022040 | to | RLP-114-000022040 |
| RLP-114-000022042 | to | RLP-114-000022042 |
| RLP-114-000022044 | to | RLP-114-000022047 |
| RLP-114-000022050 | to | RLP-114-000022055 |
| RLP-114-000022057 | to | RLP-114-000022057 |
| RLP-114-000022059 | to | RLP-114-000022059 |
| RLP-114-000022061 | to | RLP-114-000022061 |

| | | |
|---|---|---|
| RLP-114-000022064 | to | RLP-114-000022064 |
| RLP-114-000022066 | to | RLP-114-000022066 |
| RLP-114-000022068 | to | RLP-114-000022068 |
| RLP-114-000022073 | to | RLP-114-000022073 |
| RLP-114-000022075 | to | RLP-114-000022075 |
| RLP-114-000022077 | to | RLP-114-000022079 |
| RLP-114-000022081 | to | RLP-114-000022081 |
| RLP-114-000022090 | to | RLP-114-000022090 |
| RLP-114-000022093 | to | RLP-114-000022095 |
| RLP-114-000022104 | to | RLP-114-000022106 |
| RLP-114-000022109 | to | RLP-114-000022110 |
| RLP-114-000022112 | to | RLP-114-000022112 |
| RLP-114-000022118 | to | RLP-114-000022118 |
| RLP-114-000022131 | to | RLP-114-000022131 |
| RLP-114-000022137 | to | RLP-114-000022143 |
| RLP-114-000022147 | to | RLP-114-000022148 |
| RLP-114-000022197 | to | RLP-114-000022197 |
| RLP-114-000022199 | to | RLP-114-000022202 |
| RLP-114-000022210 | to | RLP-114-000022210 |
| RLP-114-000022214 | to | RLP-114-000022214 |
| RLP-114-000022239 | to | RLP-114-000022239 |
| RLP-114-000022248 | to | RLP-114-000022248 |
| RLP-114-000022252 | to | RLP-114-000022252 |
| RLP-114-000022255 | to | RLP-114-000022256 |
| RLP-114-000022267 | to | RLP-114-000022269 |
| RLP-114-000022272 | to | RLP-114-000022272 |
| RLP-114-000022276 | to | RLP-114-000022276 |
| RLP-114-000022305 | to | RLP-114-000022306 |
| RLP-114-000022328 | to | RLP-114-000022358 |
| RLP-114-000022367 | to | RLP-114-000022367 |
| RLP-114-000022378 | to | RLP-114-000022384 |
| RLP-114-000022393 | to | RLP-114-000022399 |
| RLP-114-000022407 | to | RLP-114-000022409 |
| RLP-114-000022428 | to | RLP-114-000022428 |
| RLP-114-000022441 | to | RLP-114-000022458 |
| RLP-114-000022513 | to | RLP-114-000022513 |
| RLP-114-000022524 | to | RLP-114-000022524 |
| RLP-114-000022567 | to | RLP-114-000022567 |
| RLP-114-000022573 | to | RLP-114-000022577 |
| RLP-114-000022616 | to | RLP-114-000022617 |
| RLP-114-000022628 | to | RLP-114-000022634 |
| RLP-114-000022637 | to | RLP-114-000022652 |
| RLP-114-000022655 | to | RLP-114-000022702 |
| RLP-114-000022704 | to | RLP-114-000022769 |

| | | |
|---|---|---|
| RLP-114-000022776 | to | RLP-114-000022799 |
| RLP-114-000022809 | to | RLP-114-000022815 |
| RLP-114-000022823 | to | RLP-114-000022829 |
| RLP-114-000022831 | to | RLP-114-000022996 |
| RLP-114-000023002 | to | RLP-114-000023088 |
| RLP-114-000023121 | to | RLP-114-000023209 |
| RLP-114-000023211 | to | RLP-114-000023319 |
| RLP-114-000023418 | to | RLP-114-000023518 |
| RLP-144-000000005 | to | RLP-144-000000006 |
| RLP-144-000000043 | to | RLP-144-000000045 |
| RLP-144-000000073 | to | RLP-144-000000073 |
| RLP-144-000000091 | to | RLP-144-000000092 |
| RLP-144-000000096 | to | RLP-144-000000096 |
| RLP-144-000000104 | to | RLP-144-000000104 |
| RLP-144-000000124 | to | RLP-144-000000125 |
| RLP-144-000000136 | to | RLP-144-000000139 |
| RLP-144-000000157 | to | RLP-144-000000158 |
| RLP-144-000000164 | to | RLP-144-000000166 |
| RLP-144-000000174 | to | RLP-144-000000174 |
| RLP-144-000000199 | to | RLP-144-000000200 |
| RLP-144-000000223 | to | RLP-144-000000223 |
| RLP-144-000000235 | to | RLP-144-000000235 |
| RLP-144-000000238 | to | RLP-144-000000238 |
| RLP-144-000000257 | to | RLP-144-000000257 |
| RLP-144-000000265 | to | RLP-144-000000265 |
| RLP-144-000000281 | to | RLP-144-000000281 |
| RLP-144-000000286 | to | RLP-144-000000289 |
| RLP-144-000000297 | to | RLP-144-000000297 |
| RLP-144-000000299 | to | RLP-144-000000299 |
| RLP-144-000000303 | to | RLP-144-000000303 |
| RLP-144-000000314 | to | RLP-144-000000317 |
| RLP-144-000000334 | to | RLP-144-000000334 |
| RLP-144-000000337 | to | RLP-144-000000337 |
| RLP-144-000000359 | to | RLP-144-000000359 |
| RLP-144-000000370 | to | RLP-144-000000370 |
| RLP-144-000000372 | to | RLP-144-000000373 |
| RLP-144-000000382 | to | RLP-144-000000382 |
| RLP-144-000000389 | to | RLP-144-000000390 |
| RLP-144-000000416 | to | RLP-144-000000416 |
| RLP-144-000000419 | to | RLP-144-000000419 |
| RLP-144-000000440 | to | RLP-144-000000440 |
| RLP-144-000000447 | to | RLP-144-000000448 |
| RLP-144-000000459 | to | RLP-144-000000459 |
| RLP-144-000000466 | to | RLP-144-000000466 |

| | | |
|---|---|---|
| RLP-144-000000479 | to | RLP-144-000000479 |
| RLP-144-000000493 | to | RLP-144-000000493 |
| RLP-144-000000495 | to | RLP-144-000000495 |
| RLP-144-000000503 | to | RLP-144-000000503 |
| RLP-144-000000509 | to | RLP-144-000000509 |
| RLP-144-000000511 | to | RLP-144-000000511 |
| RLP-144-000000517 | to | RLP-144-000000517 |
| RLP-144-000000528 | to | RLP-144-000000529 |
| RLP-144-000000532 | to | RLP-144-000000532 |
| RLP-144-000000534 | to | RLP-144-000000534 |
| RLP-144-000000559 | to | RLP-144-000000559 |
| RLP-144-000000582 | to | RLP-144-000000584 |
| RLP-144-000000620 | to | RLP-144-000000620 |
| RLP-144-000000674 | to | RLP-144-000000674 |
| RLP-144-000000681 | to | RLP-144-000000681 |
| RLP-144-000000711 | to | RLP-144-000000711 |
| RLP-144-000000728 | to | RLP-144-000000728 |
| RLP-144-000000732 | to | RLP-144-000000732 |
| RLP-144-000000735 | to | RLP-144-000000735 |
| RLP-144-000000741 | to | RLP-144-000000742 |
| RLP-144-000000761 | to | RLP-144-000000761 |
| RLP-144-000000766 | to | RLP-144-000000766 |
| RLP-144-000000770 | to | RLP-144-000000770 |
| RLP-144-000000772 | to | RLP-144-000000772 |
| RLP-144-000000774 | to | RLP-144-000000774 |
| RLP-144-000000780 | to | RLP-144-000000780 |
| RLP-144-000000787 | to | RLP-144-000000787 |
| RLP-144-000000790 | to | RLP-144-000000791 |
| RLP-144-000000797 | to | RLP-144-000000797 |
| RLP-144-000000829 | to | RLP-144-000000830 |
| RLP-144-000000876 | to | RLP-144-000000876 |
| RLP-144-000000880 | to | RLP-144-000000880 |
| RLP-144-000000912 | to | RLP-144-000000915 |
| RLP-144-000000938 | to | RLP-144-000000938 |
| RLP-144-000000940 | to | RLP-144-000000942 |
| RLP-144-000000948 | to | RLP-144-000000950 |
| RLP-144-000000971 | to | RLP-144-000000971 |
| RLP-144-000000973 | to | RLP-144-000000973 |
| RLP-144-000000992 | to | RLP-144-000000993 |
| RLP-144-000000996 | to | RLP-144-000000996 |
| RLP-144-000001007 | to | RLP-144-000001007 |
| RLP-144-000001010 | to | RLP-144-000001010 |
| RLP-144-000001012 | to | RLP-144-000001013 |
| RLP-144-000001024 | to | RLP-144-000001024 |

| | | |
|---|---|---|
| RLP-144-000001030 | to | RLP-144-000001030 |
| RLP-144-000001065 | to | RLP-144-000001065 |
| RLP-144-000001067 | to | RLP-144-000001071 |
| RLP-144-000001111 | to | RLP-144-000001111 |
| RLP-144-000001127 | to | RLP-144-000001127 |
| RLP-144-000001138 | to | RLP-144-000001138 |
| RLP-144-000001140 | to | RLP-144-000001140 |
| RLP-144-000001151 | to | RLP-144-000001153 |
| RLP-144-000001180 | to | RLP-144-000001180 |
| RLP-144-000001190 | to | RLP-144-000001190 |
| RLP-144-000001249 | to | RLP-144-000001250 |
| RLP-144-000001257 | to | RLP-144-000001259 |
| RLP-144-000001264 | to | RLP-144-000001264 |
| RLP-144-000001277 | to | RLP-144-000001283 |
| RLP-144-000001285 | to | RLP-144-000001285 |
| RLP-144-000001321 | to | RLP-144-000001322 |
| RLP-144-000001369 | to | RLP-144-000001370 |
| RLP-144-000001433 | to | RLP-144-000001433 |
| RLP-144-000001449 | to | RLP-144-000001449 |
| RLP-144-000001456 | to | RLP-144-000001456 |
| RLP-144-000001463 | to | RLP-144-000001463 |
| RLP-144-000001495 | to | RLP-144-000001495 |
| RLP-144-000001497 | to | RLP-144-000001497 |
| RLP-144-000001499 | to | RLP-144-000001499 |
| RLP-144-000001506 | to | RLP-144-000001506 |
| RLP-144-000001519 | to | RLP-144-000001519 |
| RLP-144-000001527 | to | RLP-144-000001528 |
| RLP-144-000001536 | to | RLP-144-000001536 |
| RLP-144-000001538 | to | RLP-144-000001540 |
| RLP-144-000001542 | to | RLP-144-000001543 |
| RLP-144-000001558 | to | RLP-144-000001558 |
| RLP-144-000001576 | to | RLP-144-000001577 |
| RLP-144-000001579 | to | RLP-144-000001579 |
| RLP-144-000001585 | to | RLP-144-000001586 |
| RLP-144-000001617 | to | RLP-144-000001617 |
| RLP-144-000001628 | to | RLP-144-000001628 |
| RLP-144-000001630 | to | RLP-144-000001630 |
| RLP-144-000001640 | to | RLP-144-000001642 |
| RLP-144-000001649 | to | RLP-144-000001649 |
| RLP-144-000001656 | to | RLP-144-000001656 |
| RLP-144-000001658 | to | RLP-144-000001658 |
| RLP-144-000001661 | to | RLP-144-000001661 |
| RLP-144-000001663 | to | RLP-144-000001663 |
| RLP-144-000001667 | to | RLP-144-000001667 |

| | | |
|---|---|---|
| RLP-144-000001674 | to | RLP-144-000001674 |
| RLP-144-000001678 | to | RLP-144-000001678 |
| RLP-144-000001689 | to | RLP-144-000001689 |
| RLP-144-000001698 | to | RLP-144-000001698 |
| RLP-144-000001700 | to | RLP-144-000001701 |
| RLP-144-000001728 | to | RLP-144-000001728 |
| RLP-144-000001735 | to | RLP-144-000001735 |
| RLP-144-000001740 | to | RLP-144-000001741 |
| RLP-144-000001750 | to | RLP-144-000001750 |
| RLP-144-000001766 | to | RLP-144-000001766 |
| RLP-144-000001777 | to | RLP-144-000001777 |
| RLP-144-000001779 | to | RLP-144-000001779 |
| RLP-144-000001787 | to | RLP-144-000001787 |
| RLP-144-000001791 | to | RLP-144-000001792 |
| RLP-144-000001794 | to | RLP-144-000001794 |
| RLP-144-000001796 | to | RLP-144-000001797 |
| RLP-144-000001800 | to | RLP-144-000001800 |
| RLP-144-000001809 | to | RLP-144-000001809 |
| RLP-144-000001820 | to | RLP-144-000001820 |
| RLP-144-000001827 | to | RLP-144-000001827 |
| RLP-144-000001833 | to | RLP-144-000001833 |
| RLP-144-000001840 | to | RLP-144-000001840 |
| RLP-144-000001848 | to | RLP-144-000001848 |
| RLP-144-000001851 | to | RLP-144-000001851 |
| RLP-144-000001853 | to | RLP-144-000001853 |
| RLP-144-000001874 | to | RLP-144-000001874 |
| RLP-144-000001916 | to | RLP-144-000001917 |
| RLP-144-000001921 | to | RLP-144-000001922 |
| RLP-144-000001924 | to | RLP-144-000001925 |
| RLP-144-000001933 | to | RLP-144-000001933 |
| RLP-144-000001938 | to | RLP-144-000001939 |
| RLP-144-000001942 | to | RLP-144-000001942 |
| RLP-144-000001951 | to | RLP-144-000001951 |
| RLP-144-000001984 | to | RLP-144-000001984 |
| RLP-144-000001989 | to | RLP-144-000001989 |
| RLP-144-000001999 | to | RLP-144-000002000 |
| RLP-144-000002060 | to | RLP-144-000002061 |
| RLP-144-000002083 | to | RLP-144-000002083 |
| RLP-144-000002093 | to | RLP-144-000002093 |
| RLP-144-000002099 | to | RLP-144-000002100 |
| RLP-144-000002127 | to | RLP-144-000002127 |
| RLP-144-000002133 | to | RLP-144-000002133 |
| RLP-144-000002136 | to | RLP-144-000002136 |
| RLP-144-000002150 | to | RLP-144-000002150 |

| | | |
|---|---|---|
| RLP-144-000002153 | to | RLP-144-000002153 |
| RLP-144-000002155 | to | RLP-144-000002156 |
| RLP-144-000002170 | to | RLP-144-000002170 |
| RLP-144-000002196 | to | RLP-144-000002197 |
| RLP-144-000002204 | to | RLP-144-000002204 |
| RLP-144-000002206 | to | RLP-144-000002207 |
| RLP-144-000002213 | to | RLP-144-000002213 |
| RLP-144-000002217 | to | RLP-144-000002217 |
| RLP-144-000002237 | to | RLP-144-000002237 |
| RLP-144-000002242 | to | RLP-144-000002242 |
| RLP-144-000002246 | to | RLP-144-000002246 |
| RLP-144-000002248 | to | RLP-144-000002248 |
| RLP-144-000002256 | to | RLP-144-000002256 |
| RLP-144-000002261 | to | RLP-144-000002261 |
| RLP-144-000002263 | to | RLP-144-000002263 |
| RLP-144-000002267 | to | RLP-144-000002269 |
| RLP-144-000002271 | to | RLP-144-000002274 |
| RLP-144-000002287 | to | RLP-144-000002287 |
| RLP-144-000002296 | to | RLP-144-000002296 |
| RLP-144-000002311 | to | RLP-144-000002312 |
| RLP-144-000002315 | to | RLP-144-000002315 |
| RLP-144-000002326 | to | RLP-144-000002326 |
| RLP-144-000002331 | to | RLP-144-000002331 |
| RLP-144-000002359 | to | RLP-144-000002359 |
| RLP-144-000002384 | to | RLP-144-000002384 |
| RLP-144-000002403 | to | RLP-144-000002404 |
| RLP-144-000002434 | to | RLP-144-000002434 |
| RLP-144-000002441 | to | RLP-144-000002441 |
| RLP-144-000002457 | to | RLP-144-000002457 |
| RLP-144-000002490 | to | RLP-144-000002490 |
| RLP-144-000002494 | to | RLP-144-000002494 |
| RLP-144-000002507 | to | RLP-144-000002507 |
| RLP-144-000002517 | to | RLP-144-000002517 |
| RLP-144-000002532 | to | RLP-144-000002532 |
| RLP-144-000002536 | to | RLP-144-000002537 |
| RLP-144-000002545 | to | RLP-144-000002545 |
| RLP-144-000002556 | to | RLP-144-000002556 |
| RLP-144-000002563 | to | RLP-144-000002563 |
| RLP-144-000002566 | to | RLP-144-000002566 |
| RLP-144-000002574 | to | RLP-144-000002574 |
| RLP-144-000002598 | to | RLP-144-000002599 |
| RLP-144-000002617 | to | RLP-144-000002618 |
| RLP-144-000002620 | to | RLP-144-000002620 |
| RLP-144-000002622 | to | RLP-144-000002622 |

| | | |
|---|---|---|
| RLP-144-000002627 | to | RLP-144-000002627 |
| RLP-144-000002630 | to | RLP-144-000002630 |
| RLP-144-000002638 | to | RLP-144-000002638 |
| RLP-144-000002644 | to | RLP-144-000002644 |
| RLP-144-000002653 | to | RLP-144-000002653 |
| RLP-144-000002656 | to | RLP-144-000002656 |
| RLP-144-000002665 | to | RLP-144-000002666 |
| RLP-144-000002668 | to | RLP-144-000002668 |
| RLP-144-000002674 | to | RLP-144-000002674 |
| RLP-144-000002677 | to | RLP-144-000002679 |
| RLP-144-000002686 | to | RLP-144-000002686 |
| RLP-144-000002713 | to | RLP-144-000002713 |
| RLP-144-000002718 | to | RLP-144-000002718 |
| RLP-144-000002722 | to | RLP-144-000002722 |
| RLP-144-000002733 | to | RLP-144-000002733 |
| RLP-144-000002748 | to | RLP-144-000002748 |
| RLP-144-000002751 | to | RLP-144-000002751 |
| RLP-144-000002753 | to | RLP-144-000002753 |
| RLP-144-000002771 | to | RLP-144-000002771 |
| RLP-144-000002785 | to | RLP-144-000002786 |
| RLP-144-000002788 | to | RLP-144-000002788 |
| RLP-144-000002791 | to | RLP-144-000002791 |
| RLP-144-000002797 | to | RLP-144-000002797 |
| RLP-144-000002801 | to | RLP-144-000002801 |
| RLP-144-000002810 | to | RLP-144-000002811 |
| RLP-144-000002815 | to | RLP-144-000002815 |
| RLP-144-000002817 | to | RLP-144-000002817 |
| RLP-144-000002820 | to | RLP-144-000002823 |
| RLP-144-000002825 | to | RLP-144-000002826 |
| RLP-144-000002828 | to | RLP-144-000002828 |
| RLP-144-000002836 | to | RLP-144-000002836 |
| RLP-144-000002841 | to | RLP-144-000002842 |
| RLP-144-000002845 | to | RLP-144-000002845 |
| RLP-144-000002847 | to | RLP-144-000002847 |
| RLP-144-000002849 | to | RLP-144-000002851 |
| RLP-144-000002855 | to | RLP-144-000002855 |
| RLP-144-000002857 | to | RLP-144-000002858 |
| RLP-144-000002876 | to | RLP-144-000002876 |
| RLP-144-000002882 | to | RLP-144-000002883 |
| RLP-144-000002885 | to | RLP-144-000002885 |
| RLP-144-000002893 | to | RLP-144-000002894 |
| RLP-144-000002897 | to | RLP-144-000002898 |
| RLP-144-000002907 | to | RLP-144-000002907 |
| RLP-144-000002912 | to | RLP-144-000002913 |

| | | |
|---|---|---|
| RLP-144-000002917 | to | RLP-144-000002917 |
| RLP-144-000002920 | to | RLP-144-000002920 |
| RLP-144-000002925 | to | RLP-144-000002925 |
| RLP-144-000002949 | to | RLP-144-000002951 |
| RLP-144-000002953 | to | RLP-144-000002953 |
| RLP-144-000002955 | to | RLP-144-000002955 |
| RLP-144-000002962 | to | RLP-144-000002962 |
| RLP-144-000002964 | to | RLP-144-000002964 |
| RLP-144-000002972 | to | RLP-144-000002973 |
| RLP-144-000002978 | to | RLP-144-000002978 |
| RLP-144-000002980 | to | RLP-144-000002981 |
| RLP-144-000002985 | to | RLP-144-000002985 |
| RLP-144-000002990 | to | RLP-144-000002990 |
| RLP-144-000002994 | to | RLP-144-000002994 |
| RLP-144-000002996 | to | RLP-144-000002996 |
| RLP-144-000003012 | to | RLP-144-000003012 |
| RLP-144-000003014 | to | RLP-144-000003014 |
| RLP-144-000003018 | to | RLP-144-000003018 |
| RLP-144-000003031 | to | RLP-144-000003032 |
| RLP-144-000003038 | to | RLP-144-000003039 |
| RLP-144-000003058 | to | RLP-144-000003059 |
| RLP-144-000003063 | to | RLP-144-000003065 |
| RLP-144-000003067 | to | RLP-144-000003067 |
| RLP-144-000003076 | to | RLP-144-000003076 |
| RLP-144-000003078 | to | RLP-144-000003079 |
| RLP-144-000003083 | to | RLP-144-000003084 |
| RLP-144-000003089 | to | RLP-144-000003089 |
| RLP-144-000003093 | to | RLP-144-000003095 |
| RLP-144-000003103 | to | RLP-144-000003104 |
| RLP-144-000003110 | to | RLP-144-000003110 |
| RLP-144-000003118 | to | RLP-144-000003118 |
| RLP-144-000003124 | to | RLP-144-000003124 |
| RLP-144-000003137 | to | RLP-144-000003137 |
| RLP-144-000003141 | to | RLP-144-000003141 |
| RLP-144-000003149 | to | RLP-144-000003149 |
| RLP-144-000003155 | to | RLP-144-000003155 |
| RLP-144-000003158 | to | RLP-144-000003158 |
| RLP-144-000003160 | to | RLP-144-000003161 |
| RLP-144-000003164 | to | RLP-144-000003164 |
| RLP-144-000003174 | to | RLP-144-000003174 |
| RLP-144-000003196 | to | RLP-144-000003196 |
| RLP-144-000003199 | to | RLP-144-000003200 |
| RLP-144-000003228 | to | RLP-144-000003228 |
| RLP-144-000003231 | to | RLP-144-000003231 |

| | | |
|---|---|---|
| RLP-144-000003239 | to | RLP-144-000003241 |
| RLP-144-000003253 | to | RLP-144-000003253 |
| RLP-144-000003264 | to | RLP-144-000003264 |
| RLP-144-000003270 | to | RLP-144-000003270 |
| RLP-144-000003272 | to | RLP-144-000003272 |
| RLP-144-000003281 | to | RLP-144-000003285 |
| RLP-144-000003292 | to | RLP-144-000003292 |
| RLP-144-000003296 | to | RLP-144-000003296 |
| RLP-144-000003298 | to | RLP-144-000003298 |
| RLP-144-000003300 | to | RLP-144-000003300 |
| RLP-144-000003303 | to | RLP-144-000003303 |
| RLP-144-000003306 | to | RLP-144-000003306 |
| RLP-144-000003308 | to | RLP-144-000003308 |
| RLP-144-000003310 | to | RLP-144-000003310 |
| RLP-144-000003315 | to | RLP-144-000003315 |
| RLP-144-000003325 | to | RLP-144-000003325 |
| RLP-144-000003329 | to | RLP-144-000003329 |
| RLP-144-000003338 | to | RLP-144-000003338 |
| RLP-144-000003347 | to | RLP-144-000003348 |
| RLP-144-000003357 | to | RLP-144-000003358 |
| RLP-144-000003364 | to | RLP-144-000003364 |
| RLP-144-000003368 | to | RLP-144-000003368 |
| RLP-144-000003371 | to | RLP-144-000003371 |
| RLP-144-000003380 | to | RLP-144-000003382 |
| RLP-144-000003387 | to | RLP-144-000003387 |
| RLP-144-000003392 | to | RLP-144-000003392 |
| RLP-144-000003398 | to | RLP-144-000003398 |
| RLP-144-000003403 | to | RLP-144-000003403 |
| RLP-144-000003408 | to | RLP-144-000003408 |
| RLP-144-000003414 | to | RLP-144-000003414 |
| RLP-144-000003416 | to | RLP-144-000003416 |
| RLP-144-000003428 | to | RLP-144-000003428 |
| RLP-144-000003442 | to | RLP-144-000003443 |
| RLP-144-000003454 | to | RLP-144-000003454 |
| RLP-144-000003463 | to | RLP-144-000003463 |
| RLP-144-000003469 | to | RLP-144-000003469 |
| RLP-144-000003471 | to | RLP-144-000003471 |
| RLP-144-000003521 | to | RLP-144-000003521 |
| RLP-144-000003523 | to | RLP-144-000003523 |
| RLP-144-000003538 | to | RLP-144-000003538 |
| RLP-144-000003545 | to | RLP-144-000003545 |
| RLP-144-000003581 | to | RLP-144-000003581 |
| RLP-144-000003622 | to | RLP-144-000003622 |
| RLP-144-000003626 | to | RLP-144-000003626 |

| | | |
|---|---|---|
| RLP-144-000003633 | to | RLP-144-000003633 |
| RLP-144-000003674 | to | RLP-144-000003674 |
| RLP-144-000003676 | to | RLP-144-000003678 |
| RLP-144-000003694 | to | RLP-144-000003694 |
| RLP-144-000003701 | to | RLP-144-000003701 |
| RLP-144-000003756 | to | RLP-144-000003756 |
| RLP-144-000003813 | to | RLP-144-000003813 |
| RLP-144-000003832 | to | RLP-144-000003832 |
| RLP-144-000003842 | to | RLP-144-000003843 |
| RLP-144-000003869 | to | RLP-144-000003871 |
| RLP-144-000003880 | to | RLP-144-000003880 |
| RLP-144-000003887 | to | RLP-144-000003887 |
| RLP-144-000003890 | to | RLP-144-000003891 |
| RLP-144-000003897 | to | RLP-144-000003897 |
| RLP-144-000003902 | to | RLP-144-000003903 |
| RLP-144-000003925 | to | RLP-144-000003925 |
| RLP-144-000003935 | to | RLP-144-000003935 |
| RLP-144-000003950 | to | RLP-144-000003950 |
| RLP-144-000004015 | to | RLP-144-000004018 |
| RLP-144-000004028 | to | RLP-144-000004028 |
| RLP-144-000004034 | to | RLP-144-000004034 |
| RLP-144-000004049 | to | RLP-144-000004050 |
| RLP-144-000004053 | to | RLP-144-000004053 |
| RLP-144-000004075 | to | RLP-144-000004075 |
| RLP-144-000004077 | to | RLP-144-000004081 |
| RLP-144-000004085 | to | RLP-144-000004085 |
| RLP-144-000004089 | to | RLP-144-000004098 |
| RLP-144-000004100 | to | RLP-144-000004100 |
| RLP-144-000004102 | to | RLP-144-000004105 |
| RLP-144-000004107 | to | RLP-144-000004107 |
| RLP-144-000004109 | to | RLP-144-000004110 |
| RLP-144-000004140 | to | RLP-144-000004141 |
| RLP-144-000004152 | to | RLP-144-000004152 |
| RLP-144-000004159 | to | RLP-144-000004159 |
| RLP-144-000004169 | to | RLP-144-000004170 |
| RLP-144-000004175 | to | RLP-144-000004175 |
| RLP-144-000004184 | to | RLP-144-000004184 |
| RLP-144-000004189 | to | RLP-144-000004189 |
| RLP-144-000004191 | to | RLP-144-000004191 |
| RLP-144-000004195 | to | RLP-144-000004199 |
| RLP-144-000004201 | to | RLP-144-000004203 |
| RLP-144-000004205 | to | RLP-144-000004209 |
| RLP-144-000004215 | to | RLP-144-000004215 |
| RLP-144-000004218 | to | RLP-144-000004234 |

| | | |
|---|---|---|
| RLP-144-000004236 | to | RLP-144-000004240 |
| RLP-144-000004249 | to | RLP-144-000004250 |
| RLP-144-000004259 | to | RLP-144-000004263 |
| RLP-144-000004266 | to | RLP-144-000004268 |
| RLP-144-000004281 | to | RLP-144-000004282 |
| RLP-144-000004287 | to | RLP-144-000004287 |
| RLP-144-000004300 | to | RLP-144-000004300 |
| RLP-144-000004320 | to | RLP-144-000004320 |
| RLP-144-000004352 | to | RLP-144-000004352 |
| RLP-144-000004357 | to | RLP-144-000004357 |
| RLP-144-000004398 | to | RLP-144-000004398 |
| RLP-144-000004400 | to | RLP-144-000004400 |
| RLP-144-000004403 | to | RLP-144-000004403 |
| RLP-144-000004407 | to | RLP-144-000004408 |
| RLP-144-000004417 | to | RLP-144-000004417 |
| RLP-144-000004422 | to | RLP-144-000004422 |
| RLP-144-000004424 | to | RLP-144-000004424 |
| RLP-144-000004449 | to | RLP-144-000004449 |
| RLP-144-000004452 | to | RLP-144-000004455 |
| RLP-144-000004461 | to | RLP-144-000004461 |
| RLP-144-000004465 | to | RLP-144-000004465 |
| RLP-144-000004478 | to | RLP-144-000004478 |
| RLP-144-000004482 | to | RLP-144-000004482 |
| RLP-144-000004488 | to | RLP-144-000004489 |
| RLP-144-000004491 | to | RLP-144-000004491 |
| RLP-144-000004497 | to | RLP-144-000004497 |
| RLP-144-000004516 | to | RLP-144-000004516 |
| RLP-144-000004592 | to | RLP-144-000004592 |
| RLP-144-000004595 | to | RLP-144-000004595 |
| RLP-144-000004599 | to | RLP-144-000004600 |
| RLP-144-000004602 | to | RLP-144-000004602 |
| RLP-144-000004607 | to | RLP-144-000004607 |
| RLP-144-000004609 | to | RLP-144-000004609 |
| RLP-144-000004611 | to | RLP-144-000004614 |
| RLP-144-000004616 | to | RLP-144-000004616 |
| RLP-144-000004618 | to | RLP-144-000004618 |
| RLP-144-000004623 | to | RLP-144-000004623 |
| RLP-144-000004631 | to | RLP-144-000004632 |
| RLP-144-000004635 | to | RLP-144-000004635 |
| RLP-144-000004648 | to | RLP-144-000004648 |
| RLP-144-000004663 | to | RLP-144-000004664 |
| RLP-144-000004689 | to | RLP-144-000004689 |
| RLP-144-000004692 | to | RLP-144-000004695 |
| RLP-144-000004699 | to | RLP-144-000004706 |

| | | |
|---|---|---|
| RLP-144-000004722 | to | RLP-144-000004726 |
| RLP-144-000004729 | to | RLP-144-000004730 |
| RLP-144-000004738 | to | RLP-144-000004740 |
| RLP-144-000004751 | to | RLP-144-000004751 |
| RLP-144-000004758 | to | RLP-144-000004759 |
| RLP-144-000004784 | to | RLP-144-000004792 |
| RLP-144-000004825 | to | RLP-144-000004826 |
| RLP-144-000004833 | to | RLP-144-000004833 |
| RLP-144-000004843 | to | RLP-144-000004844 |
| RLP-144-000004856 | to | RLP-144-000004856 |
| RLP-144-000004867 | to | RLP-144-000004867 |
| RLP-144-000004885 | to | RLP-144-000004885 |
| RLP-144-000004916 | to | RLP-144-000004917 |
| RLP-144-000004925 | to | RLP-144-000004925 |
| RLP-144-000004927 | to | RLP-144-000004928 |
| RLP-144-000004930 | to | RLP-144-000004930 |
| RLP-144-000004950 | to | RLP-144-000004950 |
| RLP-144-000004963 | to | RLP-144-000004963 |
| RLP-144-000004975 | to | RLP-144-000004976 |
| RLP-144-000004981 | to | RLP-144-000004981 |
| RLP-144-000004989 | to | RLP-144-000004989 |
| RLP-144-000005008 | to | RLP-144-000005013 |
| RLP-144-000005015 | to | RLP-144-000005015 |
| RLP-144-000005046 | to | RLP-144-000005046 |
| RLP-144-000005048 | to | RLP-144-000005052 |
| RLP-144-000005054 | to | RLP-144-000005057 |
| RLP-144-000005080 | to | RLP-144-000005080 |
| RLP-144-000005082 | to | RLP-144-000005082 |
| RLP-144-000005097 | to | RLP-144-000005097 |
| RLP-144-000005106 | to | RLP-144-000005106 |
| RLP-144-000005108 | to | RLP-144-000005108 |
| RLP-144-000005124 | to | RLP-144-000005124 |
| RLP-144-000005133 | to | RLP-144-000005135 |
| RLP-144-000005141 | to | RLP-144-000005143 |
| RLP-144-000005154 | to | RLP-144-000005154 |
| RLP-144-000005179 | to | RLP-144-000005181 |
| RLP-144-000005185 | to | RLP-144-000005188 |
| RLP-144-000005252 | to | RLP-144-000005252 |
| RLP-144-000005266 | to | RLP-144-000005267 |
| RLP-144-000005269 | to | RLP-144-000005270 |
| RLP-144-000005279 | to | RLP-144-000005282 |
| RLP-144-000005291 | to | RLP-144-000005291 |
| RLP-144-000005297 | to | RLP-144-000005297 |
| RLP-144-000005302 | to | RLP-144-000005303 |

| | | |
|---|---|---|
| RLP-144-000005305 | to | RLP-144-000005305 |
| RLP-144-000005307 | to | RLP-144-000005308 |
| RLP-144-000005310 | to | RLP-144-000005310 |
| RLP-144-000005314 | to | RLP-144-000005315 |
| RLP-144-000005323 | to | RLP-144-000005325 |
| RLP-144-000005333 | to | RLP-144-000005335 |
| RLP-144-000005368 | to | RLP-144-000005368 |
| RLP-144-000005372 | to | RLP-144-000005372 |
| RLP-144-000005375 | to | RLP-144-000005375 |
| RLP-144-000005377 | to | RLP-144-000005378 |
| RLP-144-000005381 | to | RLP-144-000005381 |
| RLP-144-000005388 | to | RLP-144-000005389 |
| RLP-144-000005392 | to | RLP-144-000005392 |
| RLP-144-000005401 | to | RLP-144-000005401 |
| RLP-144-000005407 | to | RLP-144-000005407 |
| RLP-144-000005416 | to | RLP-144-000005417 |
| RLP-144-000005420 | to | RLP-144-000005425 |
| RLP-144-000005428 | to | RLP-144-000005428 |
| RLP-144-000005431 | to | RLP-144-000005431 |
| RLP-144-000005433 | to | RLP-144-000005433 |
| RLP-144-000005438 | to | RLP-144-000005438 |
| RLP-144-000005445 | to | RLP-144-000005446 |
| RLP-144-000005451 | to | RLP-144-000005451 |
| RLP-144-000005453 | to | RLP-144-000005454 |
| RLP-144-000005470 | to | RLP-144-000005470 |
| RLP-144-000005477 | to | RLP-144-000005477 |
| RLP-144-000005479 | to | RLP-144-000005479 |
| RLP-144-000005489 | to | RLP-144-000005489 |
| RLP-144-000005494 | to | RLP-144-000005494 |
| RLP-144-000005510 | to | RLP-144-000005511 |
| RLP-144-000005522 | to | RLP-144-000005522 |
| RLP-144-000005527 | to | RLP-144-000005527 |
| RLP-144-000005540 | to | RLP-144-000005542 |
| RLP-144-000005563 | to | RLP-144-000005563 |
| RLP-144-000005573 | to | RLP-144-000005574 |
| RLP-144-000005587 | to | RLP-144-000005587 |
| RLP-144-000005593 | to | RLP-144-000005593 |
| RLP-144-000005595 | to | RLP-144-000005598 |
| RLP-144-000005606 | to | RLP-144-000005607 |
| RLP-144-000005624 | to | RLP-144-000005624 |
| RLP-144-000005643 | to | RLP-144-000005643 |
| RLP-144-000005654 | to | RLP-144-000005654 |
| RLP-144-000005657 | to | RLP-144-000005657 |
| RLP-144-000005659 | to | RLP-144-000005662 |

| | | |
|---|---|---|
| RLP-144-000005671 | to | RLP-144-000005671 |
| RLP-144-000005679 | to | RLP-144-000005679 |
| RLP-144-000005683 | to | RLP-144-000005684 |
| RLP-144-000005688 | to | RLP-144-000005691 |
| RLP-144-000005702 | to | RLP-144-000005703 |
| RLP-144-000005707 | to | RLP-144-000005707 |
| RLP-144-000005709 | to | RLP-144-000005709 |
| RLP-144-000005717 | to | RLP-144-000005717 |
| RLP-144-000005726 | to | RLP-144-000005726 |
| RLP-144-000005745 | to | RLP-144-000005745 |
| RLP-144-000005748 | to | RLP-144-000005748 |
| RLP-144-000005751 | to | RLP-144-000005759 |
| RLP-144-000005778 | to | RLP-144-000005780 |
| RLP-144-000005788 | to | RLP-144-000005788 |
| RLP-144-000005802 | to | RLP-144-000005802 |
| RLP-144-000005810 | to | RLP-144-000005810 |
| RLP-144-000005838 | to | RLP-144-000005839 |
| RLP-144-000005856 | to | RLP-144-000005859 |
| RLP-144-000005861 | to | RLP-144-000005861 |
| RLP-144-000005867 | to | RLP-144-000005867 |
| RLP-144-000005890 | to | RLP-144-000005891 |
| RLP-144-000005900 | to | RLP-144-000005902 |
| RLP-144-000005928 | to | RLP-144-000005929 |
| RLP-144-000005966 | to | RLP-144-000005966 |
| RLP-144-000005968 | to | RLP-144-000005970 |
| RLP-144-000005995 | to | RLP-144-000005996 |
| RLP-144-000006010 | to | RLP-144-000006010 |
| RLP-146-000000009 | to | RLP-146-000000009 |
| RLP-146-000000043 | to | RLP-146-000000043 |
| RLP-146-000000058 | to | RLP-146-000000058 |
| RLP-146-000000105 | to | RLP-146-000000105 |
| RLP-146-000000122 | to | RLP-146-000000122 |
| RLP-146-000000149 | to | RLP-146-000000150 |
| RLP-146-000000153 | to | RLP-146-000000153 |
| RLP-146-000000199 | to | RLP-146-000000199 |
| RLP-146-000000214 | to | RLP-146-000000214 |
| RLP-146-000000228 | to | RLP-146-000000228 |
| RLP-146-000000233 | to | RLP-146-000000234 |
| RLP-146-000000256 | to | RLP-146-000000258 |
| RLP-146-000000260 | to | RLP-146-000000262 |
| RLP-146-000000273 | to | RLP-146-000000273 |
| RLP-146-000000275 | to | RLP-146-000000275 |
| RLP-146-000000296 | to | RLP-146-000000297 |
| RLP-146-000000354 | to | RLP-146-000000354 |

| | | |
|---|---|---|
| RLP-146-000000361 | to | RLP-146-000000361 |
| RLP-146-000000372 | to | RLP-146-000000372 |
| RLP-146-000000378 | to | RLP-146-000000378 |
| RLP-146-000000383 | to | RLP-146-000000383 |
| RLP-146-000000386 | to | RLP-146-000000386 |
| RLP-146-000000389 | to | RLP-146-000000389 |
| RLP-146-000000397 | to | RLP-146-000000397 |
| RLP-146-000000399 | to | RLP-146-000000399 |
| RLP-146-000000432 | to | RLP-146-000000432 |
| RLP-146-000000459 | to | RLP-146-000000459 |
| RLP-146-000000466 | to | RLP-146-000000466 |
| RLP-146-000000487 | to | RLP-146-000000487 |
| RLP-146-000000516 | to | RLP-146-000000516 |
| RLP-146-000000527 | to | RLP-146-000000527 |
| RLP-146-000000558 | to | RLP-146-000000559 |
| RLP-146-000000563 | to | RLP-146-000000564 |
| RLP-146-000000568 | to | RLP-146-000000568 |
| RLP-146-000000571 | to | RLP-146-000000571 |
| RLP-146-000000620 | to | RLP-146-000000620 |
| RLP-146-000000626 | to | RLP-146-000000626 |
| RLP-146-000000648 | to | RLP-146-000000650 |
| RLP-146-000000656 | to | RLP-146-000000657 |
| RLP-146-000000766 | to | RLP-146-000000768 |
| RLP-146-000000887 | to | RLP-146-000000887 |
| RLP-146-000000902 | to | RLP-146-000000902 |
| RLP-146-000000948 | to | RLP-146-000000948 |
| RLP-146-000000958 | to | RLP-146-000000958 |
| RLP-146-000001040 | to | RLP-146-000001042 |
| RLP-146-000001044 | to | RLP-146-000001044 |
| RLP-146-000001046 | to | RLP-146-000001046 |
| RLP-146-000001083 | to | RLP-146-000001083 |
| RLP-146-000001229 | to | RLP-146-000001230 |
| RLP-146-000001249 | to | RLP-146-000001249 |
| RLP-146-000001260 | to | RLP-146-000001261 |
| RLP-146-000001263 | to | RLP-146-000001263 |
| RLP-146-000001275 | to | RLP-146-000001275 |
| RLP-146-000001283 | to | RLP-146-000001283 |
| RLP-146-000001285 | to | RLP-146-000001285 |
| RLP-146-000001288 | to | RLP-146-000001288 |
| RLP-146-000001290 | to | RLP-146-000001290 |
| RLP-146-000001293 | to | RLP-146-000001293 |
| RLP-146-000001300 | to | RLP-146-000001300 |
| RLP-146-000001352 | to | RLP-146-000001352 |
| RLP-146-000001369 | to | RLP-146-000001369 |

| | | |
|---|---|---|
| RLP-146-000001385 | to | RLP-146-000001385 |
| RLP-146-000001390 | to | RLP-146-000001391 |
| RLP-146-000001394 | to | RLP-146-000001394 |
| RLP-146-000001412 | to | RLP-146-000001413 |
| RLP-146-000001422 | to | RLP-146-000001422 |
| RLP-146-000001434 | to | RLP-146-000001435 |
| RLP-146-000001449 | to | RLP-146-000001450 |
| RLP-146-000001452 | to | RLP-146-000001452 |
| RLP-146-000001464 | to | RLP-146-000001465 |
| RLP-146-000001473 | to | RLP-146-000001473 |
| RLP-146-000001478 | to | RLP-146-000001478 |
| RLP-146-000001502 | to | RLP-146-000001503 |
| RLP-146-000001520 | to | RLP-146-000001521 |
| RLP-146-000001531 | to | RLP-146-000001531 |
| RLP-146-000001545 | to | RLP-146-000001545 |
| RLP-146-000001561 | to | RLP-146-000001561 |
| RLP-146-000001583 | to | RLP-146-000001584 |
| RLP-146-000001591 | to | RLP-146-000001591 |
| RLP-146-000001594 | to | RLP-146-000001595 |
| RLP-146-000001625 | to | RLP-146-000001625 |
| RLP-146-000001742 | to | RLP-146-000001742 |
| RLP-146-000001746 | to | RLP-146-000001746 |
| RLP-146-000001812 | to | RLP-146-000001813 |
| RLP-146-000001839 | to | RLP-146-000001840 |
| RLP-146-000001880 | to | RLP-146-000001880 |
| RLP-146-000001918 | to | RLP-146-000001918 |
| RLP-146-000001974 | to | RLP-146-000001974 |
| RLP-146-000001980 | to | RLP-146-000001980 |
| RLP-146-000001996 | to | RLP-146-000001996 |
| RLP-146-000002003 | to | RLP-146-000002004 |
| RLP-146-000002050 | to | RLP-146-000002051 |
| RLP-146-000002054 | to | RLP-146-000002054 |
| RLP-146-000002059 | to | RLP-146-000002059 |
| RLP-146-000002103 | to | RLP-146-000002103 |
| RLP-146-000002175 | to | RLP-146-000002175 |
| RLP-146-000002180 | to | RLP-146-000002180 |
| RLP-146-000002204 | to | RLP-146-000002204 |
| RLP-146-000002207 | to | RLP-146-000002207 |
| RLP-146-000002221 | to | RLP-146-000002221 |
| RLP-146-000002223 | to | RLP-146-000002223 |
| RLP-146-000002226 | to | RLP-146-000002226 |
| RLP-146-000002232 | to | RLP-146-000002232 |
| RLP-146-000002251 | to | RLP-146-000002253 |
| RLP-146-000002291 | to | RLP-146-000002292 |

| | | |
|---|---|---|
| RLP-146-000002362 | to | RLP-146-000002363 |
| RLP-146-000002365 | to | RLP-146-000002365 |
| RLP-146-000002381 | to | RLP-146-000002386 |
| RLP-146-000002390 | to | RLP-146-000002390 |
| RLP-146-000002411 | to | RLP-146-000002412 |
| RLP-146-000002420 | to | RLP-146-000002420 |
| RLP-146-000002422 | to | RLP-146-000002423 |
| RLP-146-000002425 | to | RLP-146-000002425 |
| RLP-146-000002474 | to | RLP-146-000002474 |
| RLP-146-000002529 | to | RLP-146-000002529 |
| RLP-146-000002539 | to | RLP-146-000002539 |
| RLP-146-000002581 | to | RLP-146-000002581 |
| RLP-146-000002583 | to | RLP-146-000002584 |
| RLP-146-000002602 | to | RLP-146-000002603 |
| RLP-146-000002605 | to | RLP-146-000002605 |
| RLP-146-000002615 | to | RLP-146-000002617 |
| RLP-146-000002643 | to | RLP-146-000002643 |
| RLP-146-000002647 | to | RLP-146-000002647 |
| RLP-146-000002676 | to | RLP-146-000002676 |
| RLP-146-000002689 | to | RLP-146-000002689 |
| RLP-146-000002714 | to | RLP-146-000002718 |
| RLP-146-000002733 | to | RLP-146-000002733 |
| RLP-146-000002739 | to | RLP-146-000002740 |
| RLP-146-000002745 | to | RLP-146-000002745 |
| RLP-146-000002752 | to | RLP-146-000002753 |
| RLP-146-000002760 | to | RLP-146-000002760 |
| RLP-146-000002762 | to | RLP-146-000002762 |
| RLP-146-000002770 | to | RLP-146-000002770 |
| RLP-146-000002787 | to | RLP-146-000002787 |
| RLP-146-000002802 | to | RLP-146-000002802 |
| RLP-146-000002838 | to | RLP-146-000002838 |
| RLP-146-000002847 | to | RLP-146-000002847 |
| RLP-146-000002882 | to | RLP-146-000002882 |
| RLP-146-000002886 | to | RLP-146-000002886 |
| RLP-146-000002910 | to | RLP-146-000002910 |
| RLP-146-000002917 | to | RLP-146-000002917 |
| RLP-146-000002941 | to | RLP-146-000002941 |
| RLP-146-000002969 | to | RLP-146-000002969 |
| RLP-146-000002979 | to | RLP-146-000002979 |
| RLP-146-000002983 | to | RLP-146-000002985 |
| RLP-146-000002999 | to | RLP-146-000002999 |
| RLP-146-000003002 | to | RLP-146-000003002 |
| RLP-146-000003007 | to | RLP-146-000003007 |
| RLP-146-000003010 | to | RLP-146-000003010 |

| | | |
|---|---|---|
| RLP-146-000003041 | to | RLP-146-000003042 |
| RLP-146-000003044 | to | RLP-146-000003044 |
| RLP-146-000003047 | to | RLP-146-000003048 |
| RLP-146-000003052 | to | RLP-146-000003054 |
| RLP-146-000003056 | to | RLP-146-000003056 |
| RLP-146-000003066 | to | RLP-146-000003070 |
| RLP-146-000003077 | to | RLP-146-000003077 |
| RLP-146-000003080 | to | RLP-146-000003081 |
| RLP-146-000003084 | to | RLP-146-000003085 |
| RLP-146-000003094 | to | RLP-146-000003094 |
| RLP-146-000003101 | to | RLP-146-000003101 |
| RLP-146-000003112 | to | RLP-146-000003112 |
| RLP-146-000003129 | to | RLP-146-000003129 |
| RLP-146-000003138 | to | RLP-146-000003138 |
| RLP-146-000003144 | to | RLP-146-000003145 |
| RLP-146-000003199 | to | RLP-146-000003199 |
| RLP-146-000003220 | to | RLP-146-000003221 |
| RLP-146-000003263 | to | RLP-146-000003263 |
| RLP-146-000003270 | to | RLP-146-000003270 |
| RLP-146-000003308 | to | RLP-146-000003308 |
| RLP-146-000003319 | to | RLP-146-000003319 |
| RLP-146-000003322 | to | RLP-146-000003324 |
| RLP-146-000003346 | to | RLP-146-000003346 |
| RLP-146-000003348 | to | RLP-146-000003348 |
| RLP-146-000003367 | to | RLP-146-000003368 |
| RLP-146-000003373 | to | RLP-146-000003373 |
| RLP-146-000003377 | to | RLP-146-000003377 |
| RLP-146-000003382 | to | RLP-146-000003382 |
| RLP-146-000003387 | to | RLP-146-000003387 |
| RLP-146-000003400 | to | RLP-146-000003400 |
| RLP-146-000003406 | to | RLP-146-000003406 |
| RLP-146-000003418 | to | RLP-146-000003418 |
| RLP-146-000003422 | to | RLP-146-000003422 |
| RLP-146-000003457 | to | RLP-146-000003457 |
| RLP-146-000003470 | to | RLP-146-000003470 |
| RLP-146-000003490 | to | RLP-146-000003490 |
| RLP-146-000003510 | to | RLP-146-000003510 |
| RLP-146-000003552 | to | RLP-146-000003554 |
| RLP-146-000003557 | to | RLP-146-000003557 |
| RLP-146-000003574 | to | RLP-146-000003574 |
| RLP-146-000003583 | to | RLP-146-000003583 |
| RLP-146-000003593 | to | RLP-146-000003593 |
| RLP-146-000003623 | to | RLP-146-000003623 |
| RLP-146-000003635 | to | RLP-146-000003635 |

| | | |
|---|---|---|
| RLP-146-000003637 | to | RLP-146-000003637 |
| RLP-146-000003657 | to | RLP-146-000003657 |
| RLP-146-000003660 | to | RLP-146-000003660 |
| RLP-146-000003674 | to | RLP-146-000003674 |
| RLP-146-000003678 | to | RLP-146-000003678 |
| RLP-146-000003680 | to | RLP-146-000003683 |
| RLP-146-000003688 | to | RLP-146-000003688 |
| RLP-146-000003693 | to | RLP-146-000003693 |
| RLP-146-000003706 | to | RLP-146-000003706 |
| RLP-146-000003721 | to | RLP-146-000003721 |
| RLP-146-000003723 | to | RLP-146-000003723 |
| RLP-146-000003732 | to | RLP-146-000003734 |
| RLP-146-000003776 | to | RLP-146-000003776 |
| RLP-146-000003778 | to | RLP-146-000003778 |
| RLP-146-000003780 | to | RLP-146-000003780 |
| RLP-146-000003829 | to | RLP-146-000003829 |
| RLP-146-000003840 | to | RLP-146-000003840 |
| RLP-146-000003858 | to | RLP-146-000003858 |
| RLP-146-000003871 | to | RLP-146-000003871 |
| RLP-146-000003927 | to | RLP-146-000003927 |
| RLP-146-000003936 | to | RLP-146-000003936 |
| RLP-146-000003938 | to | RLP-146-000003939 |
| RLP-146-000003943 | to | RLP-146-000003943 |
| RLP-146-000003951 | to | RLP-146-000003952 |
| RLP-146-000003959 | to | RLP-146-000003959 |
| RLP-146-000003961 | to | RLP-146-000003961 |
| RLP-146-000003963 | to | RLP-146-000003964 |
| RLP-146-000003993 | to | RLP-146-000003993 |
| RLP-146-000003997 | to | RLP-146-000003997 |
| RLP-146-000004008 | to | RLP-146-000004009 |
| RLP-146-000004011 | to | RLP-146-000004011 |
| RLP-146-000004014 | to | RLP-146-000004014 |
| RLP-146-000004036 | to | RLP-146-000004036 |
| RLP-146-000004046 | to | RLP-146-000004046 |
| RLP-146-000004048 | to | RLP-146-000004048 |
| RLP-146-000004052 | to | RLP-146-000004053 |
| RLP-146-000004081 | to | RLP-146-000004081 |
| RLP-146-000004114 | to | RLP-146-000004114 |
| RLP-146-000004155 | to | RLP-146-000004155 |
| RLP-146-000004186 | to | RLP-146-000004187 |
| RLP-146-000004189 | to | RLP-146-000004189 |
| RLP-146-000004193 | to | RLP-146-000004193 |
| RLP-146-000004230 | to | RLP-146-000004230 |
| RLP-146-000004236 | to | RLP-146-000004237 |

| | | |
|---|---|---|
| RLP-146-000004260 | to | RLP-146-000004260 |
| RLP-146-000004262 | to | RLP-146-000004263 |
| RLP-146-000004293 | to | RLP-146-000004293 |
| RLP-146-000004348 | to | RLP-146-000004349 |
| RLP-146-000004354 | to | RLP-146-000004354 |
| RLP-146-000004431 | to | RLP-146-000004431 |
| RLP-146-000004440 | to | RLP-146-000004441 |
| RLP-146-000004443 | to | RLP-146-000004443 |
| RLP-146-000004456 | to | RLP-146-000004456 |
| RLP-146-000004462 | to | RLP-146-000004462 |
| RLP-146-000004464 | to | RLP-146-000004464 |
| RLP-146-000004467 | to | RLP-146-000004467 |
| RLP-146-000004469 | to | RLP-146-000004469 |
| RLP-146-000004473 | to | RLP-146-000004473 |
| RLP-146-000004477 | to | RLP-146-000004479 |
| RLP-146-000004482 | to | RLP-146-000004482 |
| RLP-146-000004612 | to | RLP-146-000004612 |
| RLP-146-000004690 | to | RLP-146-000004691 |
| RLP-146-000004707 | to | RLP-146-000004707 |
| RLP-146-000004712 | to | RLP-146-000004714 |
| RLP-146-000004730 | to | RLP-146-000004730 |
| RLP-146-000004733 | to | RLP-146-000004733 |
| RLP-146-000004735 | to | RLP-146-000004735 |
| RLP-146-000004759 | to | RLP-146-000004760 |
| RLP-146-000004771 | to | RLP-146-000004771 |
| RLP-146-000004779 | to | RLP-146-000004779 |
| RLP-146-000004801 | to | RLP-146-000004801 |
| RLP-146-000004803 | to | RLP-146-000004803 |
| RLP-146-000004811 | to | RLP-146-000004812 |
| RLP-146-000004818 | to | RLP-146-000004818 |
| RLP-146-000004822 | to | RLP-146-000004822 |
| RLP-146-000004826 | to | RLP-146-000004826 |
| RLP-146-000004828 | to | RLP-146-000004828 |
| RLP-146-000004862 | to | RLP-146-000004862 |
| RLP-146-000004877 | to | RLP-146-000004877 |
| RLP-146-000004881 | to | RLP-146-000004881 |
| RLP-146-000004923 | to | RLP-146-000004923 |
| RLP-146-000004925 | to | RLP-146-000004925 |
| RLP-146-000004934 | to | RLP-146-000004934 |
| RLP-146-000004942 | to | RLP-146-000004942 |
| RLP-146-000004951 | to | RLP-146-000004951 |
| RLP-146-000004957 | to | RLP-146-000004957 |
| RLP-146-000004979 | to | RLP-146-000004979 |
| RLP-146-000005016 | to | RLP-146-000005016 |

| | | |
|---|---|---|
| RLP-146-000005029 | to | RLP-146-000005029 |
| RLP-146-000005037 | to | RLP-146-000005037 |
| RLP-146-000005048 | to | RLP-146-000005048 |
| RLP-146-000005119 | to | RLP-146-000005119 |
| RLP-146-000005142 | to | RLP-146-000005142 |
| RLP-146-000005147 | to | RLP-146-000005147 |
| RLP-146-000005152 | to | RLP-146-000005152 |
| RLP-146-000005165 | to | RLP-146-000005165 |
| RLP-146-000005170 | to | RLP-146-000005171 |
| RLP-146-000005173 | to | RLP-146-000005174 |
| RLP-146-000005180 | to | RLP-146-000005180 |
| RLP-146-000005183 | to | RLP-146-000005183 |
| RLP-146-000005213 | to | RLP-146-000005213 |
| RLP-146-000005234 | to | RLP-146-000005235 |
| RLP-146-000005242 | to | RLP-146-000005242 |
| RLP-146-000005259 | to | RLP-146-000005259 |
| RLP-146-000005272 | to | RLP-146-000005272 |
| RLP-146-000005304 | to | RLP-146-000005304 |
| RLP-146-000005311 | to | RLP-146-000005311 |
| RLP-146-000005317 | to | RLP-146-000005317 |
| RLP-146-000005319 | to | RLP-146-000005321 |
| RLP-146-000005361 | to | RLP-146-000005361 |
| RLP-146-000005369 | to | RLP-146-000005369 |
| RLP-146-000005388 | to | RLP-146-000005389 |
| RLP-146-000005417 | to | RLP-146-000005418 |
| RLP-146-000005425 | to | RLP-146-000005425 |
| RLP-146-000005452 | to | RLP-146-000005452 |
| RLP-146-000005493 | to | RLP-146-000005493 |
| RLP-146-000005519 | to | RLP-146-000005520 |
| RLP-146-000005523 | to | RLP-146-000005523 |
| RLP-146-000005530 | to | RLP-146-000005530 |
| RLP-146-000005532 | to | RLP-146-000005543 |
| RLP-146-000005546 | to | RLP-146-000005546 |
| RLP-146-000005550 | to | RLP-146-000005550 |
| RLP-146-000005564 | to | RLP-146-000005564 |
| RLP-146-000005583 | to | RLP-146-000005585 |
| RLP-146-000005593 | to | RLP-146-000005593 |
| RLP-146-000005596 | to | RLP-146-000005596 |
| RLP-146-000005613 | to | RLP-146-000005613 |
| RLP-146-000005618 | to | RLP-146-000005618 |
| RLP-146-000005628 | to | RLP-146-000005629 |
| RLP-146-000005638 | to | RLP-146-000005639 |
| RLP-146-000005655 | to | RLP-146-000005655 |
| RLP-146-000005659 | to | RLP-146-000005659 |

| | | |
|---|---|---|
| RLP-146-000005671 | to | RLP-146-000005671 |
| RLP-146-000005675 | to | RLP-146-000005675 |
| RLP-146-000005680 | to | RLP-146-000005680 |
| RLP-146-000005683 | to | RLP-146-000005683 |
| RLP-146-000005685 | to | RLP-146-000005685 |
| RLP-146-000005696 | to | RLP-146-000005696 |
| RLP-146-000005699 | to | RLP-146-000005700 |
| RLP-146-000005707 | to | RLP-146-000005707 |
| RLP-146-000005716 | to | RLP-146-000005716 |
| RLP-146-000005718 | to | RLP-146-000005718 |
| RLP-146-000005724 | to | RLP-146-000005724 |
| RLP-146-000005731 | to | RLP-146-000005732 |
| RLP-146-000005749 | to | RLP-146-000005750 |
| RLP-146-000005757 | to | RLP-146-000005757 |
| RLP-146-000005762 | to | RLP-146-000005762 |
| RLP-146-000005765 | to | RLP-146-000005765 |
| RLP-146-000005774 | to | RLP-146-000005774 |
| RLP-146-000005813 | to | RLP-146-000005834 |
| RLP-146-000005836 | to | RLP-146-000005858 |
| RLP-146-000005891 | to | RLP-146-000005891 |
| RLP-146-000005896 | to | RLP-146-000005897 |
| RLP-146-000005899 | to | RLP-146-000005899 |
| RLP-146-000005901 | to | RLP-146-000005904 |
| RLP-146-000005906 | to | RLP-146-000005908 |
| RLP-146-000005912 | to | RLP-146-000005912 |
| RLP-146-000005914 | to | RLP-146-000005919 |
| RLP-146-000005921 | to | RLP-146-000005926 |
| RLP-146-000005929 | to | RLP-146-000005937 |
| RLP-146-000005939 | to | RLP-146-000005940 |
| RLP-146-000005943 | to | RLP-146-000005943 |
| RLP-146-000005948 | to | RLP-146-000005948 |
| RLP-146-000005950 | to | RLP-146-000005950 |
| RLP-146-000005952 | to | RLP-146-000005953 |
| RLP-146-000005955 | to | RLP-146-000005956 |
| RLP-146-000005959 | to | RLP-146-000005962 |
| RLP-146-000005969 | to | RLP-146-000005970 |
| RLP-146-000006016 | to | RLP-146-000006016 |
| RLP-146-000006018 | to | RLP-146-000006018 |
| RLP-146-000006021 | to | RLP-146-000006021 |
| RLP-146-000006027 | to | RLP-146-000006028 |
| RLP-146-000006032 | to | RLP-146-000006032 |
| RLP-146-000006041 | to | RLP-146-000006041 |
| RLP-146-000006044 | to | RLP-146-000006044 |
| RLP-146-000006055 | to | RLP-146-000006055 |

| | | |
|---|---|---|
| RLP-146-000006057 | to | RLP-146-000006057 |
| RLP-146-000006059 | to | RLP-146-000006059 |
| RLP-146-000006075 | to | RLP-146-000006075 |
| RLP-146-000006125 | to | RLP-146-000006125 |
| RLP-146-000006133 | to | RLP-146-000006135 |
| RLP-146-000006165 | to | RLP-146-000006165 |
| RLP-146-000006174 | to | RLP-146-000006174 |
| RLP-146-000006177 | to | RLP-146-000006177 |
| RLP-146-000006198 | to | RLP-146-000006198 |
| RLP-146-000006317 | to | RLP-146-000006317 |
| RLP-146-000006320 | to | RLP-146-000006320 |
| RLP-146-000006323 | to | RLP-146-000006323 |
| RLP-146-000006384 | to | RLP-146-000006384 |
| RLP-146-000006386 | to | RLP-146-000006386 |
| RLP-146-000006397 | to | RLP-146-000006397 |
| RLP-146-000006400 | to | RLP-146-000006400 |
| RLP-146-000006467 | to | RLP-146-000006467 |
| RLP-146-000006489 | to | RLP-146-000006489 |
| RLP-146-000006494 | to | RLP-146-000006494 |
| RLP-146-000006498 | to | RLP-146-000006498 |
| RLP-146-000006502 | to | RLP-146-000006502 |
| RLP-146-000006534 | to | RLP-146-000006534 |
| RLP-146-000006549 | to | RLP-146-000006549 |
| RLP-146-000006560 | to | RLP-146-000006560 |
| RLP-146-000006562 | to | RLP-146-000006562 |
| RLP-146-000006602 | to | RLP-146-000006602 |
| RLP-146-000006616 | to | RLP-146-000006616 |
| RLP-146-000006629 | to | RLP-146-000006629 |
| RLP-146-000006647 | to | RLP-146-000006650 |
| RLP-146-000006653 | to | RLP-146-000006653 |
| RLP-146-000006670 | to | RLP-146-000006670 |
| RLP-146-000006679 | to | RLP-146-000006680 |
| RLP-146-000006847 | to | RLP-146-000006847 |
| RLP-146-000006859 | to | RLP-146-000006859 |
| RLP-146-000006862 | to | RLP-146-000006862 |
| RLP-146-000006867 | to | RLP-146-000006867 |
| RLP-146-000006933 | to | RLP-146-000006933 |
| RLP-146-000006967 | to | RLP-146-000006967 |
| RLP-146-000007050 | to | RLP-146-000007050 |
| RLP-146-000007055 | to | RLP-146-000007055 |
| RLP-146-000007060 | to | RLP-146-000007060 |
| RLP-146-000007066 | to | RLP-146-000007066 |
| RLP-146-000007069 | to | RLP-146-000007069 |
| RLP-146-000007085 | to | RLP-146-000007086 |

| | | |
|---|---|---|
| RLP-146-000007157 | to | RLP-146-000007157 |
| RLP-146-000007165 | to | RLP-146-000007165 |
| RLP-146-000007196 | to | RLP-146-000007196 |
| RLP-146-000007213 | to | RLP-146-000007213 |
| RLP-146-000007251 | to | RLP-146-000007254 |
| RLP-146-000007289 | to | RLP-146-000007289 |
| RLP-146-000007346 | to | RLP-146-000007346 |
| RLP-146-000007389 | to | RLP-146-000007389 |
| RLP-146-000007468 | to | RLP-146-000007468 |
| RLP-146-000007470 | to | RLP-146-000007473 |
| RLP-146-000007484 | to | RLP-146-000007484 |
| RLP-146-000007530 | to | RLP-146-000007546 |
| RLP-146-000007552 | to | RLP-146-000007602 |
| RLP-146-000007620 | to | RLP-146-000007623 |
| RLP-146-000007633 | to | RLP-146-000007633 |
| RLP-146-000007645 | to | RLP-146-000007645 |
| RLP-146-000007659 | to | RLP-146-000007659 |
| RLP-146-000007661 | to | RLP-146-000007662 |
| RLP-146-000007679 | to | RLP-146-000007679 |
| RLP-146-000007713 | to | RLP-146-000007729 |
| RLP-146-000007802 | to | RLP-146-000007802 |
| RLP-146-000007837 | to | RLP-146-000007837 |
| RLP-146-000007926 | to | RLP-146-000007929 |
| RLP-146-000007945 | to | RLP-146-000007945 |
| RLP-146-000008041 | to | RLP-146-000008041 |
| RLP-146-000008092 | to | RLP-146-000008093 |
| RLP-146-000008104 | to | RLP-146-000008104 |
| RLP-146-000008109 | to | RLP-146-000008123 |
| RLP-146-000008181 | to | RLP-146-000008183 |
| RLP-146-000008204 | to | RLP-146-000008204 |
| RLP-146-000008257 | to | RLP-146-000008258 |
| RLP-146-000008345 | to | RLP-146-000008345 |
| RLP-146-000008444 | to | RLP-146-000008444 |
| RLP-146-000008457 | to | RLP-146-000008457 |
| RLP-146-000008463 | to | RLP-146-000008463 |
| RLP-146-000008483 | to | RLP-146-000008485 |
| RLP-146-000008487 | to | RLP-146-000008492 |
| RLP-146-000008495 | to | RLP-146-000008497 |
| RLP-146-000008588 | to | RLP-146-000008591 |
| RLP-146-000008593 | to | RLP-146-000008612 |
| RLP-146-000008620 | to | RLP-146-000008620 |
| RLP-146-000008678 | to | RLP-146-000008678 |
| RLP-146-000008689 | to | RLP-146-000008698 |
| RLP-146-000008700 | to | RLP-146-000008702 |

| | | |
|---|---|---|
| RLP-146-000008704 | to | RLP-146-000008704 |
| RLP-146-000008706 | to | RLP-146-000008709 |
| RLP-146-000008741 | to | RLP-146-000008744 |
| RLP-146-000008755 | to | RLP-146-000008755 |
| RLP-146-000008771 | to | RLP-146-000008779 |
| RLP-146-000008781 | to | RLP-146-000008793 |
| RLP-146-000008797 | to | RLP-146-000008798 |
| RLP-146-000008847 | to | RLP-146-000008847 |
| RLP-146-000008882 | to | RLP-146-000008882 |
| RLP-146-000008909 | to | RLP-146-000008909 |
| RLP-146-000008913 | to | RLP-146-000008913 |
| RLP-146-000008935 | to | RLP-146-000008935 |
| RLP-146-000008937 | to | RLP-146-000008937 |
| RLP-146-000008957 | to | RLP-146-000008957 |
| RLP-146-000008961 | to | RLP-146-000008961 |
| RLP-146-000008965 | to | RLP-146-000008965 |
| RLP-146-000008978 | to | RLP-146-000008978 |
| RLP-146-000008989 | to | RLP-146-000008989 |
| RLP-146-000009020 | to | RLP-146-000009020 |
| RLP-146-000009022 | to | RLP-146-000009022 |
| RLP-146-000009025 | to | RLP-146-000009025 |
| RLP-146-000009027 | to | RLP-146-000009027 |
| RLP-146-000009030 | to | RLP-146-000009030 |
| RLP-146-000009033 | to | RLP-146-000009033 |
| RLP-146-000009036 | to | RLP-146-000009036 |
| RLP-146-000009038 | to | RLP-146-000009038 |
| RLP-146-000009040 | to | RLP-146-000009040 |
| RLP-146-000009042 | to | RLP-146-000009042 |
| RLP-146-000009045 | to | RLP-146-000009045 |
| RLP-146-000009047 | to | RLP-146-000009047 |
| RLP-146-000009055 | to | RLP-146-000009057 |
| RLP-146-000009059 | to | RLP-146-000009059 |
| RLP-146-000009061 | to | RLP-146-000009061 |
| RLP-146-000009064 | to | RLP-146-000009068 |
| RLP-146-000009070 | to | RLP-146-000009083 |
| RLP-146-000009209 | to | RLP-146-000009209 |
| RLP-146-000009219 | to | RLP-146-000009219 |
| RLP-146-000009228 | to | RLP-146-000009243 |
| RLP-146-000009245 | to | RLP-146-000009256 |
| RLP-146-000009309 | to | RLP-146-000009330 |
| RLP-146-000009345 | to | RLP-146-000009345 |
| RLP-146-000009366 | to | RLP-146-000009366 |
| RLP-146-000009368 | to | RLP-146-000009368 |
| RLP-146-000009370 | to | RLP-146-000009375 |

| | | |
|---|---|---|
| RLP-146-000009377 | to | RLP-146-000009379 |
| RLP-146-000009382 | to | RLP-146-000009387 |
| RLP-146-000009390 | to | RLP-146-000009390 |
| RLP-146-000009392 | to | RLP-146-000009392 |
| RLP-146-000009394 | to | RLP-146-000009394 |
| RLP-146-000009396 | to | RLP-146-000009396 |
| RLP-146-000009398 | to | RLP-146-000009398 |
| RLP-146-000009403 | to | RLP-146-000009405 |
| RLP-146-000009407 | to | RLP-146-000009408 |
| RLP-146-000009451 | to | RLP-146-000009451 |
| RLP-146-000009457 | to | RLP-146-000009457 |
| RLP-146-000009471 | to | RLP-146-000009471 |
| RLP-146-000009489 | to | RLP-146-000009489 |
| RLP-146-000009492 | to | RLP-146-000009492 |
| RLP-146-000009497 | to | RLP-146-000009499 |
| RLP-146-000009501 | to | RLP-146-000009503 |
| RLP-146-000009505 | to | RLP-146-000009505 |
| RLP-146-000009513 | to | RLP-146-000009532 |
| RLP-146-000009537 | to | RLP-146-000009538 |
| RLP-146-000009544 | to | RLP-146-000009548 |
| RLP-146-000009551 | to | RLP-146-000009551 |
| RLP-146-000009562 | to | RLP-146-000009562 |
| RLP-146-000009571 | to | RLP-146-000009573 |
| RLP-146-000009582 | to | RLP-146-000009583 |
| RLP-146-000009591 | to | RLP-146-000009593 |
| RLP-146-000009595 | to | RLP-146-000009597 |
| RLP-146-000009599 | to | RLP-146-000009599 |
| RLP-146-000009608 | to | RLP-146-000009608 |
| RLP-146-000009617 | to | RLP-146-000009619 |
| RLP-146-000009628 | to | RLP-146-000009629 |
| RLP-146-000009655 | to | RLP-146-000009655 |
| RLP-146-000009657 | to | RLP-146-000009659 |
| RLP-146-000009661 | to | RLP-146-000009673 |
| RLP-146-000009676 | to | RLP-146-000009677 |
| RLP-146-000009680 | to | RLP-146-000009685 |
| RLP-146-000009688 | to | RLP-146-000009688 |
| RLP-146-000009729 | to | RLP-146-000009731 |
| RLP-146-000009737 | to | RLP-146-000009743 |
| RLP-146-000009745 | to | RLP-146-000009746 |
| RLP-146-000009754 | to | RLP-146-000009769 |
| RLP-146-000009794 | to | RLP-146-000009794 |
| RLP-146-000009798 | to | RLP-146-000009798 |
| RLP-146-000009808 | to | RLP-146-000009808 |
| RLP-146-000009810 | to | RLP-146-000009814 |

| | | |
|---|---|---|
| RLP-146-000009828 | to | RLP-146-000009833 |
| RLP-146-000009853 | to | RLP-146-000009853 |
| RLP-146-000009855 | to | RLP-146-000009855 |
| RLP-146-000009857 | to | RLP-146-000009857 |
| RLP-146-000009859 | to | RLP-146-000009859 |
| RLP-146-000009872 | to | RLP-146-000009872 |
| RLP-146-000009886 | to | RLP-146-000009888 |
| RLP-146-000009890 | to | RLP-146-000009890 |
| RLP-146-000009892 | to | RLP-146-000009893 |
| RLP-146-000009895 | to | RLP-146-000009896 |
| RLP-146-000009951 | to | RLP-146-000009952 |
| RLP-146-000009954 | to | RLP-146-000009958 |
| RLP-146-000009974 | to | RLP-146-000009977 |
| RLP-146-000009981 | to | RLP-146-000009983 |
| RLP-146-000009987 | to | RLP-146-000009987 |
| RLP-146-000010012 | to | RLP-146-000010016 |
| RLP-146-000010018 | to | RLP-146-000010020 |
| RLP-146-000010022 | to | RLP-146-000010022 |
| RLP-146-000010024 | to | RLP-146-000010024 |
| RLP-146-000010026 | to | RLP-146-000010026 |
| RLP-146-000010042 | to | RLP-146-000010044 |
| RLP-146-000010046 | to | RLP-146-000010046 |
| RLP-146-000010048 | to | RLP-146-000010048 |
| RLP-146-000010050 | to | RLP-146-000010050 |
| RLP-146-000010052 | to | RLP-146-000010052 |
| RLP-146-000010055 | to | RLP-146-000010055 |
| RLP-146-000010057 | to | RLP-146-000010057 |
| RLP-146-000010060 | to | RLP-146-000010060 |
| RLP-146-000010068 | to | RLP-146-000010088 |
| RLP-146-000010102 | to | RLP-146-000010111 |
| RLP-146-000010113 | to | RLP-146-000010123 |
| RLP-146-000010129 | to | RLP-146-000010130 |
| RLP-146-000010135 | to | RLP-146-000010135 |
| RLP-146-000010144 | to | RLP-146-000010146 |
| RLP-146-000010160 | to | RLP-146-000010163 |
| RLP-146-000010179 | to | RLP-146-000010179 |
| RLP-146-000010220 | to | RLP-146-000010220 |
| RLP-146-000010232 | to | RLP-146-000010232 |
| RLP-146-000010246 | to | RLP-146-000010246 |
| RLP-146-000010326 | to | RLP-146-000010327 |
| RLP-146-000010333 | to | RLP-146-000010333 |
| RLP-146-000010392 | to | RLP-146-000010392 |
| RLP-146-000010435 | to | RLP-146-000010436 |
| RLP-146-000010441 | to | RLP-146-000010444 |

| | | |
|---|---|---|
| RLP-146-000010458 | to | RLP-146-000010458 |
| RLP-146-000010466 | to | RLP-146-000010467 |
| RLP-146-000010470 | to | RLP-146-000010470 |
| RLP-146-000010473 | to | RLP-146-000010473 |
| RLP-146-000010490 | to | RLP-146-000010491 |
| RLP-146-000010504 | to | RLP-146-000010507 |
| RLP-146-000010550 | to | RLP-146-000010554 |
| RLP-146-000010563 | to | RLP-146-000010563 |
| RLP-146-000010565 | to | RLP-146-000010565 |
| RLP-146-000010567 | to | RLP-146-000010567 |
| RLP-146-000010569 | to | RLP-146-000010569 |
| RLP-146-000010571 | to | RLP-146-000010571 |
| RLP-146-000010574 | to | RLP-146-000010574 |
| RLP-146-000010576 | to | RLP-146-000010576 |
| RLP-146-000010578 | to | RLP-146-000010578 |
| RLP-146-000010580 | to | RLP-146-000010580 |
| RLP-146-000010583 | to | RLP-146-000010583 |
| RLP-146-000010585 | to | RLP-146-000010585 |
| RLP-146-000010587 | to | RLP-146-000010587 |
| RLP-146-000010589 | to | RLP-146-000010589 |
| RLP-146-000010591 | to | RLP-146-000010591 |
| RLP-146-000010593 | to | RLP-146-000010593 |
| RLP-146-000010595 | to | RLP-146-000010595 |
| RLP-146-000010597 | to | RLP-146-000010599 |
| RLP-146-000010616 | to | RLP-146-000010634 |
| RLP-146-000010643 | to | RLP-146-000010645 |
| RLP-146-000010696 | to | RLP-146-000010696 |
| RLP-146-000010698 | to | RLP-146-000010700 |
| RLP-146-000010733 | to | RLP-146-000010735 |
| RLP-146-000010763 | to | RLP-146-000010764 |
| RLP-146-000010782 | to | RLP-146-000010783 |
| RLP-146-000010802 | to | RLP-146-000010802 |
| RLP-146-000010808 | to | RLP-146-000010808 |
| RLP-146-000010826 | to | RLP-146-000010827 |
| RLP-146-000010847 | to | RLP-146-000010847 |
| RLP-146-000010859 | to | RLP-146-000010875 |
| RLP-146-000010888 | to | RLP-146-000010890 |
| RLP-146-000010893 | to | RLP-146-000010893 |
| RLP-146-000010920 | to | RLP-146-000010920 |
| RLP-146-000010923 | to | RLP-146-000010924 |
| RLP-146-000010928 | to | RLP-146-000010929 |
| RLP-146-000010931 | to | RLP-146-000010938 |
| RLP-146-000010961 | to | RLP-146-000010973 |
| RLP-146-000010975 | to | RLP-146-000010977 |

| | | |
|---|---|---|
| RLP-146-000011030 | to | RLP-146-000011033 |
| RLP-146-000011035 | to | RLP-146-000011035 |
| RLP-146-000011037 | to | RLP-146-000011038 |
| RLP-146-000011045 | to | RLP-146-000011045 |
| RLP-146-000011061 | to | RLP-146-000011061 |
| RLP-146-000011068 | to | RLP-146-000011068 |
| RLP-146-000011088 | to | RLP-146-000011090 |
| RLP-146-000011095 | to | RLP-146-000011097 |
| RLP-146-000011103 | to | RLP-146-000011107 |
| RLP-146-000011203 | to | RLP-146-000011203 |
| RLP-146-000011211 | to | RLP-146-000011211 |
| RLP-146-000011213 | to | RLP-146-000011216 |
| RLP-146-000011218 | to | RLP-146-000011228 |
| RLP-146-000011237 | to | RLP-146-000011237 |
| RLP-146-000011249 | to | RLP-146-000011252 |
| RLP-146-000011309 | to | RLP-146-000011309 |
| RLP-146-000011311 | to | RLP-146-000011311 |
| RLP-146-000011313 | to | RLP-146-000011313 |
| RLP-146-000011315 | to | RLP-146-000011332 |
| RLP-146-000011345 | to | RLP-146-000011346 |
| RLP-146-000011348 | to | RLP-146-000011352 |
| RLP-146-000011362 | to | RLP-146-000011362 |
| RLP-146-000011364 | to | RLP-146-000011364 |
| RLP-146-000011381 | to | RLP-146-000011386 |
| RLP-146-000011388 | to | RLP-146-000011388 |
| RLP-146-000011402 | to | RLP-146-000011402 |
| RLP-146-000011413 | to | RLP-146-000011418 |
| RLP-146-000011425 | to | RLP-146-000011425 |
| RLP-146-000011427 | to | RLP-146-000011427 |
| RLP-146-000011429 | to | RLP-146-000011429 |
| RLP-146-000011433 | to | RLP-146-000011433 |
| RLP-146-000011435 | to | RLP-146-000011435 |
| RLP-146-000011444 | to | RLP-146-000011447 |
| RLP-146-000011450 | to | RLP-146-000011450 |
| RLP-146-000011452 | to | RLP-146-000011456 |
| RLP-146-000011514 | to | RLP-146-000011516 |
| RLP-146-000011535 | to | RLP-146-000011539 |
| RLP-146-000011545 | to | RLP-146-000011549 |
| RLP-146-000011590 | to | RLP-146-000011590 |
| RLP-146-000011592 | to | RLP-146-000011592 |
| RLP-146-000011612 | to | RLP-146-000011612 |
| RLP-146-000011615 | to | RLP-146-000011615 |
| RLP-146-000011622 | to | RLP-146-000011622 |
| RLP-146-000011659 | to | RLP-146-000011664 |

| | | |
|---|---|---|
| RLP-146-000011734 | to | RLP-146-000011734 |
| RLP-146-000011741 | to | RLP-146-000011746 |
| RLP-146-000011749 | to | RLP-146-000011749 |
| RLP-146-000011793 | to | RLP-146-000011795 |
| RLP-146-000011810 | to | RLP-146-000011810 |
| RLP-146-000011841 | to | RLP-146-000011841 |
| RLP-146-000011858 | to | RLP-146-000011859 |
| RLP-146-000011877 | to | RLP-146-000011895 |
| RLP-146-000011909 | to | RLP-146-000011910 |
| RLP-146-000011922 | to | RLP-146-000011922 |
| RLP-146-000011932 | to | RLP-146-000011932 |
| RLP-146-000011982 | to | RLP-146-000011982 |
| RLP-146-000011992 | to | RLP-146-000011992 |
| RLP-146-000011996 | to | RLP-146-000011996 |
| RLP-146-000012000 | to | RLP-146-000012001 |
| RLP-146-000012016 | to | RLP-146-000012016 |
| RLP-146-000012018 | to | RLP-146-000012018 |
| RLP-146-000012024 | to | RLP-146-000012040 |
| RLP-146-000012075 | to | RLP-146-000012075 |
| RLP-146-000012089 | to | RLP-146-000012101 |
| RLP-146-000012103 | to | RLP-146-000012107 |
| RLP-146-000012109 | to | RLP-146-000012109 |
| RLP-146-000012150 | to | RLP-146-000012150 |
| RLP-146-000012209 | to | RLP-146-000012209 |
| RLP-146-000012259 | to | RLP-146-000012259 |
| RLP-146-000012296 | to | RLP-146-000012311 |
| RLP-146-000012347 | to | RLP-146-000012347 |
| RLP-146-000012361 | to | RLP-146-000012362 |
| RLP-146-000012364 | to | RLP-146-000012365 |
| RLP-146-000012390 | to | RLP-146-000012407 |
| RLP-146-000012459 | to | RLP-146-000012479 |
| RLP-146-000012490 | to | RLP-146-000012491 |
| RLP-146-000012501 | to | RLP-146-000012501 |
| RLP-146-000012504 | to | RLP-146-000012505 |
| RLP-146-000012527 | to | RLP-146-000012527 |
| RLP-146-000012571 | to | RLP-146-000012571 |
| RLP-146-000012576 | to | RLP-146-000012587 |
| RLP-146-000012589 | to | RLP-146-000012592 |
| RLP-146-000012594 | to | RLP-146-000012594 |
| RLP-146-000012596 | to | RLP-146-000012596 |
| RLP-146-000012600 | to | RLP-146-000012600 |
| RLP-146-000012610 | to | RLP-146-000012610 |
| RLP-146-000012617 | to | RLP-146-000012617 |
| RLP-146-000012649 | to | RLP-146-000012649 |

| | | |
|---|---|---|
| RLP-146-000012651 | to | RLP-146-000012655 |
| RLP-146-000012657 | to | RLP-146-000012659 |
| RLP-146-000012664 | to | RLP-146-000012664 |
| RLP-146-000012669 | to | RLP-146-000012670 |
| RLP-146-000012676 | to | RLP-146-000012677 |
| RLP-146-000012683 | to | RLP-146-000012684 |
| RLP-146-000012689 | to | RLP-146-000012689 |
| RLP-146-000012693 | to | RLP-146-000012694 |
| RLP-146-000012701 | to | RLP-146-000012701 |
| RLP-146-000012708 | to | RLP-146-000012708 |
| RLP-146-000012716 | to | RLP-146-000012716 |
| RLP-146-000012718 | to | RLP-146-000012719 |
| RLP-146-000012723 | to | RLP-146-000012723 |
| RLP-146-000012725 | to | RLP-146-000012725 |
| RLP-146-000012731 | to | RLP-146-000012731 |
| RLP-146-000012737 | to | RLP-146-000012737 |
| RLP-146-000012800 | to | RLP-146-000012803 |
| RLP-146-000012805 | to | RLP-146-000012808 |
| RLP-146-000012823 | to | RLP-146-000012823 |
| RLP-146-000012834 | to | RLP-146-000012834 |
| RLP-146-000012841 | to | RLP-146-000012841 |
| RLP-146-000012843 | to | RLP-146-000012846 |
| RLP-146-000012857 | to | RLP-146-000012857 |
| RLP-146-000012864 | to | RLP-146-000012864 |
| RLP-146-000012874 | to | RLP-146-000012874 |
| RLP-146-000012878 | to | RLP-146-000012878 |
| RLP-146-000012906 | to | RLP-146-000012906 |
| RLP-146-000012908 | to | RLP-146-000012908 |
| RLP-146-000012911 | to | RLP-146-000012945 |
| RLP-146-000012952 | to | RLP-146-000012957 |
| RLP-146-000012975 | to | RLP-146-000012991 |
| RLP-146-000012994 | to | RLP-146-000012997 |
| RLP-146-000013000 | to | RLP-146-000013015 |
| RLP-146-000013040 | to | RLP-146-000013045 |
| RLP-146-000013051 | to | RLP-146-000013054 |
| RLP-146-000013056 | to | RLP-146-000013057 |
| RLP-146-000013059 | to | RLP-146-000013059 |
| RLP-146-000013061 | to | RLP-146-000013061 |
| RLP-146-000013064 | to | RLP-146-000013064 |
| RLP-146-000013066 | to | RLP-146-000013082 |
| RLP-146-000013133 | to | RLP-146-000013134 |
| RLP-146-000013136 | to | RLP-146-000013149 |
| RLP-146-000013151 | to | RLP-146-000013154 |
| RLP-146-000013157 | to | RLP-146-000013159 |

| | | |
|---|---|---|
| RLP-146-000013161 | to | RLP-146-000013163 |
| RLP-146-000013185 | to | RLP-146-000013211 |
| RLP-146-000013241 | to | RLP-146-000013241 |
| RLP-146-000013305 | to | RLP-146-000013305 |
| RLP-146-000013307 | to | RLP-146-000013307 |
| RLP-146-000013309 | to | RLP-146-000013309 |
| RLP-146-000013311 | to | RLP-146-000013312 |
| RLP-146-000013314 | to | RLP-146-000013314 |
| RLP-146-000013316 | to | RLP-146-000013316 |
| RLP-146-000013327 | to | RLP-146-000013328 |
| RLP-146-000013336 | to | RLP-146-000013354 |
| RLP-146-000013361 | to | RLP-146-000013363 |
| RLP-146-000013385 | to | RLP-146-000013385 |
| RLP-146-000013486 | to | RLP-146-000013486 |
| RLP-146-000013492 | to | RLP-146-000013492 |
| RLP-146-000013513 | to | RLP-146-000013513 |
| RLP-146-000013568 | to | RLP-146-000013578 |
| RLP-146-000013580 | to | RLP-146-000013601 |
| RLP-146-000013605 | to | RLP-146-000013612 |
| RLP-146-000013614 | to | RLP-146-000013624 |
| RLP-146-000013627 | to | RLP-146-000013641 |
| RLP-146-000013669 | to | RLP-146-000013669 |
| RLP-146-000013702 | to | RLP-146-000013703 |
| RLP-146-000013709 | to | RLP-146-000013709 |
| RLP-146-000013711 | to | RLP-146-000013711 |
| RLP-146-000013714 | to | RLP-146-000013714 |
| RLP-146-000013716 | to | RLP-146-000013729 |
| RLP-146-000013733 | to | RLP-146-000013734 |
| RLP-146-000013821 | to | RLP-146-000013824 |
| RLP-146-000013835 | to | RLP-146-000013837 |
| RLP-146-000013839 | to | RLP-146-000013843 |
| RLP-146-000013845 | to | RLP-146-000013855 |
| RLP-146-000013897 | to | RLP-146-000013913 |
| RLP-146-000013939 | to | RLP-146-000013957 |
| RLP-146-000013967 | to | RLP-146-000013967 |
| RLP-146-000013984 | to | RLP-146-000013984 |
| RLP-146-000013986 | to | RLP-146-000013987 |
| RLP-146-000014032 | to | RLP-146-000014051 |
| RLP-146-000014055 | to | RLP-146-000014055 |
| RLP-146-000014088 | to | RLP-146-000014091 |
| RLP-146-000014143 | to | RLP-146-000014143 |
| RLP-146-000014150 | to | RLP-146-000014168 |
| RLP-146-000014217 | to | RLP-146-000014218 |
| RLP-146-000014244 | to | RLP-146-000014245 |

118

| | | |
|---|---|---|
| RLP-146-000014259 | to | RLP-146-000014259 |
| RLP-146-000014296 | to | RLP-146-000014310 |
| RLP-146-000014312 | to | RLP-146-000014313 |
| RLP-146-000014316 | to | RLP-146-000014317 |
| RLP-146-000014344 | to | RLP-146-000014348 |
| RLP-146-000014352 | to | RLP-146-000014352 |
| RLP-146-000014377 | to | RLP-146-000014392 |
| RLP-146-000014401 | to | RLP-146-000014404 |
| RLP-146-000014410 | to | RLP-146-000014414 |
| RLP-146-000014416 | to | RLP-146-000014416 |
| RLP-146-000014418 | to | RLP-146-000014419 |
| RLP-146-000014421 | to | RLP-146-000014428 |
| RLP-146-000014441 | to | RLP-146-000014441 |
| RLP-146-000014482 | to | RLP-146-000014482 |
| RLP-146-000014498 | to | RLP-146-000014498 |
| RLP-146-000014507 | to | RLP-146-000014507 |
| RLP-146-000014509 | to | RLP-146-000014509 |
| RLP-146-000014530 | to | RLP-146-000014536 |
| RLP-146-000014538 | to | RLP-146-000014548 |
| RLP-146-000014576 | to | RLP-146-000014576 |
| RLP-146-000014592 | to | RLP-146-000014592 |
| RLP-146-000014679 | to | RLP-146-000014679 |
| RLP-146-000014770 | to | RLP-146-000014770 |
| RLP-146-000014833 | to | RLP-146-000014834 |
| RLP-146-000014878 | to | RLP-146-000014878 |
| RLP-146-000014880 | to | RLP-146-000014880 |
| RLP-146-000014892 | to | RLP-146-000014892 |
| RLP-146-000014896 | to | RLP-146-000014896 |
| RLP-146-000014898 | to | RLP-146-000014898 |
| RLP-146-000014900 | to | RLP-146-000014900 |
| RLP-146-000014902 | to | RLP-146-000014902 |
| RLP-146-000014905 | to | RLP-146-000014905 |
| RLP-146-000014907 | to | RLP-146-000014907 |
| RLP-146-000014924 | to | RLP-146-000014925 |
| RLP-146-000014927 | to | RLP-146-000014929 |
| RLP-146-000014942 | to | RLP-146-000014942 |
| RLP-146-000014944 | to | RLP-146-000014944 |
| RLP-146-000014998 | to | RLP-146-000014998 |
| RLP-146-000015028 | to | RLP-146-000015031 |
| RLP-146-000015044 | to | RLP-146-000015044 |
| RLP-146-000015052 | to | RLP-146-000015052 |
| RLP-146-000015058 | to | RLP-146-000015060 |
| RLP-146-000015089 | to | RLP-146-000015089 |
| RLP-146-000015127 | to | RLP-146-000015128 |

| | | |
|---|---|---|
| RLP-146-000015131 | to | RLP-146-000015145 |
| RLP-146-000015147 | to | RLP-146-000015148 |
| RLP-146-000015186 | to | RLP-146-000015186 |
| RLP-146-000015201 | to | RLP-146-000015201 |
| RLP-146-000015203 | to | RLP-146-000015203 |
| RLP-146-000015216 | to | RLP-146-000015216 |
| RLP-146-000015223 | to | RLP-146-000015225 |
| RLP-146-000015227 | to | RLP-146-000015230 |
| RLP-146-000015232 | to | RLP-146-000015240 |
| RLP-146-000015262 | to | RLP-146-000015262 |
| RLP-146-000015264 | to | RLP-146-000015264 |
| RLP-146-000015276 | to | RLP-146-000015276 |
| RLP-146-000015319 | to | RLP-146-000015319 |
| RLP-146-000015372 | to | RLP-146-000015372 |
| RLP-146-000015388 | to | RLP-146-000015388 |
| RLP-146-000015393 | to | RLP-146-000015393 |
| RLP-146-000015395 | to | RLP-146-000015409 |
| RLP-146-000015437 | to | RLP-146-000015437 |
| RLP-146-000015445 | to | RLP-146-000015445 |
| RLP-146-000015448 | to | RLP-146-000015452 |
| RLP-146-000015454 | to | RLP-146-000015455 |
| RLP-146-000015457 | to | RLP-146-000015473 |
| RLP-146-000015496 | to | RLP-146-000015498 |
| RLP-146-000015500 | to | RLP-146-000015500 |
| RLP-146-000015502 | to | RLP-146-000015502 |
| RLP-146-000015504 | to | RLP-146-000015504 |
| RLP-146-000015506 | to | RLP-146-000015506 |
| RLP-146-000015508 | to | RLP-146-000015508 |
| RLP-146-000015510 | to | RLP-146-000015527 |
| RLP-146-000015536 | to | RLP-146-000015536 |
| RLP-146-000015543 | to | RLP-146-000015543 |
| RLP-146-000015570 | to | RLP-146-000015579 |
| RLP-146-000015664 | to | RLP-146-000015664 |
| RLP-146-000015683 | to | RLP-146-000015684 |
| RLP-146-000015691 | to | RLP-146-000015691 |
| RLP-146-000015707 | to | RLP-146-000015708 |
| RLP-146-000015744 | to | RLP-146-000015744 |
| RLP-146-000015748 | to | RLP-146-000015748 |
| RLP-146-000015768 | to | RLP-146-000015768 |
| RLP-146-000015798 | to | RLP-146-000015813 |
| RLP-146-000015816 | to | RLP-146-000015821 |
| RLP-146-000015836 | to | RLP-146-000015836 |
| RLP-146-000015845 | to | RLP-146-000015848 |
| RLP-146-000015857 | to | RLP-146-000015857 |

| | | |
|---|---|---|
| RLP-146-000015938 | to | RLP-146-000015947 |
| RLP-146-000015953 | to | RLP-146-000015953 |
| RLP-146-000015977 | to | RLP-146-000015977 |
| RLP-146-000015985 | to | RLP-146-000015990 |
| RLP-146-000016001 | to | RLP-146-000016001 |
| RLP-146-000016005 | to | RLP-146-000016005 |
| RLP-146-000016008 | to | RLP-146-000016012 |
| RLP-146-000016018 | to | RLP-146-000016020 |
| RLP-146-000016029 | to | RLP-146-000016029 |
| RLP-146-000016034 | to | RLP-146-000016034 |
| RLP-146-000016039 | to | RLP-146-000016040 |
| RLP-146-000016046 | to | RLP-146-000016046 |
| RLP-146-000016048 | to | RLP-146-000016055 |
| RLP-146-000016058 | to | RLP-146-000016058 |
| RLP-146-000016164 | to | RLP-146-000016165 |
| RLP-146-000016173 | to | RLP-146-000016176 |
| RLP-146-000016193 | to | RLP-146-000016196 |
| RLP-146-000016250 | to | RLP-146-000016251 |
| RLP-195-000000027 | to | RLP-195-000000027 |
| RLP-195-000000054 | to | RLP-195-000000054 |
| RLP-195-000000075 | to | RLP-195-000000075 |
| RLP-195-000000077 | to | RLP-195-000000077 |
| RLP-195-000000079 | to | RLP-195-000000079 |
| RLP-195-000000081 | to | RLP-195-000000084 |
| RLP-195-000000105 | to | RLP-195-000000109 |
| RLP-195-000000122 | to | RLP-195-000000122 |
| RLP-195-000000158 | to | RLP-195-000000158 |
| RLP-195-000000160 | to | RLP-195-000000160 |
| RLP-195-000000163 | to | RLP-195-000000164 |
| RLP-195-000000167 | to | RLP-195-000000169 |
| RLP-195-000000174 | to | RLP-195-000000174 |
| RLP-195-000000202 | to | RLP-195-000000203 |
| RLP-195-000000210 | to | RLP-195-000000211 |
| RLP-195-000000254 | to | RLP-195-000000255 |
| RLP-195-000000262 | to | RLP-195-000000262 |
| RLP-195-000000269 | to | RLP-195-000000269 |
| RLP-195-000000288 | to | RLP-195-000000288 |
| RLP-195-000000298 | to | RLP-195-000000298 |
| RLP-195-000000320 | to | RLP-195-000000320 |
| RLP-195-000000338 | to | RLP-195-000000338 |
| RLP-195-000000370 | to | RLP-195-000000370 |
| RLP-195-000000372 | to | RLP-195-000000372 |
| RLP-195-000000408 | to | RLP-195-000000408 |
| RLP-195-000000417 | to | RLP-195-000000417 |

| | | |
|---|---|---|
| RLP-195-000000440 | to | RLP-195-000000440 |
| RLP-195-000000443 | to | RLP-195-000000443 |
| RLP-195-000000477 | to | RLP-195-000000477 |
| RLP-195-000000482 | to | RLP-195-000000482 |
| RLP-195-000000498 | to | RLP-195-000000498 |
| RLP-195-000000504 | to | RLP-195-000000504 |
| RLP-195-000000518 | to | RLP-195-000000522 |
| RLP-195-000000526 | to | RLP-195-000000526 |
| RLP-195-000000530 | to | RLP-195-000000532 |
| RLP-195-000000534 | to | RLP-195-000000535 |
| RLP-195-000000555 | to | RLP-195-000000555 |
| RLP-195-000000565 | to | RLP-195-000000565 |
| RLP-195-000000622 | to | RLP-195-000000622 |
| RLP-195-000000692 | to | RLP-195-000000692 |
| RLP-195-000000716 | to | RLP-195-000000716 |
| RLP-195-000000727 | to | RLP-195-000000730 |
| RLP-195-000000734 | to | RLP-195-000000736 |
| RLP-195-000000749 | to | RLP-195-000000749 |
| RLP-195-000000755 | to | RLP-195-000000755 |
| RLP-195-000000761 | to | RLP-195-000000761 |
| RLP-195-000000774 | to | RLP-195-000000774 |
| RLP-195-000000778 | to | RLP-195-000000779 |
| RLP-195-000000781 | to | RLP-195-000000781 |
| RLP-195-000000792 | to | RLP-195-000000793 |
| RLP-195-000000796 | to | RLP-195-000000798 |
| RLP-195-000000806 | to | RLP-195-000000806 |
| RLP-195-000000816 | to | RLP-195-000000816 |
| RLP-195-000000818 | to | RLP-195-000000818 |
| RLP-195-000000820 | to | RLP-195-000000824 |
| RLP-195-000000827 | to | RLP-195-000000827 |
| RLP-195-000000869 | to | RLP-195-000000870 |
| RLP-195-000000872 | to | RLP-195-000000872 |
| RLP-195-000000876 | to | RLP-195-000000878 |
| RLP-195-000000880 | to | RLP-195-000000880 |
| RLP-195-000000882 | to | RLP-195-000000884 |
| RLP-195-000000899 | to | RLP-195-000000899 |
| RLP-195-000000901 | to | RLP-195-000000903 |
| RLP-195-000000906 | to | RLP-195-000000907 |
| RLP-195-000000931 | to | RLP-195-000000931 |
| RLP-195-000000936 | to | RLP-195-000000936 |
| RLP-195-000000938 | to | RLP-195-000000939 |
| RLP-195-000000941 | to | RLP-195-000000941 |
| RLP-195-000000944 | to | RLP-195-000000944 |
| RLP-195-000000949 | to | RLP-195-000000950 |

| | | |
|---|---|---|
| RLP-195-000000953 | to | RLP-195-000000953 |
| RLP-195-000000964 | to | RLP-195-000000964 |
| RLP-195-000000966 | to | RLP-195-000000966 |
| RLP-195-000000971 | to | RLP-195-000000971 |
| RLP-195-000000976 | to | RLP-195-000000977 |
| RLP-195-000000984 | to | RLP-195-000000984 |
| RLP-195-000000989 | to | RLP-195-000000989 |
| RLP-195-000000993 | to | RLP-195-000000993 |
| RLP-195-000000995 | to | RLP-195-000000995 |
| RLP-195-000001006 | to | RLP-195-000001006 |
| RLP-195-000001010 | to | RLP-195-000001010 |
| RLP-195-000001018 | to | RLP-195-000001020 |
| RLP-195-000001023 | to | RLP-195-000001023 |
| RLP-195-000001027 | to | RLP-195-000001027 |
| RLP-195-000001031 | to | RLP-195-000001032 |
| RLP-195-000001045 | to | RLP-195-000001045 |
| RLP-195-000001048 | to | RLP-195-000001048 |
| RLP-195-000001080 | to | RLP-195-000001080 |
| RLP-195-000001109 | to | RLP-195-000001109 |
| RLP-195-000001111 | to | RLP-195-000001112 |
| RLP-195-000001128 | to | RLP-195-000001128 |
| RLP-195-000001140 | to | RLP-195-000001140 |
| RLP-195-000001146 | to | RLP-195-000001146 |
| RLP-195-000001149 | to | RLP-195-000001149 |
| RLP-195-000001214 | to | RLP-195-000001214 |
| RLP-195-000001238 | to | RLP-195-000001240 |
| RLP-195-000001254 | to | RLP-195-000001254 |
| RLP-195-000001261 | to | RLP-195-000001261 |
| RLP-195-000001263 | to | RLP-195-000001264 |
| RLP-195-000001268 | to | RLP-195-000001268 |
| RLP-195-000001270 | to | RLP-195-000001270 |
| RLP-195-000001283 | to | RLP-195-000001283 |
| RLP-195-000001298 | to | RLP-195-000001298 |
| RLP-195-000001303 | to | RLP-195-000001303 |
| RLP-195-000001307 | to | RLP-195-000001307 |
| RLP-195-000001309 | to | RLP-195-000001309 |
| RLP-195-000001353 | to | RLP-195-000001353 |
| RLP-195-000001367 | to | RLP-195-000001367 |
| RLP-195-000001369 | to | RLP-195-000001369 |
| RLP-195-000001374 | to | RLP-195-000001374 |
| RLP-195-000001386 | to | RLP-195-000001386 |
| RLP-195-000001389 | to | RLP-195-000001389 |
| RLP-195-000001398 | to | RLP-195-000001399 |
| RLP-195-000001413 | to | RLP-195-000001413 |

| | | |
|---|---|---|
| RLP-195-000001427 | to | RLP-195-000001427 |
| RLP-195-000001431 | to | RLP-195-000001431 |
| RLP-195-000001433 | to | RLP-195-000001433 |
| RLP-195-000001436 | to | RLP-195-000001436 |
| RLP-195-000001449 | to | RLP-195-000001450 |
| RLP-195-000001454 | to | RLP-195-000001454 |
| RLP-195-000001476 | to | RLP-195-000001477 |
| RLP-195-000001493 | to | RLP-195-000001502 |
| RLP-195-000001507 | to | RLP-195-000001509 |
| RLP-195-000001511 | to | RLP-195-000001511 |
| RLP-195-000001515 | to | RLP-195-000001515 |
| RLP-195-000001520 | to | RLP-195-000001520 |
| RLP-195-000001522 | to | RLP-195-000001524 |
| RLP-195-000001527 | to | RLP-195-000001527 |
| RLP-195-000001529 | to | RLP-195-000001529 |
| RLP-195-000001531 | to | RLP-195-000001537 |
| RLP-195-000001554 | to | RLP-195-000001554 |
| RLP-195-000001563 | to | RLP-195-000001563 |
| RLP-195-000001578 | to | RLP-195-000001578 |
| RLP-195-000001670 | to | RLP-195-000001670 |
| RLP-195-000001673 | to | RLP-195-000001674 |
| RLP-195-000001705 | to | RLP-195-000001705 |
| RLP-195-000001710 | to | RLP-195-000001710 |
| RLP-195-000001712 | to | RLP-195-000001712 |
| RLP-195-000001715 | to | RLP-195-000001716 |
| RLP-195-000001719 | to | RLP-195-000001719 |
| RLP-195-000001738 | to | RLP-195-000001738 |
| RLP-195-000001741 | to | RLP-195-000001741 |
| RLP-195-000001758 | to | RLP-195-000001758 |
| RLP-195-000001763 | to | RLP-195-000001763 |
| RLP-195-000001775 | to | RLP-195-000001775 |
| RLP-195-000001788 | to | RLP-195-000001788 |
| RLP-195-000001790 | to | RLP-195-000001790 |
| RLP-195-000001797 | to | RLP-195-000001799 |
| RLP-195-000001881 | to | RLP-195-000001881 |
| RLP-195-000001890 | to | RLP-195-000001890 |
| RLP-195-000001895 | to | RLP-195-000001895 |
| RLP-195-000001902 | to | RLP-195-000001902 |
| RLP-195-000001926 | to | RLP-195-000001926 |
| RLP-195-000001939 | to | RLP-195-000001939 |
| RLP-195-000001942 | to | RLP-195-000001942 |
| RLP-195-000001946 | to | RLP-195-000001946 |
| RLP-195-000001955 | to | RLP-195-000001955 |
| RLP-195-000001969 | to | RLP-195-000001969 |

| | | |
|---|---|---|
| RLP-195-000001982 | to | RLP-195-000001982 |
| RLP-195-000002018 | to | RLP-195-000002018 |
| RLP-195-000002077 | to | RLP-195-000002077 |
| RLP-195-000002090 | to | RLP-195-000002091 |
| RLP-195-000002130 | to | RLP-195-000002130 |
| RLP-195-000002142 | to | RLP-195-000002142 |
| RLP-195-000002144 | to | RLP-195-000002144 |
| RLP-195-000002155 | to | RLP-195-000002155 |
| RLP-195-000002177 | to | RLP-195-000002177 |
| RLP-195-000002186 | to | RLP-195-000002186 |
| RLP-195-000002188 | to | RLP-195-000002188 |
| RLP-195-000002193 | to | RLP-195-000002193 |
| RLP-195-000002245 | to | RLP-195-000002245 |
| RLP-195-000002269 | to | RLP-195-000002269 |
| RLP-195-000002273 | to | RLP-195-000002273 |
| RLP-195-000002297 | to | RLP-195-000002298 |
| RLP-195-000002322 | to | RLP-195-000002322 |
| RLP-195-000002328 | to | RLP-195-000002328 |
| RLP-195-000002333 | to | RLP-195-000002333 |
| RLP-195-000002345 | to | RLP-195-000002345 |
| RLP-195-000002352 | to | RLP-195-000002352 |
| RLP-195-000002362 | to | RLP-195-000002362 |
| RLP-195-000002364 | to | RLP-195-000002364 |
| RLP-195-000002379 | to | RLP-195-000002379 |
| RLP-195-000002401 | to | RLP-195-000002402 |
| RLP-195-000002405 | to | RLP-195-000002405 |
| RLP-195-000002409 | to | RLP-195-000002409 |
| RLP-195-000002423 | to | RLP-195-000002423 |
| RLP-195-000002445 | to | RLP-195-000002446 |
| RLP-195-000002452 | to | RLP-195-000002452 |
| RLP-195-000002454 | to | RLP-195-000002454 |
| RLP-195-000002456 | to | RLP-195-000002456 |
| RLP-195-000002459 | to | RLP-195-000002459 |
| RLP-195-000002462 | to | RLP-195-000002463 |
| RLP-195-000002471 | to | RLP-195-000002471 |
| RLP-195-000002477 | to | RLP-195-000002477 |
| RLP-195-000002479 | to | RLP-195-000002479 |
| RLP-195-000002487 | to | RLP-195-000002487 |
| RLP-195-000002494 | to | RLP-195-000002494 |
| RLP-195-000002502 | to | RLP-195-000002503 |
| RLP-195-000002524 | to | RLP-195-000002524 |
| RLP-195-000002527 | to | RLP-195-000002527 |
| RLP-195-000002529 | to | RLP-195-000002529 |
| RLP-195-000002543 | to | RLP-195-000002543 |

| | | |
|---|---|---|
| RLP-195-000002551 | to | RLP-195-000002551 |
| RLP-195-000002558 | to | RLP-195-000002558 |
| RLP-195-000002573 | to | RLP-195-000002573 |
| RLP-195-000002586 | to | RLP-195-000002587 |
| RLP-195-000002589 | to | RLP-195-000002598 |
| RLP-195-000002600 | to | RLP-195-000002601 |
| RLP-195-000002637 | to | RLP-195-000002639 |
| RLP-195-000002692 | to | RLP-195-000002692 |
| RLP-195-000002700 | to | RLP-195-000002700 |
| RLP-195-000002710 | to | RLP-195-000002710 |
| RLP-195-000002760 | to | RLP-195-000002760 |
| RLP-195-000002774 | to | RLP-195-000002774 |
| RLP-195-000002791 | to | RLP-195-000002791 |
| RLP-195-000002812 | to | RLP-195-000002813 |
| RLP-195-000002823 | to | RLP-195-000002823 |
| RLP-195-000002826 | to | RLP-195-000002826 |
| RLP-195-000002829 | to | RLP-195-000002830 |
| RLP-195-000002832 | to | RLP-195-000002832 |
| RLP-195-000002849 | to | RLP-195-000002849 |
| RLP-195-000002860 | to | RLP-195-000002860 |
| RLP-195-000002868 | to | RLP-195-000002868 |
| RLP-195-000002882 | to | RLP-195-000002882 |
| RLP-195-000002908 | to | RLP-195-000002908 |
| RLP-195-000002918 | to | RLP-195-000002921 |
| RLP-195-000002992 | to | RLP-195-000002994 |
| RLP-195-000003026 | to | RLP-195-000003026 |
| RLP-195-000003028 | to | RLP-195-000003028 |
| RLP-195-000003030 | to | RLP-195-000003030 |
| RLP-195-000003038 | to | RLP-195-000003038 |
| RLP-195-000003050 | to | RLP-195-000003050 |
| RLP-195-000003100 | to | RLP-195-000003100 |
| RLP-195-000003135 | to | RLP-195-000003135 |
| RLP-195-000003166 | to | RLP-195-000003166 |
| RLP-195-000003191 | to | RLP-195-000003191 |
| RLP-195-000003193 | to | RLP-195-000003193 |
| RLP-195-000003211 | to | RLP-195-000003211 |
| RLP-195-000003226 | to | RLP-195-000003226 |
| RLP-195-000003228 | to | RLP-195-000003230 |
| RLP-195-000003237 | to | RLP-195-000003237 |
| RLP-195-000003246 | to | RLP-195-000003246 |
| RLP-195-000003263 | to | RLP-195-000003263 |
| RLP-195-000003309 | to | RLP-195-000003310 |
| RLP-195-000003345 | to | RLP-195-000003346 |
| RLP-195-000003348 | to | RLP-195-000003348 |

| | | |
|---|---|---|
| RLP-195-000003355 | to | RLP-195-000003355 |
| RLP-195-000003369 | to | RLP-195-000003369 |
| RLP-195-000003378 | to | RLP-195-000003381 |
| RLP-195-000003384 | to | RLP-195-000003390 |
| RLP-195-000003393 | to | RLP-195-000003393 |
| RLP-195-000003405 | to | RLP-195-000003405 |
| RLP-195-000003415 | to | RLP-195-000003415 |
| RLP-195-000003420 | to | RLP-195-000003420 |
| RLP-195-000003426 | to | RLP-195-000003426 |
| RLP-195-000003442 | to | RLP-195-000003442 |
| RLP-195-000003445 | to | RLP-195-000003445 |
| RLP-195-000003452 | to | RLP-195-000003452 |
| RLP-195-000003479 | to | RLP-195-000003479 |
| RLP-195-000003482 | to | RLP-195-000003482 |
| RLP-195-000003488 | to | RLP-195-000003488 |
| RLP-195-000003502 | to | RLP-195-000003503 |
| RLP-195-000003520 | to | RLP-195-000003520 |
| RLP-195-000003522 | to | RLP-195-000003524 |
| RLP-195-000003534 | to | RLP-195-000003534 |
| RLP-195-000003551 | to | RLP-195-000003551 |
| RLP-195-000003560 | to | RLP-195-000003560 |
| RLP-195-000003564 | to | RLP-195-000003564 |
| RLP-195-000003574 | to | RLP-195-000003575 |
| RLP-195-000003577 | to | RLP-195-000003578 |
| RLP-195-000003593 | to | RLP-195-000003593 |
| RLP-195-000003614 | to | RLP-195-000003614 |
| RLP-195-000003617 | to | RLP-195-000003618 |
| RLP-195-000003622 | to | RLP-195-000003624 |
| RLP-195-000003633 | to | RLP-195-000003633 |
| RLP-195-000003638 | to | RLP-195-000003638 |
| RLP-195-000003642 | to | RLP-195-000003642 |
| RLP-195-000003657 | to | RLP-195-000003657 |
| RLP-195-000003659 | to | RLP-195-000003660 |
| RLP-195-000003665 | to | RLP-195-000003665 |
| RLP-195-000003674 | to | RLP-195-000003674 |
| RLP-195-000003677 | to | RLP-195-000003679 |
| RLP-195-000003681 | to | RLP-195-000003681 |
| RLP-195-000003684 | to | RLP-195-000003684 |
| RLP-195-000003686 | to | RLP-195-000003686 |
| RLP-195-000003689 | to | RLP-195-000003689 |
| RLP-195-000003703 | to | RLP-195-000003704 |
| RLP-195-000003706 | to | RLP-195-000003706 |
| RLP-195-000003717 | to | RLP-195-000003719 |
| RLP-195-000003723 | to | RLP-195-000003723 |

| | | |
|---|---|---|
| RLP-195-000003737 | to | RLP-195-000003737 |
| RLP-195-000003749 | to | RLP-195-000003749 |
| RLP-195-000003758 | to | RLP-195-000003758 |
| RLP-195-000003771 | to | RLP-195-000003771 |
| RLP-195-000003779 | to | RLP-195-000003779 |
| RLP-195-000003789 | to | RLP-195-000003789 |
| RLP-195-000003800 | to | RLP-195-000003800 |
| RLP-195-000003805 | to | RLP-195-000003805 |
| RLP-195-000003817 | to | RLP-195-000003817 |
| RLP-195-000003832 | to | RLP-195-000003832 |
| RLP-195-000003834 | to | RLP-195-000003835 |
| RLP-195-000003843 | to | RLP-195-000003844 |
| RLP-195-000003853 | to | RLP-195-000003854 |
| RLP-195-000003859 | to | RLP-195-000003859 |
| RLP-195-000003877 | to | RLP-195-000003877 |
| RLP-195-000003900 | to | RLP-195-000003900 |
| RLP-195-000003906 | to | RLP-195-000003906 |
| RLP-195-000003910 | to | RLP-195-000003911 |
| RLP-195-000003913 | to | RLP-195-000003913 |
| RLP-195-000003916 | to | RLP-195-000003917 |
| RLP-195-000003937 | to | RLP-195-000003937 |
| RLP-195-000003946 | to | RLP-195-000003946 |
| RLP-195-000003952 | to | RLP-195-000003952 |
| RLP-195-000003954 | to | RLP-195-000003954 |
| RLP-195-000003957 | to | RLP-195-000003958 |
| RLP-195-000003972 | to | RLP-195-000003972 |
| RLP-195-000003982 | to | RLP-195-000003982 |
| RLP-195-000003985 | to | RLP-195-000003986 |
| RLP-195-000003988 | to | RLP-195-000003989 |
| RLP-195-000003994 | to | RLP-195-000003994 |
| RLP-195-000003997 | to | RLP-195-000003997 |
| RLP-195-000003999 | to | RLP-195-000004001 |
| RLP-195-000004009 | to | RLP-195-000004009 |
| RLP-195-000004016 | to | RLP-195-000004017 |
| RLP-195-000004027 | to | RLP-195-000004027 |
| RLP-195-000004030 | to | RLP-195-000004030 |
| RLP-195-000004035 | to | RLP-195-000004035 |
| RLP-195-000004040 | to | RLP-195-000004040 |
| RLP-195-000004049 | to | RLP-195-000004049 |
| RLP-195-000004056 | to | RLP-195-000004056 |
| RLP-195-000004059 | to | RLP-195-000004059 |
| RLP-195-000004066 | to | RLP-195-000004066 |
| RLP-195-000004094 | to | RLP-195-000004096 |
| RLP-195-000004101 | to | RLP-195-000004101 |

| | | |
|---|---|---|
| RLP-195-000004112 | to | RLP-195-000004113 |
| RLP-195-000004120 | to | RLP-195-000004120 |
| RLP-195-000004122 | to | RLP-195-000004123 |
| RLP-195-000004125 | to | RLP-195-000004125 |
| RLP-195-000004127 | to | RLP-195-000004128 |
| RLP-195-000004136 | to | RLP-195-000004136 |
| RLP-195-000004142 | to | RLP-195-000004142 |
| RLP-195-000004149 | to | RLP-195-000004149 |
| RLP-195-000004152 | to | RLP-195-000004152 |
| RLP-195-000004156 | to | RLP-195-000004157 |
| RLP-195-000004163 | to | RLP-195-000004163 |
| RLP-195-000004166 | to | RLP-195-000004167 |
| RLP-195-000004171 | to | RLP-195-000004172 |
| RLP-195-000004179 | to | RLP-195-000004179 |
| RLP-195-000004181 | to | RLP-195-000004181 |
| RLP-195-000004183 | to | RLP-195-000004183 |
| RLP-195-000004198 | to | RLP-195-000004198 |
| RLP-195-000004206 | to | RLP-195-000004207 |
| RLP-195-000004214 | to | RLP-195-000004216 |
| RLP-195-000004220 | to | RLP-195-000004222 |
| RLP-195-000004238 | to | RLP-195-000004238 |
| RLP-195-000004247 | to | RLP-195-000004247 |
| RLP-195-000004249 | to | RLP-195-000004250 |
| RLP-195-000004253 | to | RLP-195-000004253 |
| RLP-195-000004260 | to | RLP-195-000004260 |
| RLP-195-000004264 | to | RLP-195-000004264 |
| RLP-195-000004270 | to | RLP-195-000004270 |
| RLP-195-000004274 | to | RLP-195-000004275 |
| RLP-195-000004282 | to | RLP-195-000004282 |
| RLP-195-000004310 | to | RLP-195-000004310 |
| RLP-195-000004313 | to | RLP-195-000004313 |
| RLP-195-000004321 | to | RLP-195-000004321 |
| RLP-195-000004334 | to | RLP-195-000004334 |
| RLP-195-000004348 | to | RLP-195-000004348 |
| RLP-195-000004354 | to | RLP-195-000004354 |
| RLP-195-000004361 | to | RLP-195-000004361 |
| RLP-195-000004370 | to | RLP-195-000004370 |
| RLP-195-000004378 | to | RLP-195-000004378 |
| RLP-195-000004388 | to | RLP-195-000004388 |
| RLP-195-000004390 | to | RLP-195-000004391 |
| RLP-195-000004396 | to | RLP-195-000004397 |
| RLP-195-000004401 | to | RLP-195-000004401 |
| RLP-195-000004405 | to | RLP-195-000004405 |
| RLP-195-000004409 | to | RLP-195-000004409 |

| | | |
|---|---|---|
| RLP-195-000004412 | to | RLP-195-000004416 |
| RLP-195-000004420 | to | RLP-195-000004420 |
| RLP-195-000004422 | to | RLP-195-000004422 |
| RLP-195-000004426 | to | RLP-195-000004426 |
| RLP-195-000004433 | to | RLP-195-000004433 |
| RLP-195-000004442 | to | RLP-195-000004442 |
| RLP-195-000004446 | to | RLP-195-000004446 |
| RLP-195-000004453 | to | RLP-195-000004453 |
| RLP-195-000004458 | to | RLP-195-000004458 |
| RLP-195-000004460 | to | RLP-195-000004460 |
| RLP-195-000004467 | to | RLP-195-000004467 |
| RLP-195-000004472 | to | RLP-195-000004476 |
| RLP-195-000004487 | to | RLP-195-000004487 |
| RLP-195-000004490 | to | RLP-195-000004490 |
| RLP-195-000004500 | to | RLP-195-000004500 |
| RLP-195-000004508 | to | RLP-195-000004508 |
| RLP-195-000004515 | to | RLP-195-000004515 |
| RLP-195-000004520 | to | RLP-195-000004520 |
| RLP-195-000004527 | to | RLP-195-000004528 |
| RLP-195-000004532 | to | RLP-195-000004532 |
| RLP-195-000004538 | to | RLP-195-000004538 |
| RLP-195-000004544 | to | RLP-195-000004547 |
| RLP-195-000004550 | to | RLP-195-000004550 |
| RLP-195-000004553 | to | RLP-195-000004553 |
| RLP-195-000004560 | to | RLP-195-000004560 |
| RLP-195-000004562 | to | RLP-195-000004562 |
| RLP-195-000004569 | to | RLP-195-000004570 |
| RLP-195-000004573 | to | RLP-195-000004575 |
| RLP-195-000004578 | to | RLP-195-000004579 |
| RLP-195-000004583 | to | RLP-195-000004584 |
| RLP-195-000004591 | to | RLP-195-000004591 |
| RLP-195-000004596 | to | RLP-195-000004597 |
| RLP-195-000004603 | to | RLP-195-000004603 |
| RLP-195-000004612 | to | RLP-195-000004612 |
| RLP-195-000004616 | to | RLP-195-000004617 |
| RLP-195-000004645 | to | RLP-195-000004645 |
| RLP-195-000004666 | to | RLP-195-000004666 |
| RLP-195-000004681 | to | RLP-195-000004681 |
| RLP-195-000004691 | to | RLP-195-000004691 |
| RLP-195-000004708 | to | RLP-195-000004708 |
| RLP-195-000004710 | to | RLP-195-000004710 |
| RLP-195-000004712 | to | RLP-195-000004712 |
| RLP-195-000004723 | to | RLP-195-000004723 |
| RLP-195-000004730 | to | RLP-195-000004730 |

| | | |
|---|---|---|
| RLP-195-000004738 | to | RLP-195-000004738 |
| RLP-195-000004741 | to | RLP-195-000004741 |
| RLP-195-000004746 | to | RLP-195-000004746 |
| RLP-195-000004748 | to | RLP-195-000004749 |
| RLP-195-000004753 | to | RLP-195-000004754 |
| RLP-195-000004762 | to | RLP-195-000004763 |
| RLP-195-000004775 | to | RLP-195-000004775 |
| RLP-195-000004780 | to | RLP-195-000004780 |
| RLP-195-000004798 | to | RLP-195-000004799 |
| RLP-195-000004836 | to | RLP-195-000004836 |
| RLP-195-000004838 | to | RLP-195-000004842 |
| RLP-195-000004850 | to | RLP-195-000004850 |
| RLP-195-000004856 | to | RLP-195-000004856 |
| RLP-195-000004921 | to | RLP-195-000004921 |
| RLP-195-000004970 | to | RLP-195-000004970 |
| RLP-195-000004972 | to | RLP-195-000004972 |
| RLP-195-000004976 | to | RLP-195-000004976 |
| RLP-195-000004983 | to | RLP-195-000004983 |
| RLP-195-000005017 | to | RLP-195-000005017 |
| RLP-195-000005029 | to | RLP-195-000005029 |
| RLP-195-000005033 | to | RLP-195-000005033 |
| RLP-195-000005042 | to | RLP-195-000005042 |
| RLP-195-000005094 | to | RLP-195-000005094 |
| RLP-195-000005140 | to | RLP-195-000005140 |
| RLP-195-000005148 | to | RLP-195-000005148 |
| RLP-195-000005176 | to | RLP-195-000005176 |
| RLP-195-000005183 | to | RLP-195-000005185 |
| RLP-195-000005230 | to | RLP-195-000005230 |
| RLP-195-000005240 | to | RLP-195-000005240 |
| RLP-195-000005242 | to | RLP-195-000005242 |
| RLP-195-000005244 | to | RLP-195-000005245 |
| RLP-195-000005247 | to | RLP-195-000005247 |
| RLP-195-000005249 | to | RLP-195-000005249 |
| RLP-195-000005275 | to | RLP-195-000005275 |
| RLP-195-000005293 | to | RLP-195-000005294 |
| RLP-195-000005328 | to | RLP-195-000005328 |
| RLP-195-000005341 | to | RLP-195-000005342 |
| RLP-195-000005344 | to | RLP-195-000005344 |
| RLP-195-000005348 | to | RLP-195-000005348 |
| RLP-195-000005357 | to | RLP-195-000005357 |
| RLP-195-000005365 | to | RLP-195-000005366 |
| RLP-195-000005370 | to | RLP-195-000005371 |
| RLP-195-000005374 | to | RLP-195-000005375 |
| RLP-195-000005389 | to | RLP-195-000005392 |

| | | |
|---|---|---|
| RLP-195-000005409 | to | RLP-195-000005410 |
| RLP-195-000005426 | to | RLP-195-000005435 |
| RLP-195-000005438 | to | RLP-195-000005439 |
| RLP-195-000005466 | to | RLP-195-000005467 |
| RLP-195-000005469 | to | RLP-195-000005470 |
| RLP-195-000005616 | to | RLP-195-000005617 |
| RLP-195-000005627 | to | RLP-195-000005627 |
| RLP-195-000005638 | to | RLP-195-000005639 |
| RLP-195-000005642 | to | RLP-195-000005642 |
| RLP-195-000005662 | to | RLP-195-000005663 |
| RLP-195-000005706 | to | RLP-195-000005707 |
| RLP-195-000005763 | to | RLP-195-000005765 |
| RLP-195-000005799 | to | RLP-195-000005800 |
| RLP-195-000005803 | to | RLP-195-000005803 |
| RLP-195-000005805 | to | RLP-195-000005806 |
| RLP-195-000005810 | to | RLP-195-000005810 |
| RLP-195-000005943 | to | RLP-195-000005943 |
| RLP-195-000005946 | to | RLP-195-000005946 |
| RLP-195-000005970 | to | RLP-195-000005971 |
| RLP-195-000005974 | to | RLP-195-000005974 |
| RLP-195-000005980 | to | RLP-195-000005980 |
| RLP-195-000005987 | to | RLP-195-000005987 |
| RLP-195-000005989 | to | RLP-195-000005989 |
| RLP-195-000005991 | to | RLP-195-000005992 |
| RLP-195-000005994 | to | RLP-195-000005995 |
| RLP-195-000005997 | to | RLP-195-000005997 |
| RLP-195-000005999 | to | RLP-195-000005999 |
| RLP-195-000006002 | to | RLP-195-000006005 |
| RLP-195-000006007 | to | RLP-195-000006012 |
| RLP-195-000006055 | to | RLP-195-000006055 |
| RLP-195-000006057 | to | RLP-195-000006059 |
| RLP-195-000006078 | to | RLP-195-000006078 |
| RLP-195-000006097 | to | RLP-195-000006097 |
| RLP-195-000006099 | to | RLP-195-000006099 |
| RLP-195-000006110 | to | RLP-195-000006110 |
| RLP-195-000006124 | to | RLP-195-000006124 |
| RLP-195-000006126 | to | RLP-195-000006129 |
| RLP-195-000006145 | to | RLP-195-000006145 |
| RLP-195-000006149 | to | RLP-195-000006149 |
| RLP-195-000006157 | to | RLP-195-000006157 |
| RLP-195-000006162 | to | RLP-195-000006162 |
| RLP-195-000006224 | to | RLP-195-000006224 |
| RLP-195-000006250 | to | RLP-195-000006251 |
| RLP-195-000006264 | to | RLP-195-000006264 |

| | | |
|---|---|---|
| RLP-195-000006266 | to | RLP-195-000006268 |
| RLP-195-000006291 | to | RLP-195-000006291 |
| RLP-195-000006320 | to | RLP-195-000006321 |
| RLP-195-000006372 | to | RLP-195-000006372 |
| RLP-195-000006386 | to | RLP-195-000006386 |
| RLP-195-000006392 | to | RLP-195-000006392 |
| RLP-195-000006411 | to | RLP-195-000006411 |
| RLP-195-000006433 | to | RLP-195-000006433 |
| RLP-195-000006455 | to | RLP-195-000006457 |
| RLP-195-000006464 | to | RLP-195-000006466 |
| RLP-195-000006492 | to | RLP-195-000006492 |
| RLP-195-000006499 | to | RLP-195-000006499 |
| RLP-195-000006519 | to | RLP-195-000006519 |
| RLP-195-000006525 | to | RLP-195-000006525 |
| RLP-195-000006527 | to | RLP-195-000006531 |
| RLP-195-000006593 | to | RLP-195-000006596 |
| RLP-195-000006598 | to | RLP-195-000006598 |
| RLP-195-000006600 | to | RLP-195-000006600 |
| RLP-195-000006603 | to | RLP-195-000006603 |
| RLP-195-000006605 | to | RLP-195-000006623 |
| RLP-195-000006650 | to | RLP-195-000006650 |
| RLP-195-000006652 | to | RLP-195-000006669 |
| RLP-195-000006676 | to | RLP-195-000006677 |
| RLP-195-000006679 | to | RLP-195-000006679 |
| RLP-195-000006769 | to | RLP-195-000006769 |
| RLP-195-000006771 | to | RLP-195-000006778 |
| RLP-195-000006793 | to | RLP-195-000006793 |
| RLP-195-000006815 | to | RLP-195-000006815 |
| RLP-195-000006823 | to | RLP-195-000006823 |
| RLP-195-000006826 | to | RLP-195-000006826 |
| RLP-195-000006828 | to | RLP-195-000006829 |
| RLP-195-000006848 | to | RLP-195-000006850 |
| RLP-195-000006860 | to | RLP-195-000006892 |
| RLP-195-000006894 | to | RLP-195-000006944 |
| RLP-195-000006983 | to | RLP-195-000006983 |
| RLP-195-000006986 | to | RLP-195-000006986 |
| RLP-195-000007028 | to | RLP-195-000007032 |
| RLP-195-000007099 | to | RLP-195-000007100 |
| RLP-195-000007169 | to | RLP-195-000007169 |
| RLP-195-000007181 | to | RLP-195-000007181 |
| RLP-195-000007201 | to | RLP-195-000007206 |
| RLP-195-000007225 | to | RLP-195-000007225 |
| RLP-195-000007253 | to | RLP-195-000007253 |
| RLP-195-000007284 | to | RLP-195-000007285 |

| | | |
|---|---|---|
| RLP-195-000007296 | to | RLP-195-000007296 |
| RLP-195-000007426 | to | RLP-195-000007426 |
| RLP-195-000007428 | to | RLP-195-000007428 |
| RLP-195-000007430 | to | RLP-195-000007430 |
| RLP-195-000007463 | to | RLP-195-000007463 |
| RLP-195-000007488 | to | RLP-195-000007490 |
| RLP-195-000007502 | to | RLP-195-000007507 |
| RLP-195-000007530 | to | RLP-195-000007532 |
| RLP-195-000007534 | to | RLP-195-000007535 |
| RLP-195-000007568 | to | RLP-195-000007568 |
| RLP-195-000007610 | to | RLP-195-000007611 |
| RLP-195-000007615 | to | RLP-195-000007615 |
| RLP-195-000007642 | to | RLP-195-000007642 |
| RLP-195-000007684 | to | RLP-195-000007684 |
| RLP-195-000007756 | to | RLP-195-000007756 |
| RLP-195-000007775 | to | RLP-195-000007775 |
| RLP-195-000007789 | to | RLP-195-000007794 |
| RLP-195-000007857 | to | RLP-195-000007858 |
| RLP-195-000007916 | to | RLP-195-000007916 |
| RLP-195-000007919 | to | RLP-195-000007921 |
| RLP-195-000007929 | to | RLP-195-000007929 |
| RLP-195-000007931 | to | RLP-195-000007931 |
| RLP-195-000007933 | to | RLP-195-000007934 |
| RLP-195-000007936 | to | RLP-195-000007939 |
| RLP-195-000007941 | to | RLP-195-000007941 |
| RLP-195-000007943 | to | RLP-195-000007943 |
| RLP-195-000007945 | to | RLP-195-000007945 |
| RLP-195-000007947 | to | RLP-195-000007947 |
| RLP-195-000007949 | to | RLP-195-000007949 |
| RLP-195-000007951 | to | RLP-195-000007951 |
| RLP-195-000007953 | to | RLP-195-000007968 |
| RLP-195-000007972 | to | RLP-195-000007973 |
| RLP-195-000007976 | to | RLP-195-000007985 |
| RLP-195-000008042 | to | RLP-195-000008042 |
| RLP-195-000008047 | to | RLP-195-000008049 |
| RLP-195-000008066 | to | RLP-195-000008066 |
| RLP-195-000008094 | to | RLP-195-000008096 |
| RLP-195-000008098 | to | RLP-195-000008099 |
| RLP-195-000008101 | to | RLP-195-000008102 |
| RLP-195-000008104 | to | RLP-195-000008104 |
| RLP-195-000008106 | to | RLP-195-000008106 |
| RLP-195-000008108 | to | RLP-195-000008108 |
| RLP-195-000008110 | to | RLP-195-000008110 |
| RLP-195-000008112 | to | RLP-195-000008112 |

| | | |
|---|---|---|
| RLP-195-000008114 | to | RLP-195-000008114 |
| RLP-195-000008116 | to | RLP-195-000008116 |
| RLP-195-000008118 | to | RLP-195-000008118 |
| RLP-195-000008120 | to | RLP-195-000008120 |
| RLP-195-000008122 | to | RLP-195-000008123 |
| RLP-195-000008125 | to | RLP-195-000008125 |
| RLP-195-000008128 | to | RLP-195-000008128 |
| RLP-195-000008132 | to | RLP-195-000008153 |
| RLP-195-000008161 | to | RLP-195-000008161 |
| RLP-195-000008192 | to | RLP-195-000008193 |
| RLP-195-000008197 | to | RLP-195-000008198 |
| RLP-195-000008207 | to | RLP-195-000008207 |
| RLP-195-000008260 | to | RLP-195-000008262 |
| RLP-195-000008288 | to | RLP-195-000008288 |
| RLP-195-000008293 | to | RLP-195-000008293 |
| RLP-195-000008308 | to | RLP-195-000008308 |
| RLP-195-000008328 | to | RLP-195-000008328 |
| RLP-195-000008348 | to | RLP-195-000008410 |
| RLP-195-000008412 | to | RLP-195-000008441 |
| RLP-195-000008457 | to | RLP-195-000008460 |
| RLP-195-000008462 | to | RLP-195-000008464 |
| RLP-195-000008466 | to | RLP-195-000008466 |
| RLP-195-000008468 | to | RLP-195-000008494 |
| RLP-195-000008496 | to | RLP-195-000008514 |
| RLP-195-000008516 | to | RLP-195-000008544 |
| RLP-195-000008611 | to | RLP-195-000008611 |
| RLP-195-000008616 | to | RLP-195-000008616 |
| RLP-195-000008628 | to | RLP-195-000008628 |
| RLP-195-000008642 | to | RLP-195-000008669 |
| RLP-195-000008671 | to | RLP-195-000008683 |
| RLP-195-000008685 | to | RLP-195-000008687 |
| RLP-195-000008692 | to | RLP-195-000008692 |
| RLP-195-000008708 | to | RLP-195-000008748 |
| RLP-195-000008750 | to | RLP-195-000008750 |
| RLP-195-000008752 | to | RLP-195-000008758 |
| RLP-195-000008803 | to | RLP-195-000008803 |
| RLP-195-000008806 | to | RLP-195-000008806 |
| RLP-195-000008875 | to | RLP-195-000008875 |
| RLP-195-000008884 | to | RLP-195-000008884 |
| RLP-195-000008888 | to | RLP-195-000008888 |
| RLP-195-000008899 | to | RLP-195-000008905 |
| RLP-195-000008915 | to | RLP-195-000008930 |
| RLP-195-000008932 | to | RLP-195-000008948 |
| RLP-195-000008985 | to | RLP-195-000008985 |

| | | |
|---|---|---|
| RLP-195-000008987 | to | RLP-195-000008989 |
| RLP-195-000008991 | to | RLP-195-000008991 |
| RLP-195-000008993 | to | RLP-195-000008994 |
| RLP-195-000008996 | to | RLP-195-000008996 |
| RLP-195-000009000 | to | RLP-195-000009016 |
| RLP-195-000009018 | to | RLP-195-000009018 |
| RLP-195-000009020 | to | RLP-195-000009020 |
| RLP-195-000009044 | to | RLP-195-000009044 |
| RLP-195-000009056 | to | RLP-195-000009057 |
| RLP-195-000009068 | to | RLP-195-000009068 |
| RLP-195-000009116 | to | RLP-195-000009116 |
| RLP-195-000009141 | to | RLP-195-000009142 |
| RLP-195-000009153 | to | RLP-195-000009166 |
| RLP-195-000009168 | to | RLP-195-000009169 |
| RLP-195-000009171 | to | RLP-195-000009178 |
| RLP-195-000009180 | to | RLP-195-000009181 |
| RLP-195-000009183 | to | RLP-195-000009190 |
| RLP-195-000009228 | to | RLP-195-000009228 |
| RLP-195-000009233 | to | RLP-195-000009233 |
| RLP-195-000009242 | to | RLP-195-000009242 |
| RLP-195-000009248 | to | RLP-195-000009248 |
| RLP-195-000009259 | to | RLP-195-000009260 |
| RLP-195-000009262 | to | RLP-195-000009263 |
| RLP-195-000009301 | to | RLP-195-000009304 |
| RLP-195-000009317 | to | RLP-195-000009317 |
| RLP-195-000009363 | to | RLP-195-000009363 |
| RLP-195-000009365 | to | RLP-195-000009365 |
| RLP-195-000009368 | to | RLP-195-000009368 |
| RLP-195-000009384 | to | RLP-195-000009384 |
| RLP-195-000009430 | to | RLP-195-000009450 |
| RLP-195-000009457 | to | RLP-195-000009457 |
| RLP-195-000009467 | to | RLP-195-000009484 |
| RLP-195-000009487 | to | RLP-195-000009489 |
| RLP-195-000009496 | to | RLP-195-000009496 |
| RLP-195-000009498 | to | RLP-195-000009498 |
| RLP-195-000009502 | to | RLP-195-000009502 |
| RLP-195-000009504 | to | RLP-195-000009505 |
| RLP-195-000009568 | to | RLP-195-000009569 |
| RLP-195-000009625 | to | RLP-195-000009626 |
| RLP-195-000009640 | to | RLP-195-000009642 |
| RLP-195-000009654 | to | RLP-195-000009655 |
| RLP-195-000009668 | to | RLP-195-000009668 |
| RLP-195-000009692 | to | RLP-195-000009692 |
| RLP-195-000009701 | to | RLP-195-000009701 |

| | | |
|---|---|---|
| RLP-195-000009708 | to | RLP-195-000009708 |
| RLP-195-000009721 | to | RLP-195-000009722 |
| RLP-195-000009727 | to | RLP-195-000009727 |
| RLP-195-000009735 | to | RLP-195-000009735 |
| RLP-195-000009751 | to | RLP-195-000009751 |
| RLP-195-000009808 | to | RLP-195-000009808 |
| RLP-195-000009838 | to | RLP-195-000009838 |
| RLP-195-000009840 | to | RLP-195-000009859 |
| RLP-195-000009861 | to | RLP-195-000009868 |
| RLP-195-000009874 | to | RLP-195-000009874 |
| RLP-195-000009917 | to | RLP-195-000009918 |
| RLP-195-000009936 | to | RLP-195-000009936 |
| RLP-195-000009943 | to | RLP-195-000009943 |
| RLP-195-000009945 | to | RLP-195-000009957 |
| RLP-195-000009963 | to | RLP-195-000009964 |
| RLP-195-000009966 | to | RLP-195-000009967 |
| RLP-195-000009969 | to | RLP-195-000009969 |
| RLP-195-000009971 | to | RLP-195-000009971 |
| RLP-195-000009973 | to | RLP-195-000009975 |
| RLP-195-000009995 | to | RLP-195-000009996 |
| RLP-195-000010001 | to | RLP-195-000010001 |
| RLP-195-000010012 | to | RLP-195-000010012 |
| RLP-195-000010020 | to | RLP-195-000010020 |
| RLP-195-000010037 | to | RLP-195-000010037 |
| RLP-195-000010041 | to | RLP-195-000010041 |
| RLP-195-000010044 | to | RLP-195-000010066 |
| RLP-195-000010068 | to | RLP-195-000010068 |
| RLP-195-000010071 | to | RLP-195-000010071 |
| RLP-195-000010076 | to | RLP-195-000010076 |
| RLP-195-000010107 | to | RLP-195-000010107 |
| RLP-195-000010119 | to | RLP-195-000010119 |
| RLP-195-000010121 | to | RLP-195-000010121 |
| RLP-195-000010125 | to | RLP-195-000010125 |
| RLP-195-000010148 | to | RLP-195-000010148 |
| RLP-195-000010157 | to | RLP-195-000010158 |
| RLP-195-000010165 | to | RLP-195-000010167 |
| RLP-195-000010187 | to | RLP-195-000010189 |
| RLP-195-000010191 | to | RLP-195-000010193 |
| RLP-195-000010195 | to | RLP-195-000010205 |
| RLP-195-000010242 | to | RLP-195-000010242 |
| RLP-195-000010265 | to | RLP-195-000010265 |
| RLP-195-000010293 | to | RLP-195-000010293 |
| RLP-195-000010301 | to | RLP-195-000010301 |
| RLP-195-000010344 | to | RLP-195-000010344 |

| | | |
|---|---|---|
| RLP-195-000010357 | to | RLP-195-000010357 |
| RLP-195-000010359 | to | RLP-195-000010360 |
| RLP-195-000010362 | to | RLP-195-000010362 |
| RLP-195-000010365 | to | RLP-195-000010365 |
| RLP-195-000010367 | to | RLP-195-000010367 |
| RLP-195-000010395 | to | RLP-195-000010395 |
| RLP-195-000010397 | to | RLP-195-000010402 |
| RLP-195-000010409 | to | RLP-195-000010412 |
| RLP-195-000010420 | to | RLP-195-000010420 |
| RLP-195-000010431 | to | RLP-195-000010432 |
| RLP-195-000010437 | to | RLP-195-000010437 |
| RLP-195-000010439 | to | RLP-195-000010439 |
| RLP-195-000010442 | to | RLP-195-000010475 |
| RLP-195-000010477 | to | RLP-195-000010482 |
| RLP-195-000010484 | to | RLP-195-000010485 |
| RLP-195-000010521 | to | RLP-195-000010521 |
| RLP-195-000010551 | to | RLP-195-000010552 |
| RLP-195-000010570 | to | RLP-195-000010571 |
| RLP-195-000010578 | to | RLP-195-000010585 |
| RLP-195-000010683 | to | RLP-195-000010683 |
| RLP-195-000010706 | to | RLP-195-000010707 |
| RLP-195-000010709 | to | RLP-195-000010709 |
| RLP-195-000010713 | to | RLP-195-000010724 |
| RLP-195-000010732 | to | RLP-195-000010732 |
| RLP-195-000010736 | to | RLP-195-000010745 |
| RLP-195-000010754 | to | RLP-195-000010754 |
| RLP-195-000010774 | to | RLP-195-000010774 |
| RLP-195-000010778 | to | RLP-195-000010778 |
| RLP-195-000010787 | to | RLP-195-000010787 |
| RLP-195-000010790 | to | RLP-195-000010818 |
| RLP-195-000010820 | to | RLP-195-000010824 |
| RLP-195-000010846 | to | RLP-195-000010846 |
| RLP-195-000010850 | to | RLP-195-000010850 |
| RLP-195-000010869 | to | RLP-195-000010869 |
| RLP-195-000010896 | to | RLP-195-000010897 |
| RLP-195-000010915 | to | RLP-195-000010915 |
| RLP-195-000010922 | to | RLP-195-000010922 |
| RLP-195-000010924 | to | RLP-195-000010933 |
| RLP-195-000010966 | to | RLP-195-000010966 |
| RLP-195-000010993 | to | RLP-195-000010993 |
| RLP-195-000010995 | to | RLP-195-000010997 |
| RLP-195-000011080 | to | RLP-195-000011085 |
| RLP-195-000011087 | to | RLP-195-000011093 |
| RLP-195-000011095 | to | RLP-195-000011095 |

| | | |
|---|---|---|
| RLP-195-000011097 | to | RLP-195-000011097 |
| RLP-195-000011099 | to | RLP-195-000011099 |
| RLP-195-000011147 | to | RLP-195-000011147 |
| RLP-195-000011159 | to | RLP-195-000011159 |
| RLP-195-000011166 | to | RLP-195-000011166 |
| RLP-195-000011168 | to | RLP-195-000011175 |
| RLP-195-000011177 | to | RLP-195-000011177 |
| RLP-195-000011179 | to | RLP-195-000011179 |
| RLP-195-000011181 | to | RLP-195-000011184 |
| RLP-195-000011186 | to | RLP-195-000011186 |
| RLP-195-000011200 | to | RLP-195-000011201 |
| RLP-195-000011300 | to | RLP-195-000011300 |
| RLP-195-000011302 | to | RLP-195-000011302 |
| RLP-195-000011304 | to | RLP-195-000011304 |
| RLP-195-000011306 | to | RLP-195-000011306 |
| RLP-195-000011308 | to | RLP-195-000011308 |
| RLP-195-000011310 | to | RLP-195-000011310 |
| RLP-195-000011312 | to | RLP-195-000011312 |
| RLP-195-000011314 | to | RLP-195-000011317 |
| RLP-195-000011319 | to | RLP-195-000011321 |
| RLP-195-000011421 | to | RLP-195-000011436 |
| RLP-195-000011443 | to | RLP-195-000011451 |
| RLP-195-000011453 | to | RLP-195-000011468 |
| RLP-195-000011470 | to | RLP-195-000011473 |
| RLP-195-000011475 | to | RLP-195-000011495 |
| RLP-195-000011497 | to | RLP-195-000011498 |
| RLP-195-000011500 | to | RLP-195-000011513 |
| RLP-195-000011515 | to | RLP-195-000011531 |
| RLP-195-000011533 | to | RLP-195-000011536 |
| RLP-195-000011560 | to | RLP-195-000011561 |
| RLP-195-000011620 | to | RLP-195-000011637 |
| RLP-195-000011639 | to | RLP-195-000011639 |
| RLP-195-000011641 | to | RLP-195-000011641 |
| RLP-195-000011643 | to | RLP-195-000011643 |
| RLP-195-000011645 | to | RLP-195-000011645 |
| RLP-195-000011647 | to | RLP-195-000011647 |
| RLP-195-000011649 | to | RLP-195-000011649 |
| RLP-195-000011651 | to | RLP-195-000011651 |
| RLP-195-000011654 | to | RLP-195-000011654 |
| RLP-195-000011657 | to | RLP-195-000011657 |
| RLP-195-000011660 | to | RLP-195-000011664 |
| RLP-195-000011677 | to | RLP-195-000011677 |
| RLP-195-000011702 | to | RLP-195-000011719 |
| RLP-195-000011721 | to | RLP-195-000011723 |

| | | |
|---|---|---|
| RLP-195-000011725 | to | RLP-195-000011725 |
| RLP-195-000011728 | to | RLP-195-000011737 |
| RLP-195-000011746 | to | RLP-195-000011760 |
| RLP-195-000011793 | to | RLP-195-000011837 |
| RLP-195-000011839 | to | RLP-195-000011845 |
| RLP-195-000011847 | to | RLP-195-000011859 |
| RLP-195-000011861 | to | RLP-195-000011861 |
| RLP-195-000011863 | to | RLP-195-000011863 |
| RLP-195-000011865 | to | RLP-195-000011865 |
| RLP-195-000011868 | to | RLP-195-000011868 |
| RLP-195-000011870 | to | RLP-195-000011873 |
| RLP-195-000011875 | to | RLP-195-000011912 |
| RLP-195-000011914 | to | RLP-195-000011921 |
| RLP-195-000011923 | to | RLP-195-000011947 |
| RLP-195-000011949 | to | RLP-195-000011949 |
| RLP-195-000011951 | to | RLP-195-000011952 |
| RLP-195-000011955 | to | RLP-195-000011955 |
| RLP-195-000011996 | to | RLP-195-000011996 |
| RLP-195-000012009 | to | RLP-195-000012010 |
| RLP-195-000012016 | to | RLP-195-000012016 |
| RLP-195-000012083 | to | RLP-195-000012083 |
| RLP-195-000012093 | to | RLP-195-000012093 |
| RLP-195-000012095 | to | RLP-195-000012095 |
| RLP-195-000012097 | to | RLP-195-000012097 |
| RLP-195-000012099 | to | RLP-195-000012099 |
| RLP-195-000012101 | to | RLP-195-000012101 |
| RLP-195-000012103 | to | RLP-195-000012103 |
| RLP-195-000012105 | to | RLP-195-000012105 |
| RLP-195-000012107 | to | RLP-195-000012107 |
| RLP-195-000012109 | to | RLP-195-000012109 |
| RLP-195-000012111 | to | RLP-195-000012111 |
| RLP-195-000012113 | to | RLP-195-000012113 |
| RLP-195-000012115 | to | RLP-195-000012115 |
| RLP-195-000012118 | to | RLP-195-000012118 |
| RLP-195-000012120 | to | RLP-195-000012120 |
| RLP-195-000012122 | to | RLP-195-000012122 |
| RLP-195-000012124 | to | RLP-195-000012124 |
| RLP-195-000012126 | to | RLP-195-000012126 |
| RLP-195-000012128 | to | RLP-195-000012128 |
| RLP-195-000012130 | to | RLP-195-000012153 |
| RLP-195-000012275 | to | RLP-195-000012275 |
| RLP-195-000012280 | to | RLP-195-000012280 |
| RLP-195-000012402 | to | RLP-195-000012438 |
| RLP-195-000012463 | to | RLP-195-000012466 |

| | | |
|---|---|---|
| RLP-195-000012593 | to | RLP-195-000012593 |
| RLP-195-000012643 | to | RLP-195-000012643 |
| RLP-195-000012722 | to | RLP-195-000012722 |
| RLP-195-000012901 | to | RLP-195-000012901 |
| RLP-195-000013067 | to | RLP-195-000013067 |
| RLP-195-000013077 | to | RLP-195-000013077 |
| RLP-195-000013098 | to | RLP-195-000013104 |
| RLP-195-000013138 | to | RLP-195-000013139 |
| RLP-195-000013143 | to | RLP-195-000013145 |
| RLP-195-000013181 | to | RLP-195-000013182 |
| RLP-195-000013212 | to | RLP-195-000013212 |
| RLP-195-000013221 | to | RLP-195-000013222 |
| RLP-195-000013252 | to | RLP-195-000013252 |
| RLP-195-000013256 | to | RLP-195-000013257 |
| RLP-195-000013297 | to | RLP-195-000013297 |
| RLP-195-000013318 | to | RLP-195-000013318 |
| RLP-195-000013327 | to | RLP-195-000013330 |
| RLP-195-000013384 | to | RLP-195-000013384 |
| RLP-195-000013396 | to | RLP-195-000013401 |
| RLP-195-000013514 | to | RLP-195-000013516 |
| RLP-195-000013522 | to | RLP-195-000013525 |
| RLP-195-000013527 | to | RLP-195-000013530 |
| RLP-195-000013548 | to | RLP-195-000013548 |
| RLP-195-000013552 | to | RLP-195-000013552 |
| RLP-195-000013595 | to | RLP-195-000013597 |
| RLP-195-000013613 | to | RLP-195-000013620 |
| RLP-195-000013635 | to | RLP-195-000013642 |
| RLP-195-000013644 | to | RLP-195-000013654 |
| RLP-195-000013658 | to | RLP-195-000013658 |
| RLP-195-000013662 | to | RLP-195-000013664 |
| RLP-195-000013679 | to | RLP-195-000013686 |
| RLP-195-000013698 | to | RLP-195-000013698 |
| RLP-195-000013700 | to | RLP-195-000013700 |
| RLP-195-000013750 | to | RLP-195-000013750 |
| RLP-195-000013792 | to | RLP-195-000013792 |
| RLP-195-000013794 | to | RLP-195-000013794 |
| RLP-195-000013807 | to | RLP-195-000013807 |
| RLP-195-000013815 | to | RLP-195-000013815 |
| RLP-195-000013856 | to | RLP-195-000013857 |
| RLP-195-000013859 | to | RLP-195-000013862 |
| RLP-195-000013878 | to | RLP-195-000013880 |
| RLP-195-000013890 | to | RLP-195-000013892 |
| RLP-195-000013896 | to | RLP-195-000013896 |
| RLP-195-000013899 | to | RLP-195-000013902 |

| | | |
|---|---|---|
| RLP-195-000013909 | to | RLP-195-000013910 |
| RLP-195-000013922 | to | RLP-195-000013923 |
| RLP-195-000013925 | to | RLP-195-000013925 |
| RLP-195-000013979 | to | RLP-195-000013979 |
| RLP-195-000013989 | to | RLP-195-000013989 |
| RLP-195-000013991 | to | RLP-195-000013993 |
| RLP-195-000013995 | to | RLP-195-000014011 |
| RLP-195-000014013 | to | RLP-195-000014022 |
| RLP-195-000014032 | to | RLP-195-000014032 |
| RLP-195-000014087 | to | RLP-195-000014087 |
| RLP-195-000014134 | to | RLP-195-000014134 |
| RLP-195-000014145 | to | RLP-195-000014145 |
| RLP-195-000014178 | to | RLP-195-000014183 |
| RLP-195-000014193 | to | RLP-195-000014195 |
| RLP-195-000014208 | to | RLP-195-000014208 |
| RLP-195-000014225 | to | RLP-195-000014233 |
| RLP-195-000014248 | to | RLP-195-000014252 |
| RLP-195-000014311 | to | RLP-195-000014311 |
| RLP-195-000014316 | to | RLP-195-000014316 |
| RLP-195-000014332 | to | RLP-195-000014334 |
| RLP-195-000014357 | to | RLP-195-000014357 |
| RLP-195-000014359 | to | RLP-195-000014359 |
| RLP-195-000014371 | to | RLP-195-000014373 |
| RLP-195-000014387 | to | RLP-195-000014387 |
| RLP-195-000014389 | to | RLP-195-000014393 |
| RLP-195-000014416 | to | RLP-195-000014418 |
| RLP-195-000014448 | to | RLP-195-000014451 |
| RLP-195-000014471 | to | RLP-195-000014471 |
| RLP-195-000014473 | to | RLP-195-000014473 |
| RLP-195-000014478 | to | RLP-195-000014478 |
| RLP-195-000014484 | to | RLP-195-000014486 |
| RLP-195-000014494 | to | RLP-195-000014494 |
| RLP-195-000014514 | to | RLP-195-000014515 |
| RLP-195-000014517 | to | RLP-195-000014517 |
| RLP-195-000014525 | to | RLP-195-000014526 |
| RLP-195-000014538 | to | RLP-195-000014538 |
| RLP-195-000014548 | to | RLP-195-000014548 |
| RLP-195-000014556 | to | RLP-195-000014556 |
| RLP-195-000014565 | to | RLP-195-000014568 |
| RLP-195-000014589 | to | RLP-195-000014589 |
| RLP-195-000014595 | to | RLP-195-000014595 |
| RLP-195-000014598 | to | RLP-195-000014598 |
| RLP-195-000014600 | to | RLP-195-000014600 |
| RLP-195-000014616 | to | RLP-195-000014617 |

| | | |
|---|---|---|
| RLP-195-000014680 | to | RLP-195-000014681 |
| RLP-195-000014706 | to | RLP-195-000014706 |
| RLP-195-000014710 | to | RLP-195-000014721 |
| RLP-195-000014724 | to | RLP-195-000014741 |
| RLP-195-000014743 | to | RLP-195-000014747 |
| RLP-195-000014749 | to | RLP-195-000014749 |
| RLP-195-000014760 | to | RLP-195-000014760 |
| RLP-195-000014788 | to | RLP-195-000014791 |
| RLP-195-000014793 | to | RLP-195-000014793 |
| RLP-195-000014797 | to | RLP-195-000014799 |
| RLP-195-000014801 | to | RLP-195-000014807 |
| RLP-195-000014809 | to | RLP-195-000014809 |
| RLP-195-000014811 | to | RLP-195-000014811 |
| RLP-195-000014817 | to | RLP-195-000014819 |
| RLP-195-000014889 | to | RLP-195-000014889 |
| RLP-195-000014894 | to | RLP-195-000014895 |
| RLP-195-000014929 | to | RLP-195-000014929 |
| RLP-195-000014960 | to | RLP-195-000014964 |
| RLP-195-000014975 | to | RLP-195-000014975 |
| RLP-195-000014987 | to | RLP-195-000014987 |
| RLP-195-000014989 | to | RLP-195-000014992 |
| RLP-195-000015013 | to | RLP-195-000015013 |
| RLP-195-000015015 | to | RLP-195-000015015 |
| RLP-195-000015050 | to | RLP-195-000015050 |
| RLP-195-000015057 | to | RLP-195-000015059 |
| RLP-195-000015065 | to | RLP-195-000015067 |
| RLP-195-000015074 | to | RLP-195-000015077 |
| RLP-195-000015089 | to | RLP-195-000015091 |
| RLP-195-000015124 | to | RLP-195-000015124 |
| RLP-195-000015127 | to | RLP-195-000015128 |
| RLP-195-000015168 | to | RLP-195-000015168 |
| RLP-195-000015175 | to | RLP-195-000015176 |
| RLP-195-000015185 | to | RLP-195-000015197 |
| RLP-195-000015370 | to | RLP-195-000015370 |
| RLP-195-000015372 | to | RLP-195-000015372 |
| RLP-195-000015374 | to | RLP-195-000015374 |
| RLP-195-000015420 | to | RLP-195-000015425 |
| RLP-195-000015428 | to | RLP-195-000015428 |
| RLP-195-000015431 | to | RLP-195-000015431 |
| RLP-195-000015434 | to | RLP-195-000015434 |
| RLP-195-000015458 | to | RLP-195-000015458 |
| RLP-195-000015481 | to | RLP-195-000015482 |
| RLP-195-000015490 | to | RLP-195-000015493 |
| RLP-195-000015546 | to | RLP-195-000015546 |

| | | |
|---|---|---|
| RLP-195-000015580 | to | RLP-195-000015584 |
| RLP-195-000015587 | to | RLP-195-000015593 |
| RLP-195-000015620 | to | RLP-195-000015642 |
| RLP-195-000015672 | to | RLP-195-000015684 |
| RLP-195-000015691 | to | RLP-195-000015695 |
| RLP-195-000015725 | to | RLP-195-000015728 |
| RLP-195-000015741 | to | RLP-195-000015742 |
| RLP-195-000015744 | to | RLP-195-000015744 |
| RLP-195-000015749 | to | RLP-195-000015749 |
| RLP-195-000015765 | to | RLP-195-000015765 |
| RLP-195-000015818 | to | RLP-195-000015818 |
| RLP-195-000015854 | to | RLP-195-000015854 |
| SLP-008-000000006 | to | SLP-008-000000007 |
| SLP-008-000000018 | to | SLP-008-000000019 |
| SLP-008-000000021 | to | SLP-008-000000021 |
| SLP-008-000000056 | to | SLP-008-000000056 |
| SLP-008-000000058 | to | SLP-008-000000058 |
| SLP-008-000000061 | to | SLP-008-000000062 |
| SLP-008-000000081 | to | SLP-008-000000081 |
| SLP-008-000000085 | to | SLP-008-000000086 |
| SLP-008-000000089 | to | SLP-008-000000090 |
| SLP-008-000000093 | to | SLP-008-000000093 |
| SLP-008-000000104 | to | SLP-008-000000104 |
| SLP-008-000000133 | to | SLP-008-000000133 |
| SLP-008-000000139 | to | SLP-008-000000139 |
| SLP-008-000000151 | to | SLP-008-000000152 |
| SLP-008-000000170 | to | SLP-008-000000171 |
| SLP-008-000000173 | to | SLP-008-000000173 |
| SLP-008-000000177 | to | SLP-008-000000177 |
| SLP-008-000000181 | to | SLP-008-000000181 |
| SLP-008-000000183 | to | SLP-008-000000184 |
| SLP-008-000000186 | to | SLP-008-000000187 |
| SLP-008-000000190 | to | SLP-008-000000191 |
| SLP-008-000000204 | to | SLP-008-000000204 |
| SLP-008-000000234 | to | SLP-008-000000234 |
| SLP-008-000000247 | to | SLP-008-000000247 |
| SLP-008-000000253 | to | SLP-008-000000253 |
| SLP-008-000000259 | to | SLP-008-000000259 |
| SLP-008-000000270 | to | SLP-008-000000270 |
| SLP-008-000000275 | to | SLP-008-000000276 |
| SLP-008-000000284 | to | SLP-008-000000286 |
| SLP-008-000000294 | to | SLP-008-000000294 |
| SLP-008-000000307 | to | SLP-008-000000310 |
| SLP-008-000000323 | to | SLP-008-000000324 |

SLP-008-000000368        to        SLP-008-000000368
SLP-008-000000371        to        SLP-008-000000371
SLP-008-000000375        to        SLP-008-000000380
SLP-008-000000403        to        SLP-008-000000403
SLP-008-000000414        to        SLP-008-000000414.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


        s/ James F. McConnon, Jr.
        JAMES F. McCONNON, JR.