**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026100 | RLP-110-000026100 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026104 | RLP-110-000026107 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026110 | RLP-110-000026111 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026113 | RLP-110-000026113 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026118 | RLP-110-000026118 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026123 | RLP-110-000026124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026129 | RLP-110-000026129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026133 | RLP-110-000026134 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026148 | RLP-110-000026148 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026150 | RLP-110-000026153 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026155 | RLP-110-000026156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026165 | RLP-110-000026167 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026171 | RLP-110-000026171 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026176 | RLP-110-000026176 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026180 | RLP-110-000026180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026203 | RLP-110-000026205 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026208 | RLP-110-000026209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026225 | RLP-110-000026231 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026237 | RLP-110-000026238 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026250 | RLP-110-000026252 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026262 | RLP-110-000026263 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026265 | RLP-110-000026266 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026268 | RLP-110-000026268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026270 | RLP-110-000026271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026273 | RLP-110-000026275 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026306 | RLP-110-000026307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026309 | RLP-110-000026309 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026313 | RLP-110-000026316 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026326 | RLP-110-000026327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026336 | RLP-110-000026336 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026342 | RLP-110-000026344 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026348 | RLP-110-000026349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026360 | RLP-110-000026360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026393 | RLP-110-000026393 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026401 | RLP-110-000026403 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026408 | RLP-110-000026411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026415 | RLP-110-000026415 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026422 | RLP-110-000026423 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026432 | RLP-110-000026433 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026437 | RLP-110-000026437 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026439 | RLP-110-000026440 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026449 | RLP-110-000026451 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026454 | RLP-110-000026456 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026463 | RLP-110-000026463 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026465 | RLP-110-000026470 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026480 | RLP-110-000026480 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026483 | RLP-110-000026483 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026509 | RLP-110-000026509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026511 | RLP-110-000026513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026515 | RLP-110-000026515 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026517 | RLP-110-000026530 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026539 | RLP-110-000026541 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026551 | RLP-110-000026553 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026559 | RLP-110-000026562 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026569 | RLP-110-000026583 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026585 | RLP-110-000026586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026588 | RLP-110-000026591 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026606 | RLP-110-000026608 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026615 | RLP-110-000026622 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026631 | RLP-110-000026632 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026642 | RLP-110-000026644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026649 | RLP-110-000026649 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026670 | RLP-110-000026672 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026690 | RLP-110-000026696 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026699 | RLP-110-000026699 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026728 | RLP-110-000026728 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026736 | RLP-110-000026736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026746 | RLP-110-000026746 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026750 | RLP-110-000026754 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026757 | RLP-110-000026764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026777 | RLP-110-000026788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026795 | RLP-110-000026795 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026800 | RLP-110-000026800 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026819 | RLP-110-000026819 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026850 | RLP-110-000026850 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026852 | RLP-110-000026852 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026854 | RLP-110-000026854 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026862 | RLP-110-000026864 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026868 | RLP-110-000026868 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026871 | RLP-110-000026872 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026874 | RLP-110-000026878 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026880 | RLP-110-000026890 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026902 | RLP-110-000026902 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026915 | RLP-110-000026923 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026925 | RLP-110-000026940 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026946 | RLP-110-000026946 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026958 | RLP-110-000026958 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026967 | RLP-110-000026968 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026970 | RLP-110-000026972 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026978 | RLP-110-000026980 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026982 | RLP-110-000026982 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026984 | RLP-110-000026986 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026997 | RLP-110-000027000 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027006 | RLP-110-000027012 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027016 | RLP-110-000027018 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027023 | RLP-110-000027023 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027041 | RLP-110-000027041 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027049 | RLP-110-000027050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027052 | RLP-110-000027052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027054 | RLP-110-000027057 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027079 | RLP-110-000027081 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027106 | RLP-110-000027111 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027113 | RLP-110-000027117 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027133 | RLP-110-000027133 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027142 | RLP-110-000027143 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027154 | RLP-110-000027158 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027177 | RLP-110-000027177 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027184 | RLP-110-000027184 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027194 | RLP-110-000027194 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027202 | RLP-110-000027202 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027246 | RLP-110-000027246 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027313 | RLP-110-000027313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027337 | RLP-110-000027337 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027339 | RLP-110-000027339 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027346 | RLP-110-000027347 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027357 | RLP-110-000027359 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027362 | RLP-110-000027364 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027368 | RLP-110-000027368 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027378 | RLP-110-000027378 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027384 | RLP-110-000027384 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027403 | RLP-110-000027405 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027416 | RLP-110-000027416 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027418 | RLP-110-000027418 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027420 | RLP-110-000027422 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027424 | RLP-110-000027425 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027442 | RLP-110-000027442 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027451 | RLP-110-000027452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027455 | RLP-110-000027455 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027457 | RLP-110-000027458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027460 | RLP-110-000027460 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027467 | RLP-110-000027467 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027507 | RLP-110-000027507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027509 | RLP-110-000027509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027524 | RLP-110-000027524 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027548 | RLP-110-000027548 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027552 | RLP-110-000027552 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027556 | RLP-110-000027556 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027558 | RLP-110-000027558 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027560 | RLP-110-000027560 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027578 | RLP-110-000027579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027595 | RLP-110-000027602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027604 | RLP-110-000027604 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027616 | RLP-110-000027622 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027634 | RLP-110-000027635 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027640 | RLP-110-000027643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027651 | RLP-110-000027655 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027670 | RLP-110-000027675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027697 | RLP-110-000027698 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027701 | RLP-110-000027701 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027705 | RLP-110-000027707 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027710 | RLP-110-000027712 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027715 | RLP-110-000027715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027736 | RLP-110-000027741 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027747 | RLP-110-000027748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027755 | RLP-110-000027757 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027759 | RLP-110-000027759 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027766 | RLP-110-000027766 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027771 | RLP-110-000027771 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027775 | RLP-110-000027776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027788 | RLP-110-000027788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027797 | RLP-110-000027798 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027804 | RLP-110-000027804 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027807 | RLP-110-000027807 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027862 | RLP-110-000027863 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027868 | RLP-110-000027869 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027876 | RLP-110-000027877 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027881 | RLP-110-000027885 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027895 | RLP-110-000027895 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027897 | RLP-110-000027897 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027903 | RLP-110-000027903 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027934 | RLP-110-000027934 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027951 | RLP-110-000027954 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027975 | RLP-110-000027979 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027993 | RLP-110-000027996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027999 | RLP-110-000027999 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028001 | RLP-110-000028001 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028007 | RLP-110-000028007 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028045 | RLP-110-000028047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028058 | RLP-110-000028058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028067 | RLP-110-000028067 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028073 | RLP-110-000028075 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028088 | RLP-110-000028088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028091 | RLP-110-000028092 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028113 | RLP-110-000028114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028116 | RLP-110-000028116 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028130 | RLP-110-000028130 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028139 | RLP-110-000028139 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028151 | RLP-110-000028153 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028160 | RLP-110-000028162 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028180 | RLP-110-000028181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028195 | RLP-110-000028195 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028199 | RLP-110-000028209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028215 | RLP-110-000028215 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028218 | RLP-110-000028220 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028234 | RLP-110-000028235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028238 | RLP-110-000028239 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028243 | RLP-110-000028244 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028247 | RLP-110-000028247 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028264 | RLP-110-000028264 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028266 | RLP-110-000028266 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028275 | RLP-110-000028283 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028289 | RLP-110-000028289 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028297 | RLP-110-000028302 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028304 | RLP-110-000028304 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028306 | RLP-110-000028308 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028313 | RLP-110-000028313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028322 | RLP-110-000028322 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028326 | RLP-110-000028326 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028339 | RLP-110-000028339 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028352 | RLP-110-000028352 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028358 | RLP-110-000028359 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028364 | RLP-110-000028364 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028366 | RLP-110-000028376 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028391 | RLP-110-000028391 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028440 | RLP-110-000028440 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028442 | RLP-110-000028452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028456 | RLP-110-000028458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028461 | RLP-110-000028461 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028463 | RLP-110-000028463 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028467 | RLP-110-000028468 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028481 | RLP-110-000028482 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028490 | RLP-110-000028490 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028497 | RLP-110-000028498 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028508 | RLP-110-000028508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028518 | RLP-110-000028518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028545 | RLP-110-000028551 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028561 | RLP-110-000028561 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028571 | RLP-110-000028574 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028581 | RLP-110-000028585 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028593 | RLP-110-000028595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028616 | RLP-110-000028636 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028639 | RLP-110-000028639 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028658 | RLP-110-000028659 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028671 | RLP-110-000028676 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028678 | RLP-110-000028681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028694 | RLP-110-000028694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028719 | RLP-110-000028719 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028721 | RLP-110-000028722 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028734 | RLP-110-000028734 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028736 | RLP-110-000028738 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028779 | RLP-110-000028779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028789 | RLP-110-000028790 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028807 | RLP-110-000028807 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028820 | RLP-110-000028820 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028832 | RLP-110-000028834 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028840 | RLP-110-000028841 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028866 | RLP-110-000028866 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028868 | RLP-110-000028872 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028896 | RLP-110-000028897 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028913 | RLP-110-000028920 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028946 | RLP-110-000028947 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028949 | RLP-110-000028949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028958 | RLP-110-000028959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028964 | RLP-110-000028965 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028971 | RLP-110-000028972 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028983 | RLP-110-000028983 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028994 | RLP-110-000028994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029003 | RLP-110-000029004 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029006 | RLP-110-000029007 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029009 | RLP-110-000029009 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029024 | RLP-110-000029024 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029035 | RLP-110-000029035 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029042 | RLP-110-000029043 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029047 | RLP-110-000029050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029052 | RLP-110-000029052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029060 | RLP-110-000029060 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029070 | RLP-110-000029070 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029074 | RLP-110-000029074 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029076 | RLP-110-000029076 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029079 | RLP-110-000029079 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029103 | RLP-110-000029105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029108 | RLP-110-000029111 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029113 | RLP-110-000029114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029138 | RLP-110-000029144 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029159 | RLP-110-000029159 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029176 | RLP-110-000029176 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029181 | RLP-110-000029182 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029195 | RLP-110-000029203 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029225 | RLP-110-000029226 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029233 | RLP-110-000029234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029242 | RLP-110-000029244 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029246 | RLP-110-000029246 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029283 | RLP-110-000029283 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029288 | RLP-110-000029288 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029298 | RLP-110-000029298 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029313 | RLP-110-000029313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029315 | RLP-110-000029318 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029324 | RLP-110-000029324 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029326 | RLP-110-000029326 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029328 | RLP-110-000029328 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029331 | RLP-110-000029331 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029337 | RLP-110-000029338 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029364 | RLP-110-000029364 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029372 | RLP-110-000029373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029377 | RLP-110-000029378 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029385 | RLP-110-000029387 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029392 | RLP-110-000029393 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029396 | RLP-110-000029397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029402 | RLP-110-000029404 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029414 | RLP-110-000029414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029417 | RLP-110-000029419 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029425 | RLP-110-000029425 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029429 | RLP-110-000029429 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029441 | RLP-110-000029444 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029449 | RLP-110-000029450 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029455 | RLP-110-000029455 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029465 | RLP-110-000029468 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029474 | RLP-110-000029475 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029479 | RLP-110-000029479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029503 | RLP-110-000029503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029529 | RLP-110-000029533 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029552 | RLP-110-000029557 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029561 | RLP-110-000029562 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029577 | RLP-110-000029577 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029588 | RLP-110-000029590 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029592 | RLP-110-000029596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029599 | RLP-110-000029599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029601 | RLP-110-000029603 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029609 | RLP-110-000029611 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029623 | RLP-110-000029623 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029659 | RLP-110-000029659 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029662 | RLP-110-000029662 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029664 | RLP-110-000029664 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029666 | RLP-110-000029666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029671 | RLP-110-000029671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029687 | RLP-110-000029687 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029715 | RLP-110-000029715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029717 | RLP-110-000029717 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029745 | RLP-110-000029747 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029754 | RLP-110-000029755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029763 | RLP-110-000029763 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029769 | RLP-110-000029769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029776 | RLP-110-000029776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029778 | RLP-110-000029778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029781 | RLP-110-000029782 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029784 | RLP-110-000029786 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029795 | RLP-110-000029796 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029825 | RLP-110-000029825 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029827 | RLP-110-000029828 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029883 | RLP-110-000029884 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029888 | RLP-110-000029895 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029902 | RLP-110-000029902 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029905 | RLP-110-000029917 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029925 | RLP-110-000029927 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029942 | RLP-110-000029942 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029951 | RLP-110-000029953 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029962 | RLP-110-000029963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029966 | RLP-110-000029966 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029971 | RLP-110-000029971 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029973 | RLP-110-000029977 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029983 | RLP-110-000029985 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029994 | RLP-110-000029996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029998 | RLP-110-000029999 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030006 | RLP-110-000030006 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030010 | RLP-110-000030010 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030019 | RLP-110-000030019 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030021 | RLP-110-000030021 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030037 | RLP-110-000030037 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030058 | RLP-110-000030058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030078 | RLP-110-000030078 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030084 | RLP-110-000030084 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030089 | RLP-110-000030089 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030102 | RLP-110-000030102 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030106 | RLP-110-000030108 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030117 | RLP-110-000030118 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030138 | RLP-110-000030139 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030151 | RLP-110-000030151 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030176 | RLP-110-000030177 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030179 | RLP-110-000030179 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030181 | RLP-110-000030181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030183 | RLP-110-000030185 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030212 | RLP-110-000030214 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030232 | RLP-110-000030232 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030241 | RLP-110-000030241 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030268 | RLP-110-000030269 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030278 | RLP-110-000030278 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030283 | RLP-110-000030283 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030313 | RLP-110-000030313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030333 | RLP-110-000030333 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030342 | RLP-110-000030342 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030352 | RLP-110-000030352 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030354 | RLP-110-000030354 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030357 | RLP-110-000030357 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030363 | RLP-110-000030363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030371 | RLP-110-000030371 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030379 | RLP-110-000030379 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030386 | RLP-110-000030386 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030403 | RLP-110-000030403 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030431 | RLP-110-000030431 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030433 | RLP-110-000030433 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030435 | RLP-110-000030436 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030458 | RLP-110-000030458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030481 | RLP-110-000030481 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030490 | RLP-110-000030491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030501 | RLP-110-000030501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030505 | RLP-110-000030505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030508 | RLP-110-000030508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030510 | RLP-110-000030510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030513 | RLP-110-000030514 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030517 | RLP-110-000030518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030522 | RLP-110-000030524 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030528 | RLP-110-000030528 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030541 | RLP-110-000030541 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030554 | RLP-110-000030554 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030574 | RLP-110-000030574 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030579 | RLP-110-000030579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030581 | RLP-110-000030581 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030586 | RLP-110-000030586 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030590 | RLP-110-000030590 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030593 | RLP-110-000030594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030596 | RLP-110-000030596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030600 | RLP-110-000030601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030619 | RLP-110-000030620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030622 | RLP-110-000030622 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030625 | RLP-110-000030625 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030632 | RLP-110-000030632 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030645 | RLP-110-000030645 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030648 | RLP-110-000030648 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030650 | RLP-110-000030650 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030653 | RLP-110-000030653 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030671 | RLP-110-000030671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030696 | RLP-110-000030696 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030700 | RLP-110-000030700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030710 | RLP-110-000030710 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030723 | RLP-110-000030723 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030729 | RLP-110-000030729 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030739 | RLP-110-000030739 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030742 | RLP-110-000030743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030745 | RLP-110-000030745 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030748 | RLP-110-000030748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030750 | RLP-110-000030750 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030755 | RLP-110-000030755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030757 | RLP-110-000030757 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030763 | RLP-110-000030763 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030765 | RLP-110-000030766 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030770 | RLP-110-000030770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030782 | RLP-110-000030782 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030786 | RLP-110-000030786 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030794 | RLP-110-000030794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030799 | RLP-110-000030799 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030803 | RLP-110-000030803 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030807 | RLP-110-000030807 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030810 | RLP-110-000030810 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030812 | RLP-110-000030812 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030814 | RLP-110-000030814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030849 | RLP-110-000030849 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030855 | RLP-110-000030855 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030881 | RLP-110-000030881 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030885 | RLP-110-000030889 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030891 | RLP-110-000030891 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030895 | RLP-110-000030895 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030898 | RLP-110-000030898 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030901 | RLP-110-000030901 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030904 | RLP-110-000030904 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030920 | RLP-110-000030920 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030923 | RLP-110-000030923 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030936 | RLP-110-000030936 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030943 | RLP-110-000030943 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030947 | RLP-110-000030947 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000030949 | RLP-110-000030949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030960 | RLP-110-000030960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030975 | RLP-110-000030975 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030988 | RLP-110-000030988 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031009 | RLP-110-000031009 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031016 | RLP-110-000031016 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031018 | RLP-110-000031018 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031024 | RLP-110-000031027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031030 | RLP-110-000031030 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031032 | RLP-110-000031034 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031037 | RLP-110-000031037 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031047 | RLP-110-000031047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031051 | RLP-110-000031051 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031082 | RLP-110-000031082 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031084 | RLP-110-000031085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031092 | RLP-110-000031092 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031105 | RLP-110-000031105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031110 | RLP-110-000031112 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031114 | RLP-110-000031114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031120 | RLP-110-000031120 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031155 | RLP-110-000031155 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031157 | RLP-110-000031157 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031165 | RLP-110-000031165 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031171 | RLP-110-000031171 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031174 | RLP-110-000031174 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031181 | RLP-110-000031184 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031186 | RLP-110-000031186 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031189 | RLP-110-000031189 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031201 | RLP-110-000031201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031209 | RLP-110-000031210 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031213 | RLP-110-000031215 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031217 | RLP-110-000031217 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031220 | RLP-110-000031220 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031222 | RLP-110-000031222 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031230 | RLP-110-000031230 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031232 | RLP-110-000031233 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031237 | RLP-110-000031238 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031252 | RLP-110-000031252 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031263 | RLP-110-000031263 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031273 | RLP-110-000031273 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031279 | RLP-110-000031279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031284 | RLP-110-000031284 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031286 | RLP-110-000031287 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031292 | RLP-110-000031294 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031300 | RLP-110-000031303 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031307 | RLP-110-000031307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031311 | RLP-110-000031311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031315 | RLP-110-000031315 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031351 | RLP-110-000031351 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031356 | RLP-110-000031359 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031365 | RLP-110-000031365 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031375 | RLP-110-000031376 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031378 | RLP-110-000031378 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031384 | RLP-110-000031384 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031401 | RLP-110-000031401 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031407 | RLP-110-000031407 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031417 | RLP-110-000031417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031421 | RLP-110-000031421 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031441 | RLP-110-000031441 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031452 | RLP-110-000031452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031462 | RLP-110-000031464 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031467 | RLP-110-000031468 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031471 | RLP-110-000031471 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031476 | RLP-110-000031476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031488 | RLP-110-000031488 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031495 | RLP-110-000031495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031510 | RLP-110-000031510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031518 | RLP-110-000031519 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031525 | RLP-110-000031525 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031529 | RLP-110-000031529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031534 | RLP-110-000031534 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031561 | RLP-110-000031562 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031575 | RLP-110-000031575 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031577 | RLP-110-000031578 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031580 | RLP-110-000031580 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031593 | RLP-110-000031594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031603 | RLP-110-000031604 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031612 | RLP-110-000031612 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031614 | RLP-110-000031615 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031617 | RLP-110-000031617 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031622 | RLP-110-000031622 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031627 | RLP-110-000031629 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031635 | RLP-110-000031635 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031638 | RLP-110-000031639 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031641 | RLP-110-000031642 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031652 | RLP-110-000031654 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031682 | RLP-110-000031682 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031692 | RLP-110-000031692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031715 | RLP-110-000031715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031725 | RLP-110-000031725 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031737 | RLP-110-000031737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031749 | RLP-110-000031749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031752 | RLP-110-000031752 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031759 | RLP-110-000031759 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031764 | RLP-110-000031764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031768 | RLP-110-000031768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031779 | RLP-110-000031779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031786 | RLP-110-000031786 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031796 | RLP-110-000031796 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031818 | RLP-110-000031818 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031822 | RLP-110-000031822 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031834 | RLP-110-000031834 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031854 | RLP-110-000031854 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031857 | RLP-110-000031858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031875 | RLP-110-000031875 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031918 | RLP-110-000031918 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031939 | RLP-110-000031939 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031952 | RLP-110-000031953 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031955 | RLP-110-000031956 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031966 | RLP-110-000031966 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031968 | RLP-110-000031971 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031976 | RLP-110-000031976 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031979 | RLP-110-000031979 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031984 | RLP-110-000031984 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031988 | RLP-110-000031988 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031996 | RLP-110-000031996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032001 | RLP-110-000032001 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032005 | RLP-110-000032005 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032008 | RLP-110-000032008 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032022 | RLP-110-000032022 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032030 | RLP-110-000032030 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032034 | RLP-110-000032034 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032038 | RLP-110-000032038 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032047 | RLP-110-000032047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032053 | RLP-110-000032053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032056 | RLP-110-000032056 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032061 | RLP-110-000032061 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032063 | RLP-110-000032063 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032067 | RLP-110-000032067 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032074 | RLP-110-000032076 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032082 | RLP-110-000032082 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032088 | RLP-110-000032088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032090 | RLP-110-000032091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032100 | RLP-110-000032100 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032107 | RLP-110-000032107 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032109 | RLP-110-000032109 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032130 | RLP-110-000032130 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032133 | RLP-110-000032134 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032146 | RLP-110-000032147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032182 | RLP-110-000032182 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032187 | RLP-110-000032187 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032213 | RLP-110-000032213 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032217 | RLP-110-000032217 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032231 | RLP-110-000032231 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032241 | RLP-110-000032242 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032250 | RLP-110-000032250 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032284 | RLP-110-000032284 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032293 | RLP-110-000032293 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032298 | RLP-110-000032298 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032301 | RLP-110-000032301 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032319 | RLP-110-000032319 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032325 | RLP-110-000032325 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032334 | RLP-110-000032335 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032350 | RLP-110-000032350 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032356 | RLP-110-000032356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032361 | RLP-110-000032361 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032377 | RLP-110-000032377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032402 | RLP-110-000032402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032405 | RLP-110-000032405 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032412 | RLP-110-000032412 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032428 | RLP-110-000032428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032439 | RLP-110-000032439 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032448 | RLP-110-000032448 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032462 | RLP-110-000032462 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032465 | RLP-110-000032466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032468 | RLP-110-000032468 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032484 | RLP-110-000032484 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032487 | RLP-110-000032488 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032492 | RLP-110-000032492 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032501 | RLP-110-000032501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032503 | RLP-110-000032503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032511 | RLP-110-000032511 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032528 | RLP-110-000032529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032534 | RLP-110-000032534 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032538 | RLP-110-000032539 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032541 | RLP-110-000032541 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032545 | RLP-110-000032545 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032558 | RLP-110-000032558 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032560 | RLP-110-000032560 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032565 | RLP-110-000032566 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032594 | RLP-110-000032594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032607 | RLP-110-000032607 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032643 | RLP-110-000032643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032649 | RLP-110-000032649 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032655 | RLP-110-000032656 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032660 | RLP-110-000032660 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032682 | RLP-110-000032682 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032692 | RLP-110-000032692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032695 | RLP-110-000032695 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032701 | RLP-110-000032701 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032725 | RLP-110-000032725 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032730 | RLP-110-000032730 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032736 | RLP-110-000032736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032738 | RLP-110-000032740 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032742 | RLP-110-000032742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032750 | RLP-110-000032750 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032762 | RLP-110-000032762 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032768 | RLP-110-000032768 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032780 | RLP-110-000032780 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032788 | RLP-110-000032788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032818 | RLP-110-000032820 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032823 | RLP-110-000032825 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032829 | RLP-110-000032829 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032831 | RLP-110-000032831 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032835 | RLP-110-000032835 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032837 | RLP-110-000032837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032843 | RLP-110-000032843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032855 | RLP-110-000032855 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032858 | RLP-110-000032858 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032865 | RLP-110-000032865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032868 | RLP-110-000032870 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032878 | RLP-110-000032879 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032884 | RLP-110-000032885 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032901 | RLP-110-000032901 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032905 | RLP-110-000032905 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032916 | RLP-110-000032917 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032920 | RLP-110-000032920 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032931 | RLP-110-000032932 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032938 | RLP-110-000032940 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032946 | RLP-110-000032947 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032950 | RLP-110-000032954 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032960 | RLP-110-000032960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032964 | RLP-110-000032964 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032967 | RLP-110-000032971 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032974 | RLP-110-000032974 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032993 | RLP-110-000032994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033008 | RLP-110-000033008 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033010 | RLP-110-000033010 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033032 | RLP-110-000033033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033044 | RLP-110-000033044 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033048 | RLP-110-000033048 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033052 | RLP-110-000033052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033060 | RLP-110-000033060 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033068 | RLP-110-000033068 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033093 | RLP-110-000033095 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033098 | RLP-110-000033098 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033105 | RLP-110-000033105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033113 | RLP-110-000033113 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033117 | RLP-110-000033117 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033121 | RLP-110-000033121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033141 | RLP-110-000033141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033144 | RLP-110-000033144 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033150 | RLP-110-000033151 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033157 | RLP-110-000033157 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033159 | RLP-110-000033159 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033163 | RLP-110-000033163 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033172 | RLP-110-000033172 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033174 | RLP-110-000033174 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033177 | RLP-110-000033178 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033180 | RLP-110-000033182 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033190 | RLP-110-000033190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033192 | RLP-110-000033193 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033198 | RLP-110-000033198 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033200 | RLP-110-000033201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033204 | RLP-110-000033204 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033208 | RLP-110-000033208 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033235 | RLP-110-000033235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033240 | RLP-110-000033240 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033243 | RLP-110-000033243 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033249 | RLP-110-000033249 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033251 | RLP-110-000033251 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033253 | RLP-110-000033253 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033256 | RLP-110-000033256 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033259 | RLP-110-000033259 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033262 | RLP-110-000033263 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033270 | RLP-110-000033270 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033274 | RLP-110-000033276 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033278 | RLP-110-000033279 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033282 | RLP-110-000033282 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033286 | RLP-110-000033286 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033288 | RLP-110-000033288 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033307 | RLP-110-000033307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033309 | RLP-110-000033309 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033314 | RLP-110-000033315 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033317 | RLP-110-000033320 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033323 | RLP-110-000033326 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033330 | RLP-110-000033332 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033335 | RLP-110-000033336 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033343 | RLP-110-000033343 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033346 | RLP-110-000033346 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033348 | RLP-110-000033351 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033357 | RLP-110-000033358 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033360 | RLP-110-000033361 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033363 | RLP-110-000033363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033367 | RLP-110-000033367 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033372 | RLP-110-000033372 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033376 | RLP-110-000033376 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033380 | RLP-110-000033380 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033384 | RLP-110-000033384 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033387 | RLP-110-000033387 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033392 | RLP-110-000033395 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033397 | RLP-110-000033400 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033405 | RLP-110-000033405 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033411 | RLP-110-000033411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033413 | RLP-110-000033414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033418 | RLP-110-000033418 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033431 | RLP-110-000033432 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033434 | RLP-110-000033437 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033440 | RLP-110-000033440 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033442 | RLP-110-000033444 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033450 | RLP-110-000033452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033454 | RLP-110-000033454 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033458 | RLP-110-000033458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033460 | RLP-110-000033460 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033465 | RLP-110-000033466 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033468 | RLP-110-000033469 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033473 | RLP-110-000033473 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033475 | RLP-110-000033478 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033487 | RLP-110-000033487 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033490 | RLP-110-000033490 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033503 | RLP-110-000033503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033506 | RLP-110-000033506 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033522 | RLP-110-000033522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033525 | RLP-110-000033525 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033535 | RLP-110-000033535 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033538 | RLP-110-000033540 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033550 | RLP-110-000033551 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033554 | RLP-110-000033556 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033561 | RLP-110-000033561 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033568 | RLP-110-000033568 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033574 | RLP-110-000033575 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033577 | RLP-110-000033579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033582 | RLP-110-000033585 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033609 | RLP-110-000033609 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033618 | RLP-110-000033620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033624 | RLP-110-000033626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033631 | RLP-110-000033631 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033633 | RLP-110-000033634 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033638 | RLP-110-000033638 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033653 | RLP-110-000033653 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033656 | RLP-110-000033656 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033672 | RLP-110-000033673 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033676 | RLP-110-000033676 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033680 | RLP-110-000033681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033686 | RLP-110-000033686 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033690 | RLP-110-000033690 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033696 | RLP-110-000033697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033703 | RLP-110-000033705 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033707 | RLP-110-000033707 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033714 | RLP-110-000033714 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033728 | RLP-110-000033728 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033736 | RLP-110-000033736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033743 | RLP-110-000033743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033746 | RLP-110-000033748 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033750 | RLP-110-000033750 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033752 | RLP-110-000033753 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033756 | RLP-110-000033758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033768 | RLP-110-000033769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033771 | RLP-110-000033771 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033773 | RLP-110-000033773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033776 | RLP-110-000033776 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033778 | RLP-110-000033778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033780 | RLP-110-000033782 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033789 | RLP-110-000033789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033793 | RLP-110-000033793 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033795 | RLP-110-000033795 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033798 | RLP-110-000033798 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033808 | RLP-110-000033808 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033810 | RLP-110-000033810 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033812 | RLP-110-000033812 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033818 | RLP-110-000033818 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033822 | RLP-110-000033823 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033826 | RLP-110-000033826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033831 | RLP-110-000033831 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033839 | RLP-110-000033839 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033841 | RLP-110-000033842 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033848 | RLP-110-000033848 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033852 | RLP-110-000033852 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033857 | RLP-110-000033857 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033863 | RLP-110-000033863 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033865 | RLP-110-000033866 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033870 | RLP-110-000033871 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033877 | RLP-110-000033877 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033880 | RLP-110-000033880 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033893 | RLP-110-000033893 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033903 | RLP-110-000033903 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033935 | RLP-110-000033935 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033937 | RLP-110-000033937 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033946 | RLP-110-000033946 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034006 | RLP-110-000034007 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034009 | RLP-110-000034009 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034051 | RLP-110-000034052 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034085 | RLP-110-000034085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034090 | RLP-110-000034090 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034093 | RLP-110-000034094 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034105 | RLP-110-000034105 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034107 | RLP-110-000034107 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034123 | RLP-110-000034124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034132 | RLP-110-000034133 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034139 | RLP-110-000034139 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034147 | RLP-110-000034147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034165 | RLP-110-000034165 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034178 | RLP-110-000034180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034193 | RLP-110-000034196 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034202 | RLP-110-000034202 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034204 | RLP-110-000034205 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034208 | RLP-110-000034209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034214 | RLP-110-000034215 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034236 | RLP-110-000034236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034240 | RLP-110-000034240 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034257 | RLP-110-000034257 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034265 | RLP-110-000034267 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034269 | RLP-110-000034271 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034278 | RLP-110-000034278 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034280 | RLP-110-000034284 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034301 | RLP-110-000034302 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034304 | RLP-110-000034306 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034308 | RLP-110-000034308 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034321 | RLP-110-000034321 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034326 | RLP-110-000034326 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034337 | RLP-110-000034339 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034348 | RLP-110-000034348 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034350 | RLP-110-000034350 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034363 | RLP-110-000034363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034369 | RLP-110-000034369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034372 | RLP-110-000034372 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034374 | RLP-110-000034374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034386 | RLP-110-000034386 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034397 | RLP-110-000034397 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034399 | RLP-110-000034400 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034405 | RLP-110-000034406 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034409 | RLP-110-000034409 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034415 | RLP-110-000034416 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034420 | RLP-110-000034420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034425 | RLP-110-000034425 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034446 | RLP-110-000034447 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034449 | RLP-110-000034450 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034452 | RLP-110-000034452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034457 | RLP-110-000034457 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034492 | RLP-110-000034492 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034495 | RLP-110-000034495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034497 | RLP-110-000034499 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034501 | RLP-110-000034501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034508 | RLP-110-000034509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034511 | RLP-110-000034511 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034514 | RLP-110-000034514 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034517 | RLP-110-000034519 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034521 | RLP-110-000034522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034524 | RLP-110-000034524 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034528 | RLP-110-000034529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034541 | RLP-110-000034541 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034573 | RLP-110-000034573 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034601 | RLP-110-000034601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034608 | RLP-110-000034609 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034614 | RLP-110-000034614 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034661 | RLP-110-000034661 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034664 | RLP-110-000034664 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034671 | RLP-110-000034671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034676 | RLP-110-000034676 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034681 | RLP-110-000034681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034686 | RLP-110-000034686 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034696 | RLP-110-000034696 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034698 | RLP-110-000034698 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034714 | RLP-110-000034716 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034719 | RLP-110-000034720 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034724 | RLP-110-000034724 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034729 | RLP-110-000034729 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034736 | RLP-110-000034736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034754 | RLP-110-000034754 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034771 | RLP-110-000034771 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034773 | RLP-110-000034773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034777 | RLP-110-000034777 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034779 | RLP-110-000034779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034784 | RLP-110-000034784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034788 | RLP-110-000034788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034790 | RLP-110-000034790 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034798 | RLP-110-000034798 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034803 | RLP-110-000034804 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034837 | RLP-110-000034837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034862 | RLP-110-000034862 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034867 | RLP-110-000034868 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034871 | RLP-110-000034871 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034873 | RLP-110-000034873 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034882 | RLP-110-000034882 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034885 | RLP-110-000034885 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034912 | RLP-110-000034912 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034917 | RLP-110-000034918 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034935 | RLP-110-000034935 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034951 | RLP-110-000034952 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034966 | RLP-110-000034966 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034973 | RLP-110-000034973 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034980 | RLP-110-000034981 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035073 | RLP-110-000035073 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035097 | RLP-110-000035097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035099 | RLP-110-000035099 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035113 | RLP-110-000035113 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035120 | RLP-110-000035120 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035124 | RLP-110-000035124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035126 | RLP-110-000035126 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035137 | RLP-110-000035138 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035141 | RLP-110-000035141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035150 | RLP-110-000035150 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035160 | RLP-110-000035160 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035170 | RLP-110-000035170 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035177 | RLP-110-000035178 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035182 | RLP-110-000035184 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035190 | RLP-110-000035190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035202 | RLP-110-000035202 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035212 | RLP-110-000035212 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035223 | RLP-110-000035225 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035235 | RLP-110-000035235 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035239 | RLP-110-000035239 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035257 | RLP-110-000035257 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035260 | RLP-110-000035261 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035264 | RLP-110-000035265 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035293 | RLP-110-000035293 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035315 | RLP-110-000035315 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035317 | RLP-110-000035317 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035321 | RLP-110-000035321 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035333 | RLP-110-000035333 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035336 | RLP-110-000035338 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035351 | RLP-110-000035351 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035356 | RLP-110-000035357 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035359 | RLP-110-000035360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035362 | RLP-110-000035362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035378 | RLP-110-000035379 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035390 | RLP-110-000035391 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035394 | RLP-110-000035396 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035398 | RLP-110-000035398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035400 | RLP-110-000035400 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035408 | RLP-110-000035408 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035417 | RLP-110-000035417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035421 | RLP-110-000035421 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035427 | RLP-110-000035427 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035435 | RLP-110-000035435 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035439 | RLP-110-000035439 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035449 | RLP-110-000035449 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035452 | RLP-110-000035453 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035456 | RLP-110-000035456 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035462 | RLP-110-000035464 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035467 | RLP-110-000035468 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035472 | RLP-110-000035472 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035479 | RLP-110-000035479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035485 | RLP-110-000035486 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035491 | RLP-110-000035491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035493 | RLP-110-000035495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035497 | RLP-110-000035499 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035501 | RLP-110-000035501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035504 | RLP-110-000035505 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035507 | RLP-110-000035509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035514 | RLP-110-000035514 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035516 | RLP-110-000035517 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035520 | RLP-110-000035520 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035523 | RLP-110-000035524 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035526 | RLP-110-000035526 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035529 | RLP-110-000035529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035531 | RLP-110-000035531 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035536 | RLP-110-000035536 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035556 | RLP-110-000035556 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035558 | RLP-110-000035558 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035572 | RLP-110-000035572 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035597 | RLP-110-000035600 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035603 | RLP-110-000035604 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035654 | RLP-110-000035657 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035667 | RLP-110-000035667 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035670 | RLP-110-000035680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035682 | RLP-110-000035692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035697 | RLP-110-000035697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035700 | RLP-110-000035701 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035710 | RLP-110-000035711 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035715 | RLP-110-000035718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035735 | RLP-110-000035735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035745 | RLP-110-000035753 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035762 | RLP-110-000035764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035771 | RLP-110-000035784 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035824 | RLP-110-000035825 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035855 | RLP-110-000035856 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035865 | RLP-110-000035871 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035874 | RLP-110-000035874 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035890 | RLP-110-000035892 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035902 | RLP-110-000035904 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035912 | RLP-110-000035913 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035994 | RLP-110-000035994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036001 | RLP-110-000036013 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036024 | RLP-110-000036024 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036036 | RLP-110-000036045 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036085 | RLP-110-000036094 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036120 | RLP-110-000036123 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036142 | RLP-110-000036154 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036156 | RLP-110-000036159 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036170 | RLP-110-000036170 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036175 | RLP-110-000036181 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036183 | RLP-110-000036183 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036192 | RLP-110-000036192 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036205 | RLP-110-000036207 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036210 | RLP-110-000036211 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036214 | RLP-110-000036214 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036235 | RLP-110-000036236 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036238 | RLP-110-000036244 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036246 | RLP-110-000036246 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036248 | RLP-110-000036248 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036275 | RLP-110-000036275 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036278 | RLP-110-000036278 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036281 | RLP-110-000036281 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036306 | RLP-110-000036307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036309 | RLP-110-000036309 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036331 | RLP-110-000036331 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036336 | RLP-110-000036336 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036347 | RLP-110-000036348 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036358 | RLP-110-000036360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036362 | RLP-110-000036362 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036364 | RLP-110-000036365 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036380 | RLP-110-000036381 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036386 | RLP-110-000036386 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036393 | RLP-110-000036393 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036411 | RLP-110-000036415 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036417 | RLP-110-000036417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036419 | RLP-110-000036422 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036434 | RLP-110-000036434 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036437 | RLP-110-000036439 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036441 | RLP-110-000036442 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036449 | RLP-110-000036450 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036455 | RLP-110-000036458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036461 | RLP-110-000036462 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036476 | RLP-110-000036476 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036489 | RLP-110-000036489 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036495 | RLP-110-000036495 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036499 | RLP-110-000036500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036502 | RLP-110-000036502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036504 | RLP-110-000036504 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036508 | RLP-110-000036508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036515 | RLP-110-000036515 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036518 | RLP-110-000036518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036522 | RLP-110-000036525 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036530 | RLP-110-000036530 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036533 | RLP-110-000036533 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036556 | RLP-110-000036556 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036571 | RLP-110-000036572 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036577 | RLP-110-000036579 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036588 | RLP-110-000036588 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036594 | RLP-110-000036594 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036597 | RLP-110-000036597 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036599 | RLP-110-000036599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036601 | RLP-110-000036601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036616 | RLP-110-000036618 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036623 | RLP-110-000036623 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036634 | RLP-110-000036634 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036650 | RLP-110-000036653 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036676 | RLP-110-000036676 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036678 | RLP-110-000036680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036682 | RLP-110-000036682 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036695 | RLP-110-000036695 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036697 | RLP-110-000036701 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036715 | RLP-110-000036715 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036718 | RLP-110-000036718 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036727 | RLP-110-000036752 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036754 | RLP-110-000036754 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036760 | RLP-110-000036764 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036784 | RLP-110-000036805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036838 | RLP-110-000036839 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036841 | RLP-110-000036841 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036843 | RLP-110-000036845 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036861 | RLP-110-000036866 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036888 | RLP-110-000036888 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036903 | RLP-110-000036904 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036912 | RLP-110-000036914 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036918 | RLP-110-000036918 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036920 | RLP-110-000036920 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036935 | RLP-110-000036935 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036960 | RLP-110-000036960 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036984 | RLP-110-000036985 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036995 | RLP-110-000036996 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036999 | RLP-110-000037002 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037009 | RLP-110-000037010 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037016 | RLP-110-000037028 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037030 | RLP-110-000037033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037057 | RLP-110-000037058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037060 | RLP-110-000037065 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037073 | RLP-110-000037074 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037076 | RLP-110-000037076 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037082 | RLP-110-000037082 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037087 | RLP-110-000037088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037090 | RLP-110-000037091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037101 | RLP-110-000037101 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037106 | RLP-110-000037111 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037125 | RLP-110-000037130 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037141 | RLP-110-000037144 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037148 | RLP-110-000037166 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037175 | RLP-110-000037178 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037203 | RLP-110-000037203 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037221 | RLP-110-000037222 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037235 | RLP-110-000037242 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037244 | RLP-110-000037245 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037261 | RLP-110-000037261 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037263 | RLP-110-000037263 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037288 | RLP-110-000037288 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037290 | RLP-110-000037291 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037309 | RLP-110-000037309 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037319 | RLP-110-000037319 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037325 | RLP-110-000037327 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037344 | RLP-110-000037344 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037374 | RLP-110-000037374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037386 | RLP-110-000037386 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037388 | RLP-110-000037388 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037391 | RLP-110-000037395 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037401 | RLP-110-000037405 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037414 | RLP-110-000037414 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037417 | RLP-110-000037417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037423 | RLP-110-000037431 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037450 | RLP-110-000037452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037456 | RLP-110-000037458 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037462 | RLP-110-000037463 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037466 | RLP-110-000037467 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037476 | RLP-110-000037479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037483 | RLP-110-000037498 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037500 | RLP-110-000037501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037504 | RLP-110-000037510 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037518 | RLP-110-000037518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037525 | RLP-110-000037527 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037538 | RLP-110-000037538 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037549 | RLP-110-000037549 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037564 | RLP-110-000037564 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037570 | RLP-110-000037571 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037583 | RLP-110-000037583 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037590 | RLP-110-000037590 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037596 | RLP-110-000037597 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037603 | RLP-110-000037603 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037605 | RLP-110-000037605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037607 | RLP-110-000037607 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037609 | RLP-110-000037609 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037613 | RLP-110-000037613 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037615 | RLP-110-000037619 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037645 | RLP-110-000037645 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037653 | RLP-110-000037657 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037665 | RLP-110-000037665 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037671 | RLP-110-000037671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037674 | RLP-110-000037675 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037677 | RLP-110-000037680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037692 | RLP-110-000037692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037697 | RLP-110-000037698 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037703 | RLP-110-000037703 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037709 | RLP-110-000037709 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037716 | RLP-110-000037719 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037721 | RLP-110-000037721 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037723 | RLP-110-000037728 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037733 | RLP-110-000037733 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037749 | RLP-110-000037749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037772 | RLP-110-000037773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037784 | RLP-110-000037785 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037805 | RLP-110-000037805 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037837 | RLP-110-000037837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037854 | RLP-110-000037856 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037863 | RLP-110-000037865 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037869 | RLP-110-000037869 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037874 | RLP-110-000037875 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037882 | RLP-110-000037884 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037886 | RLP-110-000037886 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037889 | RLP-110-000037889 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037891 | RLP-110-000037894 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037907 | RLP-110-000037908 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037911 | RLP-110-000037914 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037934 | RLP-110-000037936 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037939 | RLP-110-000037939 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037974 | RLP-110-000037981 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037985 | RLP-110-000037993 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038020 | RLP-110-000038020 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038024 | RLP-110-000038024 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038026 | RLP-110-000038027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038029 | RLP-110-000038031 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038033 | RLP-110-000038033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038044 | RLP-110-000038053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038058 | RLP-110-000038058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038069 | RLP-110-000038069 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038078 | RLP-110-000038078 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038089 | RLP-110-000038089 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038092 | RLP-110-000038093 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038098 | RLP-110-000038098 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038107 | RLP-110-000038109 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038112 | RLP-110-000038112 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038117 | RLP-110-000038119 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038129 | RLP-110-000038129 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038131 | RLP-110-000038131 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038143 | RLP-110-000038147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038153 | RLP-110-000038153 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038167 | RLP-110-000038167 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038172 | RLP-110-000038175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038178 | RLP-110-000038182 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038187 | RLP-110-000038188 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038191 | RLP-110-000038191 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038195 | RLP-110-000038195 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038199 | RLP-110-000038199 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038217 | RLP-110-000038219 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038223 | RLP-110-000038223 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038244 | RLP-110-000038247 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038249 | RLP-110-000038250 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038263 | RLP-110-000038263 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038267 | RLP-110-000038268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038273 | RLP-110-000038273 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038287 | RLP-110-000038287 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038305 | RLP-110-000038307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038313 | RLP-110-000038313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038328 | RLP-110-000038329 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038331 | RLP-110-000038331 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038335 | RLP-110-000038336 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038338 | RLP-110-000038338 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038372 | RLP-110-000038374 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038377 | RLP-110-000038380 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038387 | RLP-110-000038387 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038392 | RLP-110-000038394 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038396 | RLP-110-000038404 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038418 | RLP-110-000038418 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038423 | RLP-110-000038423 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038436 | RLP-110-000038438 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038443 | RLP-110-000038443 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038460 | RLP-110-000038463 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038467 | RLP-110-000038470 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038486 | RLP-110-000038489 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038496 | RLP-110-000038496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038498 | RLP-110-000038502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038513 | RLP-110-000038513 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038518 | RLP-110-000038518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038536 | RLP-110-000038537 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038539 | RLP-110-000038539 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038545 | RLP-110-000038546 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038548 | RLP-110-000038548 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038554 | RLP-110-000038577 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038583 | RLP-110-000038583 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038594 | RLP-110-000038601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038603 | RLP-110-000038603 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038610 | RLP-110-000038611 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038615 | RLP-110-000038620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038623 | RLP-110-000038627 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038638 | RLP-110-000038638 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038640 | RLP-110-000038641 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038652 | RLP-110-000038652 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038662 | RLP-110-000038662 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038666 | RLP-110-000038666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038677 | RLP-110-000038677 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038680 | RLP-110-000038681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038695 | RLP-110-000038696 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038698 | RLP-110-000038699 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038704 | RLP-110-000038704 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038709 | RLP-110-000038709 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038723 | RLP-110-000038723 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038730 | RLP-110-000038732 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038735 | RLP-110-000038737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038739 | RLP-110-000038756 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038758 | RLP-110-000038758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038763 | RLP-110-000038763 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038767 | RLP-110-000038767 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038769 | RLP-110-000038769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038773 | RLP-110-000038775 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038782 | RLP-110-000038785 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038787 | RLP-110-000038791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038807 | RLP-110-000038807 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038815 | RLP-110-000038815 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038825 | RLP-110-000038826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038828 | RLP-110-000038828 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038831 | RLP-110-000038832 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038835 | RLP-110-000038838 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038841 | RLP-110-000038841 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038843 | RLP-110-000038843 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038845 | RLP-110-000038847 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038852 | RLP-110-000038860 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038862 | RLP-110-000038863 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038883 | RLP-110-000038883 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038895 | RLP-110-000038904 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038924 | RLP-110-000038924 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038938 | RLP-110-000038938 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038943 | RLP-110-000038944 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038946 | RLP-110-000038946 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038948 | RLP-110-000038955 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038994 | RLP-110-000038994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039001 | RLP-110-000039001 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039005 | RLP-110-000039006 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039019 | RLP-110-000039019 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039023 | RLP-110-000039023 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039032 | RLP-110-000039033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039038 | RLP-110-000039038 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039040 | RLP-110-000039040 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039059 | RLP-110-000039060 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039064 | RLP-110-000039064 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039067 | RLP-110-000039069 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039087 | RLP-110-000039087 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039097 | RLP-110-000039097 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039099 | RLP-110-000039099 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039107 | RLP-110-000039107 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039111 | RLP-110-000039112 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039118 | RLP-110-000039118 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039120 | RLP-110-000039120 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039122 | RLP-110-000039123 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039135 | RLP-110-000039146 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039148 | RLP-110-000039158 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039171 | RLP-110-000039193 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039209 | RLP-110-000039209 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039241 | RLP-110-000039241 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039244 | RLP-110-000039244 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039247 | RLP-110-000039247 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039256 | RLP-110-000039260 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039297 | RLP-110-000039297 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039300 | RLP-110-000039300 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039311 | RLP-110-000039311 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039315 | RLP-110-000039321 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039324 | RLP-110-000039324 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039332 | RLP-110-000039333 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039337 | RLP-110-000039339 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039342 | RLP-110-000039342 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039346 | RLP-110-000039347 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039355 | RLP-110-000039356 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039359 | RLP-110-000039359 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039363 | RLP-110-000039363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039370 | RLP-110-000039370 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039390 | RLP-110-000039390 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039396 | RLP-110-000039403 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039405 | RLP-110-000039405 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039412 | RLP-110-000039412 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039415 | RLP-110-000039415 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039421 | RLP-110-000039421 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039429 | RLP-110-000039432 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039437 | RLP-110-000039437 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039440 | RLP-110-000039443 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039446 | RLP-110-000039447 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039449 | RLP-110-000039450 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039453 | RLP-110-000039453 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039460 | RLP-110-000039461 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039470 | RLP-110-000039471 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039473 | RLP-110-000039477 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039481 | RLP-110-000039481 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039490 | RLP-110-000039490 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039492 | RLP-110-000039492 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039497 | RLP-110-000039498 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039501 | RLP-110-000039501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039503 | RLP-110-000039503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039506 | RLP-110-000039511 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039515 | RLP-110-000039518 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039529 | RLP-110-000039530 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039537 | RLP-110-000039538 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039548 | RLP-110-000039550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039560 | RLP-110-000039562 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039566 | RLP-110-000039566 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039579 | RLP-110-000039582 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039590 | RLP-110-000039590 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039595 | RLP-110-000039595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039597 | RLP-110-000039597 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039599 | RLP-110-000039600 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039615 | RLP-110-000039615 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039623 | RLP-110-000039623 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039630 | RLP-110-000039630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039632 | RLP-110-000039632 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039663 | RLP-110-000039665 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039671 | RLP-110-000039672 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039674 | RLP-110-000039690 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039711 | RLP-110-000039711 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039730 | RLP-110-000039732 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039735 | RLP-110-000039735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039739 | RLP-110-000039742 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039745 | RLP-110-000039745 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039747 | RLP-110-000039749 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039759 | RLP-110-000039759 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039773 | RLP-110-000039773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039787 | RLP-110-000039788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039792 | RLP-110-000039793 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039806 | RLP-110-000039807 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039809 | RLP-110-000039809 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039813 | RLP-110-000039813 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039825 | RLP-110-000039825 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039830 | RLP-110-000039830 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039834 | RLP-110-000039834 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039844 | RLP-110-000039844 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039846 | RLP-110-000039847 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039855 | RLP-110-000039873 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039880 | RLP-110-000039881 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039883 | RLP-110-000039883 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039899 | RLP-110-000039900 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039907 | RLP-110-000039907 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039909 | RLP-110-000039911 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039913 | RLP-110-000039913 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039925 | RLP-110-000039925 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039934 | RLP-110-000039938 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039964 | RLP-110-000039966 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039982 | RLP-110-000039987 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039998 | RLP-110-000039998 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000040016 | RLP-110-000040016 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040026 | RLP-110-000040027 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040034 | RLP-110-000040036 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040043 | RLP-110-000040050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040056 | RLP-110-000040058 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040060 | RLP-110-000040061 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040063 | RLP-110-000040070 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040073 | RLP-110-000040073 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040075 | RLP-110-000040075 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000040082 | RLP-110-000040083 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040086 | RLP-110-000040088 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040092 | RLP-110-000040093 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040095 | RLP-110-000040099 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040101 | RLP-110-000040106 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040108 | RLP-110-000040118 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040123 | RLP-110-000040124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040126 | RLP-110-000040131 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040133 | RLP-110-000040133 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000040136 | RLP-110-000040138 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040140 | RLP-110-000040141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040144 | RLP-110-000040147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040149 | RLP-110-000040149 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040155 | RLP-110-000040157 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040159 | RLP-110-000040163 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040166 | RLP-110-000040171 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040174 | RLP-110-000040175 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040180 | RLP-110-000040180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000040182 | RLP-110-000040192 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040196 | RLP-110-000040199 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040202 | RLP-110-000040203 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040210 | RLP-110-000040213 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040215 | RLP-110-000040222 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040227 | RLP-110-000040232 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000009 | RLP-113-000000010 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000097 | RLP-113-000000097 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000112 | RLP-113-000000112 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000000118 | RLP-113-000000118 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000131 | RLP-113-000000131 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000133 | RLP-113-000000134 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000153 | RLP-113-000000153 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000190 | RLP-113-000000190 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000228 | RLP-113-000000228 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000260 | RLP-113-000000260 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000263 | RLP-113-000000263 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000357 | RLP-113-000000357 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000000385 | RLP-113-000000385 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000395 | RLP-113-000000395 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000409 | RLP-113-000000409 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000429 | RLP-113-000000429 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000431 | RLP-113-000000432 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000447 | RLP-113-000000447 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000492 | RLP-113-000000492 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000507 | RLP-113-000000508 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000512 | RLP-113-000000512 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000000515 | RLP-113-000000515 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000525 | RLP-113-000000525 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000528 | RLP-113-000000528 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000557 | RLP-113-000000557 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000573 | RLP-113-000000574 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000591 | RLP-113-000000591 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000633 | RLP-113-000000633 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000807 | RLP-113-000000807 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000812 | RLP-113-000000812 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000000825 | RLP-113-000000825 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000839 | RLP-113-000000840 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000858 | RLP-113-000000858 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000902 | RLP-113-000000902 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000936 | RLP-113-000000936 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000941 | RLP-113-000000941 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001056 | RLP-113-000001056 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001112 | RLP-113-000001112 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001123 | RLP-113-000001123 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000001172 | RLP-113-000001172 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001378 | RLP-113-000001378 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001468 | RLP-113-000001468 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001523 | RLP-113-000001523 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001539 | RLP-113-000001539 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001566 | RLP-113-000001566 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001596 | RLP-113-000001596 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001673 | RLP-113-000001673 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001772 | RLP-113-000001772 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000001919 | RLP-113-000001919 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001938 | RLP-113-000001942 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001956 | RLP-113-000001956 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001966 | RLP-113-000001966 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001968 | RLP-113-000001968 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001981 | RLP-113-000001981 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001987 | RLP-113-000001987 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000001991 | RLP-113-000001991 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002001 | RLP-113-000002001 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000002004 | RLP-113-000002004 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002015 | RLP-113-000002015 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002024 | RLP-113-000002024 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002042 | RLP-113-000002044 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002095 | RLP-113-000002098 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002164 | RLP-113-000002164 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002175 | RLP-113-000002179 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002192 | RLP-113-000002192 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002232 | RLP-113-000002232 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000002287 | RLP-113-000002288 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002300 | RLP-113-000002300 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002318 | RLP-113-000002318 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002334 | RLP-113-000002336 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002374 | RLP-113-000002374 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002468 | RLP-113-000002468 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002479 | RLP-113-000002479 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002618 | RLP-113-000002618 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002622 | RLP-113-000002622 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000002634 | RLP-113-000002635 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002658 | RLP-113-000002658 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002660 | RLP-113-000002661 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002665 | RLP-113-000002666 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002670 | RLP-113-000002670 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002682 | RLP-113-000002682 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002701 | RLP-113-000002701 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002729 | RLP-113-000002729 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002746 | RLP-113-000002746 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000002778 | RLP-113-000002779 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002806 | RLP-113-000002806 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002815 | RLP-113-000002816 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002824 | RLP-113-000002824 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002830 | RLP-113-000002830 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002861 | RLP-113-000002861 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002872 | RLP-113-000002872 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002899 | RLP-113-000002899 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002908 | RLP-113-000002909 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000002977 | RLP-113-000002977 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002980 | RLP-113-000002980 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003012 | RLP-113-000003012 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003038 | RLP-113-000003038 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003067 | RLP-113-000003067 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003088 | RLP-113-000003088 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003100 | RLP-113-000003100 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003103 | RLP-113-000003103 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003111 | RLP-113-000003111 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000003156 | RLP-113-000003156 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003168 | RLP-113-000003169 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003174 | RLP-113-000003174 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003185 | RLP-113-000003187 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003202 | RLP-113-000003202 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003204 | RLP-113-000003205 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003271 | RLP-113-000003272 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003327 | RLP-113-000003327 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003330 | RLP-113-000003330 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000003352 | RLP-113-000003352 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003362 | RLP-113-000003362 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003365 | RLP-113-000003365 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003395 | RLP-113-000003396 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003431 | RLP-113-000003431 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003443 | RLP-113-000003443 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003458 | RLP-113-000003459 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003519 | RLP-113-000003519 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003533 | RLP-113-000003533 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000003558 | RLP-113-000003559 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003622 | RLP-113-000003622 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003666 | RLP-113-000003668 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003671 | RLP-113-000003672 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003684 | RLP-113-000003684 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003687 | RLP-113-000003687 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003692 | RLP-113-000003692 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003756 | RLP-113-000003756 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003784 | RLP-113-000003785 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000003872 | RLP-113-000003873 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003971 | RLP-113-000003972 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000003996 | RLP-113-000003997 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004017 | RLP-113-000004017 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004142 | RLP-113-000004143 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004151 | RLP-113-000004157 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004175 | RLP-113-000004175 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004177 | RLP-113-000004183 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004186 | RLP-113-000004186 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000004190 | RLP-113-000004190 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004211 | RLP-113-000004211 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004213 | RLP-113-000004221 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004223 | RLP-113-000004228 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004230 | RLP-113-000004245 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004309 | RLP-113-000004340 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004373 | RLP-113-000004425 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004427 | RLP-113-000004438 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004473 | RLP-113-000004473 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000004612 | RLP-113-000004638 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004640 | RLP-113-000004677 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004701 | RLP-113-000004703 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004705 | RLP-113-000004766 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004769 | RLP-113-000004770 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004797 | RLP-113-000004855 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004857 | RLP-113-000004858 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004860 | RLP-113-000004895 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000004912 | RLP-113-000004945 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000004949 | RLP-113-000004998 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005000 | RLP-113-000005019 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005061 | RLP-113-000005061 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005093 | RLP-113-000005093 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005143 | RLP-113-000005143 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005153 | RLP-113-000005153 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005235 | RLP-113-000005236 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005244 | RLP-113-000005244 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005247 | RLP-113-000005249 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000005258 | RLP-113-000005258 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005342 | RLP-113-000005342 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005503 | RLP-113-000005507 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005587 | RLP-113-000005587 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005595 | RLP-113-000005595 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005599 | RLP-113-000005599 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005728 | RLP-113-000005728 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005746 | RLP-113-000005747 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005757 | RLP-113-000005757 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000005843 | RLP-113-000005844 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005857 | RLP-113-000005895 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005899 | RLP-113-000005902 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005914 | RLP-113-000005914 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005918 | RLP-113-000005923 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000005990 | RLP-113-000005991 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006011 | RLP-113-000006012 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006015 | RLP-113-000006016 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006029 | RLP-113-000006033 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 113 | RLP-113-000006069 | RLP-113-000006070 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006084 | RLP-113-000006084 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006091 | RLP-113-000006094 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000006330 | RLP-113-000006330 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000010 | RLP-114-000000010 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000012 | RLP-114-000000013 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000015 | RLP-114-000000016 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000028 | RLP-114-000000028 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000030 | RLP-114-000000030 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000034 | RLP-114-000000034 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000037 | RLP-114-000000037 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000039 | RLP-114-000000039 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000041 | RLP-114-000000041 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000059 | RLP-114-000000059 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000066 | RLP-114-000000066 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000071 | RLP-114-000000074 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000082 | RLP-114-000000083 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000088 | RLP-114-000000092 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000096 | RLP-114-000000096 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000098 | RLP-114-000000098 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000102 | RLP-114-000000103 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000207 | RLP-114-000000207 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000253 | RLP-114-000000253 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000261 | RLP-114-000000261 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000264 | RLP-114-000000264 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000273 | RLP-114-000000273 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000279 | RLP-114-000000279 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000295 | RLP-114-000000295 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000298 | RLP-114-000000298 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000305 | RLP-114-000000305 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000307 | RLP-114-000000307 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000316 | RLP-114-000000316 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000323 | RLP-114-000000323 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000328 | RLP-114-000000328 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000330 | RLP-114-000000330 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000352 | RLP-114-000000352 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000354 | RLP-114-000000354 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000356 | RLP-114-000000356 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000358 | RLP-114-000000358 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000362 | RLP-114-000000362 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000378 | RLP-114-000000378 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000380 | RLP-114-000000381 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000386 | RLP-114-000000387 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000389 | RLP-114-000000389 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000416 | RLP-114-000000419 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000421 | RLP-114-000000422 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000425 | RLP-114-000000425 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000431 | RLP-114-000000432 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000440 | RLP-114-000000440 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000444 | RLP-114-000000445 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000454 | RLP-114-000000454 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000461 | RLP-114-000000462 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000480 | RLP-114-000000480 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000489 | RLP-114-000000489 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000507 | RLP-114-000000507 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000517 | RLP-114-000000517 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000520 | RLP-114-000000520 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000524 | RLP-114-000000531 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000540 | RLP-114-000000540 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000727 | RLP-114-000000727 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000764 | RLP-114-000000764 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000805 | RLP-114-000000805 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000809 | RLP-114-000000809 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000873 | RLP-114-000000873 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000896 | RLP-114-000000897 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000946 | RLP-114-000000947 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000977 | RLP-114-000000981 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000989 | RLP-114-000000989 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001007 | RLP-114-000001007 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001038 | RLP-114-000001038 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001058 | RLP-114-000001058 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001117 | RLP-114-000001117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001181 | RLP-114-000001182 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001191 | RLP-114-000001192 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001231 | RLP-114-000001231 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001241 | RLP-114-000001242 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001250 | RLP-114-000001250 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001255 | RLP-114-000001257 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001260 | RLP-114-000001270 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001272 | RLP-114-000001277 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001292 | RLP-114-000001292 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001299 | RLP-114-000001300 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001310 | RLP-114-000001311 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001313 | RLP-114-000001313 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001345 | RLP-114-000001346 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001348 | RLP-114-000001349 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001357 | RLP-114-000001357 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001368 | RLP-114-000001368 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001381 | RLP-114-000001382 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001396 | RLP-114-000001396 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001399 | RLP-114-000001399 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001401 | RLP-114-000001401 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001404 | RLP-114-000001404 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001413 | RLP-114-000001413 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001418 | RLP-114-000001418 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001420 | RLP-114-000001421 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001425 | RLP-114-000001426 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001433 | RLP-114-000001433 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001437 | RLP-114-000001437 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001441 | RLP-114-000001441 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001453 | RLP-114-000001455 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001457 | RLP-114-000001457 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001460 | RLP-114-000001460 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001469 | RLP-114-000001470 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001479 | RLP-114-000001479 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001481 | RLP-114-000001481 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001495 | RLP-114-000001495 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001520 | RLP-114-000001520 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001564 | RLP-114-000001564 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001573 | RLP-114-000001573 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001631 | RLP-114-000001632 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001646 | RLP-114-000001648 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001684 | RLP-114-000001684 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001753 | RLP-114-000001753 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001758 | RLP-114-000001759 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001780 | RLP-114-000001780 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001793 | RLP-114-000001793 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001796 | RLP-114-000001796 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001875 | RLP-114-000001875 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001884 | RLP-114-000001886 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001896 | RLP-114-000001896 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001923 | RLP-114-000001925 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001927 | RLP-114-000001928 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001972 | RLP-114-000001972 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001976 | RLP-114-000001976 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001981 | RLP-114-000001982 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000001992 | RLP-114-000001992 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002008 | RLP-114-000002012 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002016 | RLP-114-000002016 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002018 | RLP-114-000002018 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002025 | RLP-114-000002026 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002055 | RLP-114-000002055 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002057 | RLP-114-000002057 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002059 | RLP-114-000002059 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002064 | RLP-114-000002065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002067 | RLP-114-000002067 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002071 | RLP-114-000002071 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002077 | RLP-114-000002077 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002079 | RLP-114-000002079 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002082 | RLP-114-000002083 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002086 | RLP-114-000002088 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002091 | RLP-114-000002091 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002105 | RLP-114-000002105 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002108 | RLP-114-000002109 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002120 | RLP-114-000002120 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002122 | RLP-114-000002124 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002126 | RLP-114-000002128 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002132 | RLP-114-000002133 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002137 | RLP-114-000002137 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002144 | RLP-114-000002145 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002147 | RLP-114-000002147 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002155 | RLP-114-000002155 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002191 | RLP-114-000002191 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002194 | RLP-114-000002195 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002201 | RLP-114-000002202 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002204 | RLP-114-000002205 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002212 | RLP-114-000002213 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002222 | RLP-114-000002222 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002225 | RLP-114-000002225 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002232 | RLP-114-000002232 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002250 | RLP-114-000002250 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002277 | RLP-114-000002277 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002288 | RLP-114-000002288 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002302 | RLP-114-000002302 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002343 | RLP-114-000002344 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002386 | RLP-114-000002387 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002419 | RLP-114-000002419 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002465 | RLP-114-000002465 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002488 | RLP-114-000002488 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002504 | RLP-114-000002504 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002506 | RLP-114-000002506 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002509 | RLP-114-000002510 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002513 | RLP-114-000002513 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002515 | RLP-114-000002518 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002525 | RLP-114-000002526 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002528 | RLP-114-000002528 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002531 | RLP-114-000002531 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002533 | RLP-114-000002535 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002557 | RLP-114-000002558 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002562 | RLP-114-000002563 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002566 | RLP-114-000002566 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002568 | RLP-114-000002569 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002576 | RLP-114-000002576 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002588 | RLP-114-000002588 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002592 | RLP-114-000002592 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002601 | RLP-114-000002602 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002617 | RLP-114-000002617 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002620 | RLP-114-000002621 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002623 | RLP-114-000002623 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002631 | RLP-114-000002631 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002647 | RLP-114-000002647 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002651 | RLP-114-000002651 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002654 | RLP-114-000002656 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002658 | RLP-114-000002658 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002671 | RLP-114-000002671 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002682 | RLP-114-000002682 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002692 | RLP-114-000002692 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002695 | RLP-114-000002695 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002698 | RLP-114-000002698 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002703 | RLP-114-000002704 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002714 | RLP-114-000002714 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002722 | RLP-114-000002722 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002741 | RLP-114-000002741 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002743 | RLP-114-000002743 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002768 | RLP-114-000002768 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002775 | RLP-114-000002775 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002802 | RLP-114-000002802 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002804 | RLP-114-000002804 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002850 | RLP-114-000002851 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002857 | RLP-114-000002857 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002861 | RLP-114-000002862 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002877 | RLP-114-000002877 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002880 | RLP-114-000002880 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002885 | RLP-114-000002885 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002892 | RLP-114-000002894 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002898 | RLP-114-000002898 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000002920 | RLP-114-000002920 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002943 | RLP-114-000002943 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002956 | RLP-114-000002956 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002987 | RLP-114-000002987 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002991 | RLP-114-000002992 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003011 | RLP-114-000003011 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003020 | RLP-114-000003020 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003025 | RLP-114-000003025 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003040 | RLP-114-000003040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003045 | RLP-114-000003045 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003058 | RLP-114-000003058 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003083 | RLP-114-000003083 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003091 | RLP-114-000003092 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003100 | RLP-114-000003100 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003104 | RLP-114-000003107 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003116 | RLP-114-000003116 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003118 | RLP-114-000003118 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003124 | RLP-114-000003125 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003127 | RLP-114-000003127 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003145 | RLP-114-000003145 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003151 | RLP-114-000003153 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003226 | RLP-114-000003226 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003234 | RLP-114-000003236 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003238 | RLP-114-000003238 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003244 | RLP-114-000003244 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003256 | RLP-114-000003256 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003260 | RLP-114-000003260 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003280 | RLP-114-000003283 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003286 | RLP-114-000003286 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003289 | RLP-114-000003290 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003292 | RLP-114-000003292 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003295 | RLP-114-000003297 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003387 | RLP-114-000003387 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003402 | RLP-114-000003402 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003406 | RLP-114-000003406 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003416 | RLP-114-000003416 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003467 | RLP-114-000003467 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003470 | RLP-114-000003470 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003487 | RLP-114-000003487 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003504 | RLP-114-000003504 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003515 | RLP-114-000003515 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003522 | RLP-114-000003522 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003530 | RLP-114-000003532 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003553 | RLP-114-000003553 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003564 | RLP-114-000003564 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003574 | RLP-114-000003574 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003581 | RLP-114-000003581 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003586 | RLP-114-000003587 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003589 | RLP-114-000003589 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003593 | RLP-114-000003593 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003599 | RLP-114-000003599 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003656 | RLP-114-000003656 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003670 | RLP-114-000003670 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003678 | RLP-114-000003679 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003702 | RLP-114-000003702 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003706 | RLP-114-000003706 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003719 | RLP-114-000003719 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003744 | RLP-114-000003744 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003759 | RLP-114-000003759 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003766 | RLP-114-000003766 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003770 | RLP-114-000003770 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003797 | RLP-114-000003797 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003811 | RLP-114-000003811 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003816 | RLP-114-000003816 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003825 | RLP-114-000003825 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003848 | RLP-114-000003848 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003851 | RLP-114-000003851 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003853 | RLP-114-000003854 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003856 | RLP-114-000003857 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003883 | RLP-114-000003883 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003889 | RLP-114-000003889 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003899 | RLP-114-000003899 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000003903 | RLP-114-000003903 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003907 | RLP-114-000003907 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003918 | RLP-114-000003918 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003929 | RLP-114-000003929 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003935 | RLP-114-000003935 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003948 | RLP-114-000003948 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003965 | RLP-114-000003965 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003972 | RLP-114-000003972 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003988 | RLP-114-000003988 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004000 | RLP-114-000004000 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004009 | RLP-114-000004009 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004016 | RLP-114-000004016 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004018 | RLP-114-000004018 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004023 | RLP-114-000004023 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004028 | RLP-114-000004028 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004030 | RLP-114-000004030 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004035 | RLP-114-000004035 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004039 | RLP-114-000004043 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004050 | RLP-114-000004050 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004053 | RLP-114-000004053 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004062 | RLP-114-000004062 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004066 | RLP-114-000004066 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004089 | RLP-114-000004089 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004092 | RLP-114-000004092 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004123 | RLP-114-000004123 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004141 | RLP-114-000004141 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004152 | RLP-114-000004153 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004171 | RLP-114-000004171 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004181 | RLP-114-000004183 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004193 | RLP-114-000004193 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004195 | RLP-114-000004195 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004224 | RLP-114-000004225 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004227 | RLP-114-000004227 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004234 | RLP-114-000004234 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004237 | RLP-114-000004237 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004242 | RLP-114-000004242 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004252 | RLP-114-000004254 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004256 | RLP-114-000004257 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004261 | RLP-114-000004261 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004263 | RLP-114-000004263 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004265 | RLP-114-000004265 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004285 | RLP-114-000004286 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004288 | RLP-114-000004288 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004290 | RLP-114-000004290 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004293 | RLP-114-000004293 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004300 | RLP-114-000004300 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004302 | RLP-114-000004304 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004306 | RLP-114-000004307 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004309 | RLP-114-000004310 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004312 | RLP-114-000004312 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004319 | RLP-114-000004320 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004324 | RLP-114-000004324 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004331 | RLP-114-000004332 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004334 | RLP-114-000004335 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004337 | RLP-114-000004337 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004342 | RLP-114-000004342 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004350 | RLP-114-000004350 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004447 | RLP-114-000004447 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004457 | RLP-114-000004458 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004467 | RLP-114-000004467 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004476 | RLP-114-000004477 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004481 | RLP-114-000004481 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004526 | RLP-114-000004529 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004543 | RLP-114-000004543 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004552 | RLP-114-000004552 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004563 | RLP-114-000004563 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004602 | RLP-114-000004602 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004622 | RLP-114-000004623 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004629 | RLP-114-000004629 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004633 | RLP-114-000004633 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004650 | RLP-114-000004650 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004664 | RLP-114-000004664 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004681 | RLP-114-000004681 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004685 | RLP-114-000004685 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004687 | RLP-114-000004688 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004691 | RLP-114-000004691 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004701 | RLP-114-000004701 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004704 | RLP-114-000004704 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004708 | RLP-114-000004709 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004715 | RLP-114-000004715 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004719 | RLP-114-000004721 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004725 | RLP-114-000004725 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004731 | RLP-114-000004731 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004756 | RLP-114-000004756 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004766 | RLP-114-000004766 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004775 | RLP-114-000004777 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004792 | RLP-114-000004792 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004795 | RLP-114-000004795 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004812 | RLP-114-000004812 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004819 | RLP-114-000004822 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000004850 | RLP-114-000004850 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004870 | RLP-114-000004871 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004913 | RLP-114-000004913 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004936 | RLP-114-000004936 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004944 | RLP-114-000004944 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004950 | RLP-114-000004950 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004960 | RLP-114-000004960 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005009 | RLP-114-000005009 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005013 | RLP-114-000005013 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005040 | RLP-114-000005040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005081 | RLP-114-000005082 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005115 | RLP-114-000005116 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005118 | RLP-114-000005119 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005152 | RLP-114-000005152 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005168 | RLP-114-000005168 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005195 | RLP-114-000005195 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005209 | RLP-114-000005209 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005218 | RLP-114-000005218 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005225 | RLP-114-000005225 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005234 | RLP-114-000005235 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005242 | RLP-114-000005243 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005247 | RLP-114-000005247 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005249 | RLP-114-000005249 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005265 | RLP-114-000005265 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005278 | RLP-114-000005278 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005281 | RLP-114-000005281 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005284 | RLP-114-000005286 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005291 | RLP-114-000005292 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005296 | RLP-114-000005296 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005308 | RLP-114-000005308 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005311 | RLP-114-000005313 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005321 | RLP-114-000005321 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005323 | RLP-114-000005323 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005327 | RLP-114-000005327 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005343 | RLP-114-000005343 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005357 | RLP-114-000005357 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005362 | RLP-114-000005363 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005365 | RLP-114-000005365 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005373 | RLP-114-000005375 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005378 | RLP-114-000005379 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005386 | RLP-114-000005390 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005392 | RLP-114-000005392 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005401 | RLP-114-000005401 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005410 | RLP-114-000005412 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005424 | RLP-114-000005424 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005432 | RLP-114-000005433 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005435 | RLP-114-000005435 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005438 | RLP-114-000005438 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005444 | RLP-114-000005444 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005448 | RLP-114-000005448 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005451 | RLP-114-000005451 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005454 | RLP-114-000005456 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005458 | RLP-114-000005459 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005465 | RLP-114-000005466 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005473 | RLP-114-000005476 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005531 | RLP-114-000005531 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005536 | RLP-114-000005536 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005542 | RLP-114-000005542 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005550 | RLP-114-000005551 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005557 | RLP-114-000005559 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005569 | RLP-114-000005569 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005590 | RLP-114-000005591 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005593 | RLP-114-000005593 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005600 | RLP-114-000005600 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005615 | RLP-114-000005615 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005635 | RLP-114-000005635 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005655 | RLP-114-000005655 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005706 | RLP-114-000005706 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005735 | RLP-114-000005735 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005741 | RLP-114-000005741 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005761 | RLP-114-000005762 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005766 | RLP-114-000005767 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005779 | RLP-114-000005779 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005788 | RLP-114-000005788 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005793 | RLP-114-000005793 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005814 | RLP-114-000005815 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005847 | RLP-114-000005848 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005850 | RLP-114-000005850 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005873 | RLP-114-000005874 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005882 | RLP-114-000005882 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005924 | RLP-114-000005924 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000005953 | RLP-114-000005953 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000005988 | RLP-114-000005988 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006000 | RLP-114-000006001 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006006 | RLP-114-000006006 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006011 | RLP-114-000006014 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006016 | RLP-114-000006016 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006018 | RLP-114-000006022 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006024 | RLP-114-000006024 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006026 | RLP-114-000006028 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006045 | RLP-114-000006045 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006051 | RLP-114-000006051 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006053 | RLP-114-000006053 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006061 | RLP-114-000006062 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006064 | RLP-114-000006065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006079 | RLP-114-000006079 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006097 | RLP-114-000006097 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006099 | RLP-114-000006100 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006117 | RLP-114-000006117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006124 | RLP-114-000006124 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006139 | RLP-114-000006139 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006160 | RLP-114-000006162 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006167 | RLP-114-000006167 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006171 | RLP-114-000006171 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006173 | RLP-114-000006173 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006177 | RLP-114-000006177 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006185 | RLP-114-000006185 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006225 | RLP-114-000006225 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006235 | RLP-114-000006235 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006275 | RLP-114-000006276 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006278 | RLP-114-000006278 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006280 | RLP-114-000006280 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006285 | RLP-114-000006286 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006288 | RLP-114-000006288 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006305 | RLP-114-000006305 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006321 | RLP-114-000006321 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006336 | RLP-114-000006336 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006343 | RLP-114-000006343 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006361 | RLP-114-000006361 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006371 | RLP-114-000006371 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006397 | RLP-114-000006397 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006400 | RLP-114-000006401 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006414 | RLP-114-000006414 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006423 | RLP-114-000006423 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006425 | RLP-114-000006425 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006441 | RLP-114-000006441 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006453 | RLP-114-000006453 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006466 | RLP-114-000006466 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006479 | RLP-114-000006479 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006554 | RLP-114-000006554 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006566 | RLP-114-000006567 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006573 | RLP-114-000006573 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006583 | RLP-114-000006583 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006597 | RLP-114-000006597 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006603 | RLP-114-000006603 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006605 | RLP-114-000006605 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006617 | RLP-114-000006617 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006622 | RLP-114-000006622 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006629 | RLP-114-000006629 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006631 | RLP-114-000006631 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006640 | RLP-114-000006640 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006652 | RLP-114-000006652 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006664 | RLP-114-000006664 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006686 | RLP-114-000006686 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006695 | RLP-114-000006696 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006705 | RLP-114-000006705 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006710 | RLP-114-000006710 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006714 | RLP-114-000006715 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006722 | RLP-114-000006723 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006726 | RLP-114-000006726 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006736 | RLP-114-000006736 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006743 | RLP-114-000006743 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006754 | RLP-114-000006754 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006785 | RLP-114-000006785 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006787 | RLP-114-000006787 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006794 | RLP-114-000006794 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006805 | RLP-114-000006806 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006808 | RLP-114-000006808 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006811 | RLP-114-000006811 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006829 | RLP-114-000006829 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006832 | RLP-114-000006832 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006842 | RLP-114-000006842 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006845 | RLP-114-000006845 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006849 | RLP-114-000006849 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006851 | RLP-114-000006851 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006853 | RLP-114-000006853 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006862 | RLP-114-000006862 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006878 | RLP-114-000006879 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006883 | RLP-114-000006883 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006886 | RLP-114-000006886 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006901 | RLP-114-000006901 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006905 | RLP-114-000006906 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006909 | RLP-114-000006909 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006911 | RLP-114-000006912 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006923 | RLP-114-000006923 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006944 | RLP-114-000006944 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006955 | RLP-114-000006957 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006979 | RLP-114-000006980 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006982 | RLP-114-000006983 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006986 | RLP-114-000006986 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007006 | RLP-114-000007007 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007013 | RLP-114-000007016 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007018 | RLP-114-000007018 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007020 | RLP-114-000007021 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007023 | RLP-114-000007023 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007028 | RLP-114-000007028 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007035 | RLP-114-000007035 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007042 | RLP-114-000007042 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007044 | RLP-114-000007044 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007058 | RLP-114-000007058 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007060 | RLP-114-000007060 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007066 | RLP-114-000007066 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007076 | RLP-114-000007076 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007085 | RLP-114-000007085 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007092 | RLP-114-000007093 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007096 | RLP-114-000007096 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007099 | RLP-114-000007099 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007101 | RLP-114-000007102 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007126 | RLP-114-000007126 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007140 | RLP-114-000007140 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007144 | RLP-114-000007144 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007161 | RLP-114-000007161 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007191 | RLP-114-000007191 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007221 | RLP-114-000007222 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007224 | RLP-114-000007224 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007227 | RLP-114-000007227 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007230 | RLP-114-000007230 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007235 | RLP-114-000007235 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007245 | RLP-114-000007246 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007262 | RLP-114-000007262 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007264 | RLP-114-000007264 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007266 | RLP-114-000007266 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007284 | RLP-114-000007284 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007288 | RLP-114-000007289 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007306 | RLP-114-000007307 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007319 | RLP-114-000007320 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007327 | RLP-114-000007327 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007329 | RLP-114-000007329 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007332 | RLP-114-000007333 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007344 | RLP-114-000007344 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007356 | RLP-114-000007356 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007358 | RLP-114-000007358 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007369 | RLP-114-000007369 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007371 | RLP-114-000007371 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007385 | RLP-114-000007386 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007392 | RLP-114-000007395 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007414 | RLP-114-000007414 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007416 | RLP-114-000007419 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007432 | RLP-114-000007433 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007455 | RLP-114-000007457 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007461 | RLP-114-000007461 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007464 | RLP-114-000007464 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007471 | RLP-114-000007471 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007473 | RLP-114-000007473 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007486 | RLP-114-000007486 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007509 | RLP-114-000007509 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007610 | RLP-114-000007610 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007643 | RLP-114-000007643 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007653 | RLP-114-000007653 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007655 | RLP-114-000007655 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007659 | RLP-114-000007659 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007739 | RLP-114-000007739 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007744 | RLP-114-000007744 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000007791 | RLP-114-000007791 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007913 | RLP-114-000007916 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007950 | RLP-114-000007950 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007971 | RLP-114-000007971 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000007973 | RLP-114-000007973 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008088 | RLP-114-000008088 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008110 | RLP-114-000008111 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008204 | RLP-114-000008204 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008225 | RLP-114-000008225 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000008284 | RLP-114-000008284 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008325 | RLP-114-000008325 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008334 | RLP-114-000008334 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008339 | RLP-114-000008339 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008357 | RLP-114-000008357 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008359 | RLP-114-000008359 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008409 | RLP-114-000008409 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008423 | RLP-114-000008423 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008440 | RLP-114-000008440 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000008472 | RLP-114-000008472 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008485 | RLP-114-000008485 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008497 | RLP-114-000008497 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008537 | RLP-114-000008537 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008542 | RLP-114-000008542 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008598 | RLP-114-000008598 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008618 | RLP-114-000008618 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008644 | RLP-114-000008644 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008780 | RLP-114-000008780 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000008801 | RLP-114-000008801 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008816 | RLP-114-000008816 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008827 | RLP-114-000008827 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008844 | RLP-114-000008844 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008846 | RLP-114-000008846 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008862 | RLP-114-000008862 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008866 | RLP-114-000008866 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008893 | RLP-114-000008893 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008913 | RLP-114-000008913 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000008919 | RLP-114-000008920 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008922 | RLP-114-000008923 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008925 | RLP-114-000008925 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008933 | RLP-114-000008933 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008952 | RLP-114-000008952 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008963 | RLP-114-000008963 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009009 | RLP-114-000009009 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009031 | RLP-114-000009031 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009055 | RLP-114-000009055 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009100 | RLP-114-000009100 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009102 | RLP-114-000009102 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009105 | RLP-114-000009105 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009110 | RLP-114-000009110 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009146 | RLP-114-000009149 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009166 | RLP-114-000009166 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009175 | RLP-114-000009175 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009203 | RLP-114-000009203 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009205 | RLP-114-000009206 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009210 | RLP-114-000009210 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009213 | RLP-114-000009213 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009215 | RLP-114-000009216 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009220 | RLP-114-000009220 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009232 | RLP-114-000009232 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009241 | RLP-114-000009241 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009249 | RLP-114-000009249 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009257 | RLP-114-000009257 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009268 | RLP-114-000009268 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009276 | RLP-114-000009278 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009307 | RLP-114-000009317 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009337 | RLP-114-000009342 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009437 | RLP-114-000009437 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009448 | RLP-114-000009450 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009461 | RLP-114-000009462 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009480 | RLP-114-000009480 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009496 | RLP-114-000009496 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009501 | RLP-114-000009501 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009536 | RLP-114-000009536 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009547 | RLP-114-000009548 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009582 | RLP-114-000009583 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009610 | RLP-114-000009610 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009655 | RLP-114-000009655 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009670 | RLP-114-000009671 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009677 | RLP-114-000009680 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009684 | RLP-114-000009686 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009693 | RLP-114-000009694 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009696 | RLP-114-000009697 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009705 | RLP-114-000009705 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009739 | RLP-114-000009741 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009743 | RLP-114-000009743 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009757 | RLP-114-000009757 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009762 | RLP-114-000009762 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009777 | RLP-114-000009777 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009782 | RLP-114-000009783 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009801 | RLP-114-000009801 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009807 | RLP-114-000009807 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009809 | RLP-114-000009810 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009830 | RLP-114-000009830 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009838 | RLP-114-000009838 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009845 | RLP-114-000009845 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009867 | RLP-114-000009871 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009892 | RLP-114-000009893 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009895 | RLP-114-000009896 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009898 | RLP-114-000009899 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000009902 | RLP-114-000009922 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009924 | RLP-114-000009924 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009927 | RLP-114-000009932 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009934 | RLP-114-000009943 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009945 | RLP-114-000009975 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009977 | RLP-114-000010015 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010017 | RLP-114-000010019 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010021 | RLP-114-000010022 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010027 | RLP-114-000010028 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010047 | RLP-114-000010047 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010050 | RLP-114-000010051 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010056 | RLP-114-000010059 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010064 | RLP-114-000010077 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010118 | RLP-114-000010119 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010121 | RLP-114-000010121 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010128 | RLP-114-000010130 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010132 | RLP-114-000010134 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010170 | RLP-114-000010170 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010172 | RLP-114-000010172 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010174 | RLP-114-000010174 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010176 | RLP-114-000010191 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010194 | RLP-114-000010194 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010204 | RLP-114-000010204 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010240 | RLP-114-000010241 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010243 | RLP-114-000010243 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010248 | RLP-114-000010248 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010250 | RLP-114-000010253 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010255 | RLP-114-000010264 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010417 | RLP-114-000010417 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010420 | RLP-114-000010420 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010423 | RLP-114-000010423 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010426 | RLP-114-000010426 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010428 | RLP-114-000010431 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010433 | RLP-114-000010433 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010435 | RLP-114-000010435 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010437 | RLP-114-000010438 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010440 | RLP-114-000010440 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010442 | RLP-114-000010442 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010445 | RLP-114-000010446 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010448 | RLP-114-000010448 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010450 | RLP-114-000010450 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010452 | RLP-114-000010452 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010454 | RLP-114-000010454 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010456 | RLP-114-000010456 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010458 | RLP-114-000010458 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010460 | RLP-114-000010461 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010464 | RLP-114-000010467 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010469 | RLP-114-000010470 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010473 | RLP-114-000010474 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010477 | RLP-114-000010477 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010482 | RLP-114-000010482 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010484 | RLP-114-000010484 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010487 | RLP-114-000010500 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010503 | RLP-114-000010503 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010506 | RLP-114-000010506 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010508 | RLP-114-000010510 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010513 | RLP-114-000010516 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010518 | RLP-114-000010518 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010521 | RLP-114-000010521 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010524 | RLP-114-000010524 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010526 | RLP-114-000010528 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010532 | RLP-114-000010532 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010534 | RLP-114-000010535 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010538 | RLP-114-000010538 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010562 | RLP-114-000010563 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010586 | RLP-114-000010586 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010588 | RLP-114-000010588 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010605 | RLP-114-000010607 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010609 | RLP-114-000010618 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010620 | RLP-114-000010626 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010628 | RLP-114-000010629 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010631 | RLP-114-000010642 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010645 | RLP-114-000010645 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010647 | RLP-114-000010647 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010649 | RLP-114-000010649 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010652 | RLP-114-000010652 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010654 | RLP-114-000010657 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010659 | RLP-114-000010679 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010681 | RLP-114-000010681 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010683 | RLP-114-000010683 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010700 | RLP-114-000010705 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010713 | RLP-114-000010716 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010718 | RLP-114-000010718 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010720 | RLP-114-000010720 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010722 | RLP-114-000010735 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010737 | RLP-114-000010737 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010739 | RLP-114-000010746 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010753 | RLP-114-000010753 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010759 | RLP-114-000010764 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010789 | RLP-114-000010789 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010794 | RLP-114-000010797 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010800 | RLP-114-000010800 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010802 | RLP-114-000010809 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010814 | RLP-114-000010815 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010818 | RLP-114-000010820 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010823 | RLP-114-000010824 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010835 | RLP-114-000010836 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010838 | RLP-114-000010838 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010842 | RLP-114-000010845 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010863 | RLP-114-000010863 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010866 | RLP-114-000010867 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010873 | RLP-114-000010880 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010882 | RLP-114-000010885 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010887 | RLP-114-000010887 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010889 | RLP-114-000010890 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010892 | RLP-114-000010892 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010894 | RLP-114-000010895 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010906 | RLP-114-000010906 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010908 | RLP-114-000010911 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010915 | RLP-114-000010916 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010920 | RLP-114-000010928 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010930 | RLP-114-000010931 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010933 | RLP-114-000010936 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010938 | RLP-114-000010940 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010942 | RLP-114-000010942 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010944 | RLP-114-000010953 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010955 | RLP-114-000010960 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000010962 | RLP-114-000010967 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010969 | RLP-114-000010970 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010978 | RLP-114-000010978 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010980 | RLP-114-000010980 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010982 | RLP-114-000010983 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010985 | RLP-114-000010993 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010995 | RLP-114-000010995 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010997 | RLP-114-000010998 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011000 | RLP-114-000011001 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011003 | RLP-114-000011005 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011007 | RLP-114-000011008 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011010 | RLP-114-000011012 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011014 | RLP-114-000011014 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011016 | RLP-114-000011020 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011022 | RLP-114-000011037 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011039 | RLP-114-000011040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011042 | RLP-114-000011044 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011046 | RLP-114-000011053 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011055 | RLP-114-000011056 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011058 | RLP-114-000011058 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011062 | RLP-114-000011062 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011064 | RLP-114-000011064 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011066 | RLP-114-000011067 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011069 | RLP-114-000011073 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011075 | RLP-114-000011077 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011079 | RLP-114-000011079 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011081 | RLP-114-000011084 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011086 | RLP-114-000011106 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011109 | RLP-114-000011109 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011112 | RLP-114-000011113 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011120 | RLP-114-000011120 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011123 | RLP-114-000011125 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011127 | RLP-114-000011127 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011132 | RLP-114-000011145 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011147 | RLP-114-000011155 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011168 | RLP-114-000011168 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011170 | RLP-114-000011171 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011195 | RLP-114-000011196 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011199 | RLP-114-000011199 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011201 | RLP-114-000011201 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011203 | RLP-114-000011204 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011207 | RLP-114-000011207 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011209 | RLP-114-000011209 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011211 | RLP-114-000011211 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011220 | RLP-114-000011227 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011229 | RLP-114-000011232 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011234 | RLP-114-000011235 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011237 | RLP-114-000011239 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011241 | RLP-114-000011242 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011244 | RLP-114-000011247 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011249 | RLP-114-000011253 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011255 | RLP-114-000011256 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011258 | RLP-114-000011259 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011261 | RLP-114-000011262 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011264 | RLP-114-000011265 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011268 | RLP-114-000011268 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011270 | RLP-114-000011278 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011282 | RLP-114-000011283 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011285 | RLP-114-000011288 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011297 | RLP-114-000011300 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011302 | RLP-114-000011307 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011309 | RLP-114-000011309 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011311 | RLP-114-000011311 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011313 | RLP-114-000011313 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011315 | RLP-114-000011315 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011317 | RLP-114-000011317 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011319 | RLP-114-000011320 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011322 | RLP-114-000011322 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011324 | RLP-114-000011324 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011326 | RLP-114-000011326 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011328 | RLP-114-000011330 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011332 | RLP-114-000011332 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011334 | RLP-114-000011334 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011336 | RLP-114-000011336 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011342 | RLP-114-000011346 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011352 | RLP-114-000011352 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011354 | RLP-114-000011358 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011379 | RLP-114-000011380 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011384 | RLP-114-000011385 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011387 | RLP-114-000011388 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011390 | RLP-114-000011390 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011407 | RLP-114-000011410 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011412 | RLP-114-000011412 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011414 | RLP-114-000011417 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011419 | RLP-114-000011420 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011424 | RLP-114-000011446 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011448 | RLP-114-000011451 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011453 | RLP-114-000011459 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011461 | RLP-114-000011471 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011482 | RLP-114-000011482 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011494 | RLP-114-000011494 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011503 | RLP-114-000011503 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011505 | RLP-114-000011506 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011508 | RLP-114-000011508 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011518 | RLP-114-000011521 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011538 | RLP-114-000011550 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011552 | RLP-114-000011552 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011554 | RLP-114-000011554 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011556 | RLP-114-000011558 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011561 | RLP-114-000011561 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011583 | RLP-114-000011585 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011587 | RLP-114-000011587 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011589 | RLP-114-000011590 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011593 | RLP-114-000011593 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011595 | RLP-114-000011595 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011597 | RLP-114-000011597 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011599 | RLP-114-000011607 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011609 | RLP-114-000011609 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011611 | RLP-114-000011615 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011631 | RLP-114-000011644 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011646 | RLP-114-000011646 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011648 | RLP-114-000011655 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011659 | RLP-114-000011660 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011662 | RLP-114-000011663 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011665 | RLP-114-000011668 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011670 | RLP-114-000011689 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011691 | RLP-114-000011698 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011710 | RLP-114-000011716 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011718 | RLP-114-000011732 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011734 | RLP-114-000011735 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011737 | RLP-114-000011737 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011739 | RLP-114-000011739 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011741 | RLP-114-000011742 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011747 | RLP-114-000011747 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011749 | RLP-114-000011757 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011761 | RLP-114-000011763 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011765 | RLP-114-000011765 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011768 | RLP-114-000011768 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011772 | RLP-114-000011772 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011774 | RLP-114-000011774 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011782 | RLP-114-000011782 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011784 | RLP-114-000011792 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011794 | RLP-114-000011798 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011800 | RLP-114-000011808 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011810 | RLP-114-000011813 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011815 | RLP-114-000011815 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011817 | RLP-114-000011817 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011819 | RLP-114-000011835 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011837 | RLP-114-000011845 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011847 | RLP-114-000011848 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011850 | RLP-114-000011850 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011852 | RLP-114-000011853 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011855 | RLP-114-000011856 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011858 | RLP-114-000011859 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011861 | RLP-114-000011871 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011875 | RLP-114-000011876 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011887 | RLP-114-000011887 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011890 | RLP-114-000011890 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011892 | RLP-114-000011899 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011901 | RLP-114-000011929 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011936 | RLP-114-000011936 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011959 | RLP-114-000011959 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011984 | RLP-114-000011984 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000011988 | RLP-114-000011991 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011993 | RLP-114-000011993 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011995 | RLP-114-000011995 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011997 | RLP-114-000011997 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000011999 | RLP-114-000012000 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012002 | RLP-114-000012005 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012007 | RLP-114-000012014 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012016 | RLP-114-000012018 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012020 | RLP-114-000012027 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012029 | RLP-114-000012048 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012059 | RLP-114-000012061 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012064 | RLP-114-000012065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012067 | RLP-114-000012082 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012084 | RLP-114-000012101 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012103 | RLP-114-000012137 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012140 | RLP-114-000012140 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012142 | RLP-114-000012142 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012144 | RLP-114-000012144 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012146 | RLP-114-000012146 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012148 | RLP-114-000012149 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012154 | RLP-114-000012154 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012157 | RLP-114-000012161 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012164 | RLP-114-000012165 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012171 | RLP-114-000012171 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012177 | RLP-114-000012177 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012237 | RLP-114-000012238 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012240 | RLP-114-000012240 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012242 | RLP-114-000012246 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012248 | RLP-114-000012249 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012251 | RLP-114-000012251 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012253 | RLP-114-000012257 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012260 | RLP-114-000012263 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012266 | RLP-114-000012266 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012269 | RLP-114-000012269 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012276 | RLP-114-000012276 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012282 | RLP-114-000012299 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012301 | RLP-114-000012302 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012308 | RLP-114-000012314 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012316 | RLP-114-000012321 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012331 | RLP-114-000012331 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012334 | RLP-114-000012340 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012342 | RLP-114-000012342 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012344 | RLP-114-000012344 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012346 | RLP-114-000012346 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012348 | RLP-114-000012348 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012350 | RLP-114-000012350 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012352 | RLP-114-000012352 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012362 | RLP-114-000012362 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012364 | RLP-114-000012364 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012366 | RLP-114-000012366 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012374 | RLP-114-000012374 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012378 | RLP-114-000012378 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012381 | RLP-114-000012383 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012388 | RLP-114-000012388 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012413 | RLP-114-000012414 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012417 | RLP-114-000012424 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012441 | RLP-114-000012442 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012465 | RLP-114-000012467 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012473 | RLP-114-000012473 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012475 | RLP-114-000012497 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012500 | RLP-114-000012505 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012507 | RLP-114-000012507 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012510 | RLP-114-000012510 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012528 | RLP-114-000012528 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012532 | RLP-114-000012532 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012535 | RLP-114-000012535 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012537 | RLP-114-000012539 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012550 | RLP-114-000012553 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012555 | RLP-114-000012560 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012562 | RLP-114-000012574 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012576 | RLP-114-000012583 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012586 | RLP-114-000012586 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012596 | RLP-114-000012596 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012601 | RLP-114-000012601 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012620 | RLP-114-000012620 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012632 | RLP-114-000012632 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012639 | RLP-114-000012643 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012645 | RLP-114-000012645 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012678 | RLP-114-000012678 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012684 | RLP-114-000012687 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012701 | RLP-114-000012701 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012722 | RLP-114-000012722 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012724 | RLP-114-000012725 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012742 | RLP-114-000012742 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012744 | RLP-114-000012745 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012779 | RLP-114-000012779 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012782 | RLP-114-000012782 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012785 | RLP-114-000012790 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012797 | RLP-114-000012802 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012813 | RLP-114-000012813 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012815 | RLP-114-000012816 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012824 | RLP-114-000012824 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012844 | RLP-114-000012844 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012851 | RLP-114-000012852 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012859 | RLP-114-000012859 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012861 | RLP-114-000012861 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012880 | RLP-114-000012883 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012885 | RLP-114-000012885 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012887 | RLP-114-000012888 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012903 | RLP-114-000012904 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012906 | RLP-114-000012909 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012911 | RLP-114-000012928 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012930 | RLP-114-000012931 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012933 | RLP-114-000012934 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012936 | RLP-114-000012941 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012943 | RLP-114-000012943 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012945 | RLP-114-000012945 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012968 | RLP-114-000012968 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000012972 | RLP-114-000012975 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012977 | RLP-114-000012977 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012994 | RLP-114-000012994 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013006 | RLP-114-000013006 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013009 | RLP-114-000013009 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013011 | RLP-114-000013011 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013017 | RLP-114-000013017 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013019 | RLP-114-000013023 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013034 | RLP-114-000013034 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013048 | RLP-114-000013048 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013054 | RLP-114-000013054 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013057 | RLP-114-000013058 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013063 | RLP-114-000013065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013077 | RLP-114-000013077 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013084 | RLP-114-000013084 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013088 | RLP-114-000013089 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013097 | RLP-114-000013097 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013101 | RLP-114-000013101 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013104 | RLP-114-000013106 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013108 | RLP-114-000013109 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013112 | RLP-114-000013113 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013115 | RLP-114-000013116 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013118 | RLP-114-000013118 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013120 | RLP-114-000013136 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013139 | RLP-114-000013139 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013143 | RLP-114-000013143 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013145 | RLP-114-000013145 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013147 | RLP-114-000013153 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013155 | RLP-114-000013157 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013159 | RLP-114-000013168 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013170 | RLP-114-000013176 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013187 | RLP-114-000013195 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013209 | RLP-114-000013210 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013219 | RLP-114-000013219 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013221 | RLP-114-000013222 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013225 | RLP-114-000013226 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013228 | RLP-114-000013236 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013238 | RLP-114-000013238 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013240 | RLP-114-000013240 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013242 | RLP-114-000013242 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013244 | RLP-114-000013247 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013249 | RLP-114-000013250 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013252 | RLP-114-000013253 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013255 | RLP-114-000013256 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013258 | RLP-114-000013259 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013261 | RLP-114-000013262 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013264 | RLP-114-000013264 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013266 | RLP-114-000013266 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013268 | RLP-114-000013268 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013270 | RLP-114-000013272 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013274 | RLP-114-000013279 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013281 | RLP-114-000013281 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013285 | RLP-114-000013285 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013288 | RLP-114-000013288 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013290 | RLP-114-000013291 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013297 | RLP-114-000013306 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013308 | RLP-114-000013309 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013312 | RLP-114-000013314 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013322 | RLP-114-000013333 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013335 | RLP-114-000013337 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013339 | RLP-114-000013339 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013341 | RLP-114-000013341 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013344 | RLP-114-000013344 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013347 | RLP-114-000013347 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013351 | RLP-114-000013351 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013365 | RLP-114-000013367 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013369 | RLP-114-000013369 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013371 | RLP-114-000013384 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013386 | RLP-114-000013386 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013388 | RLP-114-000013391 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013394 | RLP-114-000013400 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013402 | RLP-114-000013409 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013411 | RLP-114-000013411 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013413 | RLP-114-000013413 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013415 | RLP-114-000013415 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013417 | RLP-114-000013417 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013419 | RLP-114-000013419 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013421 | RLP-114-000013422 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013424 | RLP-114-000013425 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013427 | RLP-114-000013427 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013429 | RLP-114-000013432 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013435 | RLP-114-000013435 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013438 | RLP-114-000013438 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013441 | RLP-114-000013441 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013443 | RLP-114-000013443 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013446 | RLP-114-000013447 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013449 | RLP-114-000013450 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013452 | RLP-114-000013452 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013454 | RLP-114-000013455 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013457 | RLP-114-000013458 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013460 | RLP-114-000013463 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013465 | RLP-114-000013470 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013472 | RLP-114-000013475 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013480 | RLP-114-000013486 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013488 | RLP-114-000013488 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013491 | RLP-114-000013499 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013501 | RLP-114-000013505 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013508 | RLP-114-000013508 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013511 | RLP-114-000013512 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013514 | RLP-114-000013514 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013516 | RLP-114-000013516 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013518 | RLP-114-000013518 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013520 | RLP-114-000013520 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013522 | RLP-114-000013522 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013524 | RLP-114-000013524 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013531 | RLP-114-000013532 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013534 | RLP-114-000013534 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013536 | RLP-114-000013536 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013539 | RLP-114-000013541 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013547 | RLP-114-000013550 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013552 | RLP-114-000013552 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013555 | RLP-114-000013557 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013559 | RLP-114-000013566 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013568 | RLP-114-000013569 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013574 | RLP-114-000013578 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013581 | RLP-114-000013583 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013589 | RLP-114-000013591 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013593 | RLP-114-000013593 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013595 | RLP-114-000013598 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013600 | RLP-114-000013608 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013611 | RLP-114-000013613 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013615 | RLP-114-000013615 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013617 | RLP-114-000013634 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013636 | RLP-114-000013636 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013638 | RLP-114-000013639 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013641 | RLP-114-000013643 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013645 | RLP-114-000013659 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013663 | RLP-114-000013664 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013677 | RLP-114-000013680 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013696 | RLP-114-000013696 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013698 | RLP-114-000013698 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013701 | RLP-114-000013701 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013719 | RLP-114-000013725 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013727 | RLP-114-000013727 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013731 | RLP-114-000013734 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013747 | RLP-114-000013747 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013757 | RLP-114-000013759 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013761 | RLP-114-000013761 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013777 | RLP-114-000013777 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013781 | RLP-114-000013781 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013790 | RLP-114-000013790 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013797 | RLP-114-000013799 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013809 | RLP-114-000013811 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013815 | RLP-114-000013815 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013818 | RLP-114-000013822 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013824 | RLP-114-000013824 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013826 | RLP-114-000013829 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013831 | RLP-114-000013840 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013842 | RLP-114-000013842 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013844 | RLP-114-000013844 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013846 | RLP-114-000013847 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013849 | RLP-114-000013849 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013851 | RLP-114-000013851 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013854 | RLP-114-000013869 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013885 | RLP-114-000013885 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013889 | RLP-114-000013894 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013896 | RLP-114-000013901 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013924 | RLP-114-000013925 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013948 | RLP-114-000013948 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013959 | RLP-114-000013967 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013969 | RLP-114-000013984 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013986 | RLP-114-000013989 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013991 | RLP-114-000013996 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013998 | RLP-114-000014012 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014014 | RLP-114-000014023 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014025 | RLP-114-000014030 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014042 | RLP-114-000014044 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014065 | RLP-114-000014065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014070 | RLP-114-000014071 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014073 | RLP-114-000014073 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014075 | RLP-114-000014076 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014079 | RLP-114-000014079 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014081 | RLP-114-000014081 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014083 | RLP-114-000014083 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014085 | RLP-114-000014086 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014088 | RLP-114-000014091 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014093 | RLP-114-000014095 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014097 | RLP-114-000014109 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014111 | RLP-114-000014112 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014114 | RLP-114-000014130 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014132 | RLP-114-000014149 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014151 | RLP-114-000014151 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014154 | RLP-114-000014164 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014166 | RLP-114-000014166 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014168 | RLP-114-000014170 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014173 | RLP-114-000014173 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014175 | RLP-114-000014180 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014182 | RLP-114-000014184 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014186 | RLP-114-000014202 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014204 | RLP-114-000014210 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014216 | RLP-114-000014216 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014218 | RLP-114-000014222 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014231 | RLP-114-000014231 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014233 | RLP-114-000014254 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014256 | RLP-114-000014273 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014275 | RLP-114-000014279 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014281 | RLP-114-000014285 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014300 | RLP-114-000014302 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014305 | RLP-114-000014305 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014307 | RLP-114-000014310 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014313 | RLP-114-000014313 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014315 | RLP-114-000014315 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014317 | RLP-114-000014317 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014320 | RLP-114-000014320 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014322 | RLP-114-000014330 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014333 | RLP-114-000014333 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014336 | RLP-114-000014336 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014338 | RLP-114-000014338 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014340 | RLP-114-000014340 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014343 | RLP-114-000014350 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014352 | RLP-114-000014352 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014359 | RLP-114-000014371 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014373 | RLP-114-000014373 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014376 | RLP-114-000014376 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014378 | RLP-114-000014383 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014391 | RLP-114-000014400 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014408 | RLP-114-000014408 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014435 | RLP-114-000014435 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014437 | RLP-114-000014445 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014448 | RLP-114-000014451 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014454 | RLP-114-000014454 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014458 | RLP-114-000014458 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014467 | RLP-114-000014467 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014478 | RLP-114-000014478 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014480 | RLP-114-000014480 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014482 | RLP-114-000014489 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014491 | RLP-114-000014492 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014494 | RLP-114-000014495 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014498 | RLP-114-000014503 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014505 | RLP-114-000014508 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014510 | RLP-114-000014513 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014518 | RLP-114-000014519 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014521 | RLP-114-000014522 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014525 | RLP-114-000014525 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014550 | RLP-114-000014552 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014559 | RLP-114-000014560 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014564 | RLP-114-000014565 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014576 | RLP-114-000014577 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014580 | RLP-114-000014581 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014586 | RLP-114-000014586 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014594 | RLP-114-000014594 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014598 | RLP-114-000014598 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014602 | RLP-114-000014602 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014661 | RLP-114-000014661 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014665 | RLP-114-000014668 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014670 | RLP-114-000014670 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014673 | RLP-114-000014673 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014675 | RLP-114-000014688 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014724 | RLP-114-000014733 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014735 | RLP-114-000014738 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014741 | RLP-114-000014741 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014743 | RLP-114-000014743 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014745 | RLP-114-000014746 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014748 | RLP-114-000014753 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014759 | RLP-114-000014762 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014764 | RLP-114-000014768 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014770 | RLP-114-000014776 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014778 | RLP-114-000014779 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014781 | RLP-114-000014781 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014783 | RLP-114-000014783 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014785 | RLP-114-000014794 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014796 | RLP-114-000014796 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014798 | RLP-114-000014801 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014803 | RLP-114-000014803 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014806 | RLP-114-000014806 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014811 | RLP-114-000014811 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014837 | RLP-114-000014837 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014839 | RLP-114-000014839 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014842 | RLP-114-000014842 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014844 | RLP-114-000014844 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014846 | RLP-114-000014847 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014849 | RLP-114-000014851 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014856 | RLP-114-000014856 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014858 | RLP-114-000014865 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014868 | RLP-114-000014868 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014870 | RLP-114-000014870 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014872 | RLP-114-000014872 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014875 | RLP-114-000014875 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014878 | RLP-114-000014878 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014913 | RLP-114-000014913 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014925 | RLP-114-000014925 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014928 | RLP-114-000014929 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014933 | RLP-114-000014936 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014938 | RLP-114-000014941 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014946 | RLP-114-000014946 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014968 | RLP-114-000014970 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014972 | RLP-114-000014982 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000014984 | RLP-114-000014987 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000014989 | RLP-114-000015000 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015022 | RLP-114-000015022 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015041 | RLP-114-000015041 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015043 | RLP-114-000015043 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015062 | RLP-114-000015064 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015066 | RLP-114-000015069 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015071 | RLP-114-000015071 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015073 | RLP-114-000015073 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015075 | RLP-114-000015075 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015079 | RLP-114-000015079 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015081 | RLP-114-000015090 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015099 | RLP-114-000015099 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015101 | RLP-114-000015101 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015103 | RLP-114-000015103 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015105 | RLP-114-000015106 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015108 | RLP-114-000015108 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015110 | RLP-114-000015110 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015112 | RLP-114-000015117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015175 | RLP-114-000015175 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015177 | RLP-114-000015177 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015274 | RLP-114-000015275 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015299 | RLP-114-000015301 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015307 | RLP-114-000015307 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015317 | RLP-114-000015317 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015346 | RLP-114-000015346 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015348 | RLP-114-000015351 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015353 | RLP-114-000015354 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015360 | RLP-114-000015361 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015363 | RLP-114-000015364 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015366 | RLP-114-000015369 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015371 | RLP-114-000015371 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015373 | RLP-114-000015400 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015405 | RLP-114-000015409 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015411 | RLP-114-000015413 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015416 | RLP-114-000015416 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015418 | RLP-114-000015420 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015422 | RLP-114-000015422 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015424 | RLP-114-000015455 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015457 | RLP-114-000015468 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015470 | RLP-114-000015470 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015472 | RLP-114-000015500 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015594 | RLP-114-000015595 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015613 | RLP-114-000015615 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015619 | RLP-114-000015619 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015626 | RLP-114-000015630 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015632 | RLP-114-000015632 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015638 | RLP-114-000015638 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015648 | RLP-114-000015648 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015652 | RLP-114-000015652 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015701 | RLP-114-000015703 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015705 | RLP-114-000015708 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015710 | RLP-114-000015710 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015712 | RLP-114-000015713 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015715 | RLP-114-000015716 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015718 | RLP-114-000015718 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015720 | RLP-114-000015721 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015723 | RLP-114-000015724 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015726 | RLP-114-000015751 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015773 | RLP-114-000015774 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015807 | RLP-114-000015810 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015842 | RLP-114-000015843 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015856 | RLP-114-000015857 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015860 | RLP-114-000015860 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000015862 | RLP-114-000015864 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015866 | RLP-114-000015866 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015888 | RLP-114-000015888 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015904 | RLP-114-000015906 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015908 | RLP-114-000015908 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015919 | RLP-114-000015920 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015934 | RLP-114-000015934 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015970 | RLP-114-000015970 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000015973 | RLP-114-000015973 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016033 | RLP-114-000016033 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016035 | RLP-114-000016036 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016040 | RLP-114-000016040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016068 | RLP-114-000016068 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016071 | RLP-114-000016071 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016088 | RLP-114-000016088 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016092 | RLP-114-000016092 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016095 | RLP-114-000016096 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016100 | RLP-114-000016103 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016105 | RLP-114-000016110 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016112 | RLP-114-000016112 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016114 | RLP-114-000016114 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016124 | RLP-114-000016125 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016141 | RLP-114-000016141 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016144 | RLP-114-000016144 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016146 | RLP-114-000016146 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016148 | RLP-114-000016148 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016150 | RLP-114-000016151 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016153 | RLP-114-000016153 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016155 | RLP-114-000016155 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016157 | RLP-114-000016157 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016172 | RLP-114-000016172 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016206 | RLP-114-000016206 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016224 | RLP-114-000016224 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016235 | RLP-114-000016236 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016239 | RLP-114-000016246 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016248 | RLP-114-000016248 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016250 | RLP-114-000016251 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016253 | RLP-114-000016267 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016269 | RLP-114-000016269 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016278 | RLP-114-000016278 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016308 | RLP-114-000016308 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016340 | RLP-114-000016340 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016342 | RLP-114-000016345 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016374 | RLP-114-000016374 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016385 | RLP-114-000016385 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016388 | RLP-114-000016394 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016396 | RLP-114-000016397 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016399 | RLP-114-000016401 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016403 | RLP-114-000016403 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016405 | RLP-114-000016410 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016413 | RLP-114-000016415 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016417 | RLP-114-000016417 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016419 | RLP-114-000016427 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016429 | RLP-114-000016429 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016431 | RLP-114-000016439 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016441 | RLP-114-000016443 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016445 | RLP-114-000016454 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016486 | RLP-114-000016486 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016552 | RLP-114-000016552 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016554 | RLP-114-000016557 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016579 | RLP-114-000016589 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016591 | RLP-114-000016594 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016596 | RLP-114-000016596 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016598 | RLP-114-000016601 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016604 | RLP-114-000016604 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016607 | RLP-114-000016607 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016609 | RLP-114-000016619 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016621 | RLP-114-000016621 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016623 | RLP-114-000016625 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016630 | RLP-114-000016630 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016632 | RLP-114-000016635 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016638 | RLP-114-000016638 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016661 | RLP-114-000016662 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016670 | RLP-114-000016675 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016677 | RLP-114-000016680 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016682 | RLP-114-000016683 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016685 | RLP-114-000016688 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016701 | RLP-114-000016703 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016705 | RLP-114-000016706 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016709 | RLP-114-000016709 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016711 | RLP-114-000016711 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016717 | RLP-114-000016717 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016738 | RLP-114-000016738 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016742 | RLP-114-000016759 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016761 | RLP-114-000016761 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016763 | RLP-114-000016767 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016769 | RLP-114-000016779 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016781 | RLP-114-000016781 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016783 | RLP-114-000016785 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016787 | RLP-114-000016806 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016808 | RLP-114-000016808 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016811 | RLP-114-000016811 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016813 | RLP-114-000016816 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016822 | RLP-114-000016824 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016835 | RLP-114-000016835 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016885 | RLP-114-000016885 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016901 | RLP-114-000016901 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016911 | RLP-114-000016911 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016925 | RLP-114-000016926 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016928 | RLP-114-000016928 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016931 | RLP-114-000016932 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016934 | RLP-114-000016943 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016945 | RLP-114-000016945 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016947 | RLP-114-000016947 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016950 | RLP-114-000016950 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016952 | RLP-114-000016952 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016955 | RLP-114-000016955 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016957 | RLP-114-000016957 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000016959 | RLP-114-000016960 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016962 | RLP-114-000016963 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016977 | RLP-114-000016983 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000016985 | RLP-114-000016992 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017008 | RLP-114-000017008 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017010 | RLP-114-000017011 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017031 | RLP-114-000017033 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017040 | RLP-114-000017040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017055 | RLP-114-000017059 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017063 | RLP-114-000017064 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017067 | RLP-114-000017067 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017069 | RLP-114-000017069 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017072 | RLP-114-000017073 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017075 | RLP-114-000017082 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017084 | RLP-114-000017093 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017095 | RLP-114-000017100 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017102 | RLP-114-000017103 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017105 | RLP-114-000017116 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017118 | RLP-114-000017146 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017148 | RLP-114-000017157 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017159 | RLP-114-000017159 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017161 | RLP-114-000017162 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017164 | RLP-114-000017166 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017168 | RLP-114-000017169 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017172 | RLP-114-000017177 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017188 | RLP-114-000017188 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017192 | RLP-114-000017193 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017205 | RLP-114-000017207 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017209 | RLP-114-000017210 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017232 | RLP-114-000017232 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017266 | RLP-114-000017266 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017269 | RLP-114-000017272 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017279 | RLP-114-000017279 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017281 | RLP-114-000017302 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017320 | RLP-114-000017320 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017322 | RLP-114-000017323 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017326 | RLP-114-000017326 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017328 | RLP-114-000017329 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017350 | RLP-114-000017350 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017352 | RLP-114-000017352 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017354 | RLP-114-000017354 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017356 | RLP-114-000017356 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017379 | RLP-114-000017379 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017384 | RLP-114-000017386 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017399 | RLP-114-000017407 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017409 | RLP-114-000017409 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017411 | RLP-114-000017412 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017414 | RLP-114-000017414 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017416 | RLP-114-000017416 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017418 | RLP-114-000017419 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017421 | RLP-114-000017421 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017424 | RLP-114-000017424 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017426 | RLP-114-000017426 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017428 | RLP-114-000017428 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017430 | RLP-114-000017430 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017436 | RLP-114-000017442 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017444 | RLP-114-000017445 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017447 | RLP-114-000017458 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017460 | RLP-114-000017462 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017473 | RLP-114-000017473 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017475 | RLP-114-000017475 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017480 | RLP-114-000017480 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017482 | RLP-114-000017484 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017489 | RLP-114-000017505 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017511 | RLP-114-000017512 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017515 | RLP-114-000017524 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017529 | RLP-114-000017529 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017532 | RLP-114-000017533 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017535 | RLP-114-000017535 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017544 | RLP-114-000017544 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017547 | RLP-114-000017547 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017550 | RLP-114-000017550 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017552 | RLP-114-000017552 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017554 | RLP-114-000017554 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017556 | RLP-114-000017556 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017558 | RLP-114-000017558 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017560 | RLP-114-000017560 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017563 | RLP-114-000017567 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017570 | RLP-114-000017585 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017601 | RLP-114-000017605 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017620 | RLP-114-000017634 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017636 | RLP-114-000017636 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017638 | RLP-114-000017638 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017641 | RLP-114-000017647 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017649 | RLP-114-000017651 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017653 | RLP-114-000017656 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017658 | RLP-114-000017658 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017660 | RLP-114-000017660 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017662 | RLP-114-000017662 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017664 | RLP-114-000017664 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017666 | RLP-114-000017669 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017673 | RLP-114-000017673 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017675 | RLP-114-000017686 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017722 | RLP-114-000017722 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017724 | RLP-114-000017724 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017727 | RLP-114-000017727 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017729 | RLP-114-000017730 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017733 | RLP-114-000017733 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017735 | RLP-114-000017735 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017737 | RLP-114-000017738 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017740 | RLP-114-000017740 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017742 | RLP-114-000017742 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017744 | RLP-114-000017746 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017748 | RLP-114-000017753 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017755 | RLP-114-000017758 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017762 | RLP-114-000017763 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017766 | RLP-114-000017767 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017769 | RLP-114-000017773 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017775 | RLP-114-000017775 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017777 | RLP-114-000017777 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017779 | RLP-114-000017779 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017781 | RLP-114-000017797 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017799 | RLP-114-000017801 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017803 | RLP-114-000017805 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017807 | RLP-114-000017808 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017810 | RLP-114-000017812 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017814 | RLP-114-000017815 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017817 | RLP-114-000017820 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017822 | RLP-114-000017822 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017824 | RLP-114-000017824 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017826 | RLP-114-000017826 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017829 | RLP-114-000017829 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017831 | RLP-114-000017831 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017834 | RLP-114-000017834 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017839 | RLP-114-000017839 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017847 | RLP-114-000017847 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017850 | RLP-114-000017850 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017853 | RLP-114-000017853 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017855 | RLP-114-000017855 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017857 | RLP-114-000017858 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017860 | RLP-114-000017860 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017863 | RLP-114-000017864 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017869 | RLP-114-000017870 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017872 | RLP-114-000017875 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017877 | RLP-114-000017885 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017894 | RLP-114-000017894 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017896 | RLP-114-000017896 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017898 | RLP-114-000017899 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017901 | RLP-114-000017902 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017904 | RLP-114-000017904 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017906 | RLP-114-000017912 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017915 | RLP-114-000017920 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017922 | RLP-114-000017924 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017935 | RLP-114-000017935 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000017984 | RLP-114-000017989 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017991 | RLP-114-000018030 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018033 | RLP-114-000018033 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018035 | RLP-114-000018036 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018038 | RLP-114-000018040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018044 | RLP-114-000018044 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018046 | RLP-114-000018048 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018052 | RLP-114-000018063 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018065 | RLP-114-000018065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018067 | RLP-114-000018070 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018072 | RLP-114-000018080 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018082 | RLP-114-000018083 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018085 | RLP-114-000018086 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018089 | RLP-114-000018094 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018096 | RLP-114-000018096 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018098 | RLP-114-000018098 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018100 | RLP-114-000018102 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018111 | RLP-114-000018111 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018125 | RLP-114-000018125 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018128 | RLP-114-000018128 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018130 | RLP-114-000018131 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018134 | RLP-114-000018134 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018161 | RLP-114-000018178 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018181 | RLP-114-000018181 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018183 | RLP-114-000018183 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018185 | RLP-114-000018185 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018187 | RLP-114-000018187 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018189 | RLP-114-000018189 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018191 | RLP-114-000018191 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018193 | RLP-114-000018194 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018197 | RLP-114-000018198 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018201 | RLP-114-000018202 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018206 | RLP-114-000018213 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018215 | RLP-114-000018229 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018231 | RLP-114-000018232 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018235 | RLP-114-000018237 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018239 | RLP-114-000018240 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018243 | RLP-114-000018244 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018248 | RLP-114-000018249 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018251 | RLP-114-000018259 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018261 | RLP-114-000018263 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018265 | RLP-114-000018270 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018272 | RLP-114-000018280 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018282 | RLP-114-000018282 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018290 | RLP-114-000018332 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018335 | RLP-114-000018340 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018360 | RLP-114-000018360 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018362 | RLP-114-000018362 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018364 | RLP-114-000018364 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018366 | RLP-114-000018366 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018368 | RLP-114-000018371 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018373 | RLP-114-000018379 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018381 | RLP-114-000018381 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018383 | RLP-114-000018383 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018385 | RLP-114-000018386 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018388 | RLP-114-000018389 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018391 | RLP-114-000018410 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018412 | RLP-114-000018415 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018417 | RLP-114-000018421 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018423 | RLP-114-000018438 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018440 | RLP-114-000018443 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018445 | RLP-114-000018445 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018447 | RLP-114-000018447 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018449 | RLP-114-000018461 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018463 | RLP-114-000018465 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018467 | RLP-114-000018467 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018469 | RLP-114-000018472 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018474 | RLP-114-000018474 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018476 | RLP-114-000018476 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018478 | RLP-114-000018480 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018485 | RLP-114-000018492 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018494 | RLP-114-000018494 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018496 | RLP-114-000018496 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018498 | RLP-114-000018498 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018500 | RLP-114-000018500 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018502 | RLP-114-000018503 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018505 | RLP-114-000018514 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018516 | RLP-114-000018520 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018522 | RLP-114-000018522 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018524 | RLP-114-000018527 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018529 | RLP-114-000018529 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018533 | RLP-114-000018540 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018542 | RLP-114-000018542 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018552 | RLP-114-000018552 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018555 | RLP-114-000018555 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018557 | RLP-114-000018559 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018565 | RLP-114-000018566 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018637 | RLP-114-000018637 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018639 | RLP-114-000018639 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018733 | RLP-114-000018740 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018743 | RLP-114-000018743 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018746 | RLP-114-000018746 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018748 | RLP-114-000018750 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018755 | RLP-114-000018755 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018757 | RLP-114-000018757 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018760 | RLP-114-000018760 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018762 | RLP-114-000018762 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018764 | RLP-114-000018764 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018766 | RLP-114-000018766 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018768 | RLP-114-000018768 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018770 | RLP-114-000018770 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018772 | RLP-114-000018772 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018774 | RLP-114-000018774 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018777 | RLP-114-000018777 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018782 | RLP-114-000018783 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018786 | RLP-114-000018786 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018788 | RLP-114-000018788 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018822 | RLP-114-000018822 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018827 | RLP-114-000018827 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018829 | RLP-114-000018829 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018852 | RLP-114-000018858 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018860 | RLP-114-000018861 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018863 | RLP-114-000018863 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018866 | RLP-114-000018866 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018868 | RLP-114-000018870 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018873 | RLP-114-000018878 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018881 | RLP-114-000018881 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000018883 | RLP-114-000018883 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018885 | RLP-114-000018891 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018893 | RLP-114-000018893 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018895 | RLP-114-000018895 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018897 | RLP-114-000018900 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018905 | RLP-114-000018905 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018987 | RLP-114-000018987 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000018989 | RLP-114-000018989 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019003 | RLP-114-000019003 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019014 | RLP-114-000019014 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019113 | RLP-114-000019115 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019125 | RLP-114-000019125 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019162 | RLP-114-000019162 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019164 | RLP-114-000019164 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019166 | RLP-114-000019166 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019168 | RLP-114-000019169 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019171 | RLP-114-000019171 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019176 | RLP-114-000019176 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019182 | RLP-114-000019182 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019184 | RLP-114-000019184 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019186 | RLP-114-000019187 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019190 | RLP-114-000019193 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019195 | RLP-114-000019195 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019197 | RLP-114-000019197 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019199 | RLP-114-000019199 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019203 | RLP-114-000019204 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019206 | RLP-114-000019225 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019278 | RLP-114-000019278 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019280 | RLP-114-000019280 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019282 | RLP-114-000019282 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019284 | RLP-114-000019294 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019296 | RLP-114-000019297 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019300 | RLP-114-000019300 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019303 | RLP-114-000019303 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019307 | RLP-114-000019307 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019309 | RLP-114-000019309 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019315 | RLP-114-000019316 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019393 | RLP-114-000019393 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019395 | RLP-114-000019395 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019451 | RLP-114-000019452 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019495 | RLP-114-000019499 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019509 | RLP-114-000019509 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019604 | RLP-114-000019604 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019733 | RLP-114-000019734 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019815 | RLP-114-000019815 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019861 | RLP-114-000019866 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019868 | RLP-114-000019875 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019877 | RLP-114-000019893 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019895 | RLP-114-000019896 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019898 | RLP-114-000019903 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019905 | RLP-114-000019924 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019926 | RLP-114-000019934 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019936 | RLP-114-000019951 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000019970 | RLP-114-000019971 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000019997 | RLP-114-000019998 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020017 | RLP-114-000020017 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020020 | RLP-114-000020020 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020022 | RLP-114-000020022 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020024 | RLP-114-000020024 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020026 | RLP-114-000020027 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020029 | RLP-114-000020033 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020041 | RLP-114-000020041 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020048 | RLP-114-000020048 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020050 | RLP-114-000020050 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020053 | RLP-114-000020053 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020057 | RLP-114-000020058 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020060 | RLP-114-000020061 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020065 | RLP-114-000020067 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020075 | RLP-114-000020078 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020095 | RLP-114-000020120 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020123 | RLP-114-000020124 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020126 | RLP-114-000020139 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020141 | RLP-114-000020141 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020151 | RLP-114-000020151 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020154 | RLP-114-000020157 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020173 | RLP-114-000020173 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020175 | RLP-114-000020176 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020181 | RLP-114-000020182 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020203 | RLP-114-000020203 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020206 | RLP-114-000020207 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020220 | RLP-114-000020239 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020255 | RLP-114-000020257 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020259 | RLP-114-000020261 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020264 | RLP-114-000020264 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020266 | RLP-114-000020266 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020270 | RLP-114-000020271 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020273 | RLP-114-000020273 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020276 | RLP-114-000020278 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020289 | RLP-114-000020290 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020298 | RLP-114-000020299 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020302 | RLP-114-000020302 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020304 | RLP-114-000020304 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020307 | RLP-114-000020307 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020310 | RLP-114-000020310 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020313 | RLP-114-000020314 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020317 | RLP-114-000020317 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020319 | RLP-114-000020319 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020323 | RLP-114-000020323 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020326 | RLP-114-000020326 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020328 | RLP-114-000020328 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020348 | RLP-114-000020348 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020375 | RLP-114-000020375 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020378 | RLP-114-000020378 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020380 | RLP-114-000020380 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020382 | RLP-114-000020382 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020385 | RLP-114-000020386 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020388 | RLP-114-000020388 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020390 | RLP-114-000020390 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020392 | RLP-114-000020394 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020401 | RLP-114-000020401 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020404 | RLP-114-000020407 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020428 | RLP-114-000020428 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020450 | RLP-114-000020452 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020499 | RLP-114-000020503 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020514 | RLP-114-000020514 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020530 | RLP-114-000020530 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020543 | RLP-114-000020544 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020566 | RLP-114-000020595 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020605 | RLP-114-000020605 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020608 | RLP-114-000020619 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020621 | RLP-114-000020621 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020623 | RLP-114-000020623 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020625 | RLP-114-000020626 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020628 | RLP-114-000020642 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020648 | RLP-114-000020648 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020650 | RLP-114-000020651 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020653 | RLP-114-000020654 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020657 | RLP-114-000020657 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020659 | RLP-114-000020664 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020666 | RLP-114-000020666 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020668 | RLP-114-000020668 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020670 | RLP-114-000020670 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020672 | RLP-114-000020675 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020684 | RLP-114-000020685 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020690 | RLP-114-000020691 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020693 | RLP-114-000020695 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020710 | RLP-114-000020710 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020716 | RLP-114-000020716 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020720 | RLP-114-000020721 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020727 | RLP-114-000020728 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020731 | RLP-114-000020732 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020737 | RLP-114-000020737 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020739 | RLP-114-000020739 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020742 | RLP-114-000020742 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020745 | RLP-114-000020745 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020747 | RLP-114-000020747 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020753 | RLP-114-000020753 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020755 | RLP-114-000020755 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020757 | RLP-114-000020757 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020761 | RLP-114-000020761 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020767 | RLP-114-000020767 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020787 | RLP-114-000020790 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020797 | RLP-114-000020797 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020800 | RLP-114-000020800 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020849 | RLP-114-000020849 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020852 | RLP-114-000020852 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020855 | RLP-114-000020855 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020857 | RLP-114-000020859 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020878 | RLP-114-000020883 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020886 | RLP-114-000020888 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020890 | RLP-114-000020891 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020893 | RLP-114-000020893 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020895 | RLP-114-000020904 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020906 | RLP-114-000020916 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020918 | RLP-114-000020925 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020927 | RLP-114-000020933 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020937 | RLP-114-000020937 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020939 | RLP-114-000020939 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020941 | RLP-114-000020941 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020943 | RLP-114-000020943 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020947 | RLP-114-000020961 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020965 | RLP-114-000020965 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020967 | RLP-114-000020967 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020970 | RLP-114-000020974 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020976 | RLP-114-000020976 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020978 | RLP-114-000020978 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020980 | RLP-114-000020982 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020989 | RLP-114-000020989 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021018 | RLP-114-000021018 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021023 | RLP-114-000021023 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021041 | RLP-114-000021041 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021043 | RLP-114-000021048 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021064 | RLP-114-000021064 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021076 | RLP-114-000021077 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021081 | RLP-114-000021083 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021086 | RLP-114-000021086 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021091 | RLP-114-000021091 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021093 | RLP-114-000021093 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021106 | RLP-114-000021108 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021124 | RLP-114-000021125 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021127 | RLP-114-000021127 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021147 | RLP-114-000021149 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021152 | RLP-114-000021154 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021156 | RLP-114-000021159 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021162 | RLP-114-000021165 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021167 | RLP-114-000021173 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021175 | RLP-114-000021189 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021191 | RLP-114-000021191 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021215 | RLP-114-000021215 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021238 | RLP-114-000021238 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021240 | RLP-114-000021241 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021244 | RLP-114-000021244 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021247 | RLP-114-000021249 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021252 | RLP-114-000021253 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021255 | RLP-114-000021255 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021257 | RLP-114-000021257 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021259 | RLP-114-000021259 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021262 | RLP-114-000021262 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021264 | RLP-114-000021264 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021301 | RLP-114-000021303 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021305 | RLP-114-000021306 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021316 | RLP-114-000021316 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021327 | RLP-114-000021327 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021331 | RLP-114-000021331 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021342 | RLP-114-000021342 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021364 | RLP-114-000021364 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021396 | RLP-114-000021396 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021437 | RLP-114-000021437 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021453 | RLP-114-000021453 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021456 | RLP-114-000021458 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021462 | RLP-114-000021463 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021473 | RLP-114-000021478 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021494 | RLP-114-000021495 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021497 | RLP-114-000021497 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021502 | RLP-114-000021502 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021504 | RLP-114-000021504 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021522 | RLP-114-000021522 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021524 | RLP-114-000021524 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021526 | RLP-114-000021526 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021541 | RLP-114-000021542 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021561 | RLP-114-000021569 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021571 | RLP-114-000021571 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021573 | RLP-114-000021574 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021576 | RLP-114-000021576 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021587 | RLP-114-000021587 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021589 | RLP-114-000021589 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021591 | RLP-114-000021591 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021603 | RLP-114-000021604 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021640 | RLP-114-000021640 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021658 | RLP-114-000021660 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021667 | RLP-114-000021667 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021671 | RLP-114-000021671 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021699 | RLP-114-000021699 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021701 | RLP-114-000021701 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021703 | RLP-114-000021703 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021705 | RLP-114-000021706 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021733 | RLP-114-000021733 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021739 | RLP-114-000021739 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021743 | RLP-114-000021743 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021745 | RLP-114-000021745 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021747 | RLP-114-000021747 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021784 | RLP-114-000021785 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021843 | RLP-114-000021843 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021871 | RLP-114-000021873 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021880 | RLP-114-000021880 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021911 | RLP-114-000021911 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021949 | RLP-114-000021957 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021960 | RLP-114-000021961 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021963 | RLP-114-000021966 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021968 | RLP-114-000021968 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021974 | RLP-114-000021974 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000021977 | RLP-114-000021983 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021985 | RLP-114-000021985 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000021987 | RLP-114-000022011 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022013 | RLP-114-000022013 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022015 | RLP-114-000022016 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022018 | RLP-114-000022021 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022033 | RLP-114-000022038 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022040 | RLP-114-000022040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022042 | RLP-114-000022042 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022044 | RLP-114-000022047 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022050 | RLP-114-000022055 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022057 | RLP-114-000022057 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022059 | RLP-114-000022059 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022061 | RLP-114-000022061 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022064 | RLP-114-000022064 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022066 | RLP-114-000022066 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022068 | RLP-114-000022068 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022073 | RLP-114-000022073 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022075 | RLP-114-000022075 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022077 | RLP-114-000022079 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022081 | RLP-114-000022081 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022090 | RLP-114-000022090 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022093 | RLP-114-000022095 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022104 | RLP-114-000022106 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022109 | RLP-114-000022110 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022112 | RLP-114-000022112 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022118 | RLP-114-000022118 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022131 | RLP-114-000022131 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022137 | RLP-114-000022143 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022147 | RLP-114-000022148 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022197 | RLP-114-000022197 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022199 | RLP-114-000022202 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022210 | RLP-114-000022210 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022214 | RLP-114-000022214 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022239 | RLP-114-000022239 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022248 | RLP-114-000022248 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022252 | RLP-114-000022252 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022255 | RLP-114-000022256 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022267 | RLP-114-000022269 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022272 | RLP-114-000022272 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022276 | RLP-114-000022276 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022305 | RLP-114-000022306 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022328 | RLP-114-000022358 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022367 | RLP-114-000022367 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022378 | RLP-114-000022384 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022393 | RLP-114-000022399 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022407 | RLP-114-000022409 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022428 | RLP-114-000022428 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022441 | RLP-114-000022458 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022513 | RLP-114-000022513 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022524 | RLP-114-000022524 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022567 | RLP-114-000022567 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022573 | RLP-114-000022577 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022616 | RLP-114-000022617 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000022628 | RLP-114-000022634 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022637 | RLP-114-000022652 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022655 | RLP-114-000022702 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022704 | RLP-114-000022769 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022776 | RLP-114-000022799 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022809 | RLP-114-000022815 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022823 | RLP-114-000022829 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022831 | RLP-114-000022996 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000023002 | RLP-114-000023088 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000023121 | RLP-114-000023209 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000023211 | RLP-114-000023319 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000023418 | RLP-114-000023518 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000005 | RLP-144-000000006 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000043 | RLP-144-000000045 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000073 | RLP-144-000000073 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000091 | RLP-144-000000092 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000096 | RLP-144-000000096 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000104 | RLP-144-000000104 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000124 | RLP-144-000000125 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000136 | RLP-144-000000139 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000157 | RLP-144-000000158 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000164 | RLP-144-000000166 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000174 | RLP-144-000000174 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000199 | RLP-144-000000200 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000223 | RLP-144-000000223 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000235 | RLP-144-000000235 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000238 | RLP-144-000000238 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000257 | RLP-144-000000257 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000265 | RLP-144-000000265 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000281 | RLP-144-000000281 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000286 | RLP-144-000000289 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000297 | RLP-144-000000297 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000299 | RLP-144-000000299 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000303 | RLP-144-000000303 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000314 | RLP-144-000000317 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000334 | RLP-144-000000334 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000337 | RLP-144-000000337 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000359 | RLP-144-000000359 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000370 | RLP-144-000000370 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000372 | RLP-144-000000373 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000382 | RLP-144-000000382 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000389 | RLP-144-000000390 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000416 | RLP-144-000000416 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000419 | RLP-144-000000419 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000440 | RLP-144-000000440 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000447 | RLP-144-000000448 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000459 | RLP-144-000000459 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000466 | RLP-144-000000466 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000479 | RLP-144-000000479 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000493 | RLP-144-000000493 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000495 | RLP-144-000000495 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000503 | RLP-144-000000503 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000509 | RLP-144-000000509 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000511 | RLP-144-000000511 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000517 | RLP-144-000000517 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000528 | RLP-144-000000529 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000532 | RLP-144-000000532 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000534 | RLP-144-000000534 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000559 | RLP-144-000000559 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000582 | RLP-144-000000584 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000620 | RLP-144-000000620 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000674 | RLP-144-000000674 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000681 | RLP-144-000000681 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000711 | RLP-144-000000711 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000728 | RLP-144-000000728 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000732 | RLP-144-000000732 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000735 | RLP-144-000000735 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000741 | RLP-144-000000742 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000761 | RLP-144-000000761 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000766 | RLP-144-000000766 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000770 | RLP-144-000000770 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000772 | RLP-144-000000772 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000774 | RLP-144-000000774 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000780 | RLP-144-000000780 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000787 | RLP-144-000000787 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000790 | RLP-144-000000791 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000797 | RLP-144-000000797 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000829 | RLP-144-000000830 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000876 | RLP-144-000000876 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000880 | RLP-144-000000880 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000912 | RLP-144-000000915 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000938 | RLP-144-000000938 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000940 | RLP-144-000000942 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000948 | RLP-144-000000950 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000971 | RLP-144-000000971 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000973 | RLP-144-000000973 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000992 | RLP-144-000000993 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000996 | RLP-144-000000996 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001007 | RLP-144-000001007 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001010 | RLP-144-000001010 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001012 | RLP-144-000001013 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001024 | RLP-144-000001024 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001030 | RLP-144-000001030 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001065 | RLP-144-000001065 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001067 | RLP-144-000001071 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001111 | RLP-144-000001111 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001127 | RLP-144-000001127 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001138 | RLP-144-000001138 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001140 | RLP-144-000001140 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001151 | RLP-144-000001153 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001180 | RLP-144-000001180 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001190 | RLP-144-000001190 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001249 | RLP-144-000001250 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001257 | RLP-144-000001259 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001264 | RLP-144-000001264 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001277 | RLP-144-000001283 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001285 | RLP-144-000001285 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001321 | RLP-144-000001322 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001369 | RLP-144-000001370 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001433 | RLP-144-000001433 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001449 | RLP-144-000001449 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001456 | RLP-144-000001456 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001463 | RLP-144-000001463 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001495 | RLP-144-000001495 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001497 | RLP-144-000001497 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001499 | RLP-144-000001499 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001506 | RLP-144-000001506 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001519 | RLP-144-000001519 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001527 | RLP-144-000001528 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001536 | RLP-144-000001536 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001538 | RLP-144-000001540 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001542 | RLP-144-000001543 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001558 | RLP-144-000001558 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001576 | RLP-144-000001577 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001579 | RLP-144-000001579 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001585 | RLP-144-000001586 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001617 | RLP-144-000001617 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001628 | RLP-144-000001628 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001630 | RLP-144-000001630 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001640 | RLP-144-000001642 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001649 | RLP-144-000001649 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001656 | RLP-144-000001656 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001658 | RLP-144-000001658 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001661 | RLP-144-000001661 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001663 | RLP-144-000001663 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001667 | RLP-144-000001667 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001674 | RLP-144-000001674 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001678 | RLP-144-000001678 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001689 | RLP-144-000001689 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001698 | RLP-144-000001698 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001700 | RLP-144-000001701 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001728 | RLP-144-000001728 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001735 | RLP-144-000001735 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001740 | RLP-144-000001741 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001750 | RLP-144-000001750 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001766 | RLP-144-000001766 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001777 | RLP-144-000001777 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001779 | RLP-144-000001779 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001787 | RLP-144-000001787 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001791 | RLP-144-000001792 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001794 | RLP-144-000001794 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001796 | RLP-144-000001797 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001800 | RLP-144-000001800 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001809 | RLP-144-000001809 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001820 | RLP-144-000001820 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001827 | RLP-144-000001827 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001833 | RLP-144-000001833 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001840 | RLP-144-000001840 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001848 | RLP-144-000001848 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001851 | RLP-144-000001851 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001853 | RLP-144-000001853 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001874 | RLP-144-000001874 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001916 | RLP-144-000001917 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001921 | RLP-144-000001922 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001924 | RLP-144-000001925 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001933 | RLP-144-000001933 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001938 | RLP-144-000001939 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001942 | RLP-144-000001942 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001951 | RLP-144-000001951 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001984 | RLP-144-000001984 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001989 | RLP-144-000001989 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000001999 | RLP-144-000002000 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002060 | RLP-144-000002061 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002083 | RLP-144-000002083 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002093 | RLP-144-000002093 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002099 | RLP-144-000002100 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002127 | RLP-144-000002127 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002133 | RLP-144-000002133 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002136 | RLP-144-000002136 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002150 | RLP-144-000002150 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002153 | RLP-144-000002153 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002155 | RLP-144-000002156 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002170 | RLP-144-000002170 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002196 | RLP-144-000002197 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002204 | RLP-144-000002204 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002206 | RLP-144-000002207 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002213 | RLP-144-000002213 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002217 | RLP-144-000002217 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002237 | RLP-144-000002237 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002242 | RLP-144-000002242 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002246 | RLP-144-000002246 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002248 | RLP-144-000002248 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002256 | RLP-144-000002256 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002261 | RLP-144-000002261 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002263 | RLP-144-000002263 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002267 | RLP-144-000002269 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002271 | RLP-144-000002274 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002287 | RLP-144-000002287 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002296 | RLP-144-000002296 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002311 | RLP-144-000002312 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002315 | RLP-144-000002315 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002326 | RLP-144-000002326 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002331 | RLP-144-000002331 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002359 | RLP-144-000002359 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002384 | RLP-144-000002384 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002403 | RLP-144-000002404 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002434 | RLP-144-000002434 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002441 | RLP-144-000002441 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002457 | RLP-144-000002457 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002490 | RLP-144-000002490 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002494 | RLP-144-000002494 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002507 | RLP-144-000002507 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002517 | RLP-144-000002517 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002532 | RLP-144-000002532 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002536 | RLP-144-000002537 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002545 | RLP-144-000002545 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002556 | RLP-144-000002556 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002563 | RLP-144-000002563 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002566 | RLP-144-000002566 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002574 | RLP-144-000002574 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002598 | RLP-144-000002599 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002617 | RLP-144-000002618 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002620 | RLP-144-000002620 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002622 | RLP-144-000002622 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002627 | RLP-144-000002627 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002630 | RLP-144-000002630 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002638 | RLP-144-000002638 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002644 | RLP-144-000002644 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002653 | RLP-144-000002653 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002656 | RLP-144-000002656 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002665 | RLP-144-000002666 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002668 | RLP-144-000002668 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002674 | RLP-144-000002674 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002677 | RLP-144-000002679 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002686 | RLP-144-000002686 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002713 | RLP-144-000002713 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002718 | RLP-144-000002718 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002722 | RLP-144-000002722 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002733 | RLP-144-000002733 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002748 | RLP-144-000002748 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002751 | RLP-144-000002751 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002753 | RLP-144-000002753 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002771 | RLP-144-000002771 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002785 | RLP-144-000002786 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002788 | RLP-144-000002788 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002791 | RLP-144-000002791 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002797 | RLP-144-000002797 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002801 | RLP-144-000002801 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002810 | RLP-144-000002811 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002815 | RLP-144-000002815 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002817 | RLP-144-000002817 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002820 | RLP-144-000002823 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002825 | RLP-144-000002826 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002828 | RLP-144-000002828 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002836 | RLP-144-000002836 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002841 | RLP-144-000002842 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002845 | RLP-144-000002845 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002847 | RLP-144-000002847 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002849 | RLP-144-000002851 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002855 | RLP-144-000002855 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002857 | RLP-144-000002858 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002876 | RLP-144-000002876 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002882 | RLP-144-000002883 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002885 | RLP-144-000002885 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002893 | RLP-144-000002894 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002897 | RLP-144-000002898 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002907 | RLP-144-000002907 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002912 | RLP-144-000002913 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002917 | RLP-144-000002917 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002920 | RLP-144-000002920 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002925 | RLP-144-000002925 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002949 | RLP-144-000002951 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002953 | RLP-144-000002953 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002955 | RLP-144-000002955 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002962 | RLP-144-000002962 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002964 | RLP-144-000002964 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002972 | RLP-144-000002973 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002978 | RLP-144-000002978 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002980 | RLP-144-000002981 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002985 | RLP-144-000002985 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002990 | RLP-144-000002990 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002994 | RLP-144-000002994 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002996 | RLP-144-000002996 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003012 | RLP-144-000003012 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003014 | RLP-144-000003014 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003018 | RLP-144-000003018 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003031 | RLP-144-000003032 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003038 | RLP-144-000003039 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003058 | RLP-144-000003059 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003063 | RLP-144-000003065 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003067 | RLP-144-000003067 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003076 | RLP-144-000003076 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003078 | RLP-144-000003079 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003083 | RLP-144-000003084 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003089 | RLP-144-000003089 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003093 | RLP-144-000003095 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003103 | RLP-144-000003104 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003110 | RLP-144-000003110 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003118 | RLP-144-000003118 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003124 | RLP-144-000003124 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003137 | RLP-144-000003137 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003141 | RLP-144-000003141 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003149 | RLP-144-000003149 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003155 | RLP-144-000003155 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003158 | RLP-144-000003158 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003160 | RLP-144-000003161 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003164 | RLP-144-000003164 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003174 | RLP-144-000003174 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003196 | RLP-144-000003196 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003199 | RLP-144-000003200 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003228 | RLP-144-000003228 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003231 | RLP-144-000003231 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003239 | RLP-144-000003241 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003253 | RLP-144-000003253 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003264 | RLP-144-000003264 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003270 | RLP-144-000003270 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003272 | RLP-144-000003272 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003281 | RLP-144-000003285 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003292 | RLP-144-000003292 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003296 | RLP-144-000003296 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003298 | RLP-144-000003298 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003300 | RLP-144-000003300 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003303 | RLP-144-000003303 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003306 | RLP-144-000003306 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003308 | RLP-144-000003308 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003310 | RLP-144-000003310 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003315 | RLP-144-000003315 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003325 | RLP-144-000003325 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003329 | RLP-144-000003329 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003338 | RLP-144-000003338 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003347 | RLP-144-000003348 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003357 | RLP-144-000003358 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003364 | RLP-144-000003364 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003368 | RLP-144-000003368 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003371 | RLP-144-000003371 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003380 | RLP-144-000003382 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003387 | RLP-144-000003387 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003392 | RLP-144-000003392 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003398 | RLP-144-000003398 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003403 | RLP-144-000003403 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003408 | RLP-144-000003408 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003414 | RLP-144-000003414 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003416 | RLP-144-000003416 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003428 | RLP-144-000003428 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003442 | RLP-144-000003443 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003454 | RLP-144-000003454 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003463 | RLP-144-000003463 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003469 | RLP-144-000003469 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003471 | RLP-144-000003471 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003521 | RLP-144-000003521 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003523 | RLP-144-000003523 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003538 | RLP-144-000003538 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003545 | RLP-144-000003545 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003581 | RLP-144-000003581 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003622 | RLP-144-000003622 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003626 | RLP-144-000003626 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003633 | RLP-144-000003633 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003674 | RLP-144-000003674 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003676 | RLP-144-000003678 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003694 | RLP-144-000003694 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003701 | RLP-144-000003701 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003756 | RLP-144-000003756 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003813 | RLP-144-000003813 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003832 | RLP-144-000003832 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003842 | RLP-144-000003843 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003869 | RLP-144-000003871 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003880 | RLP-144-000003880 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003887 | RLP-144-000003887 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003890 | RLP-144-000003891 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003897 | RLP-144-000003897 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003902 | RLP-144-000003903 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003925 | RLP-144-000003925 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003935 | RLP-144-000003935 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003950 | RLP-144-000003950 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004015 | RLP-144-000004018 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004028 | RLP-144-000004028 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004034 | RLP-144-000004034 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004049 | RLP-144-000004050 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004053 | RLP-144-000004053 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004075 | RLP-144-000004075 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004077 | RLP-144-000004081 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004085 | RLP-144-000004085 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004089 | RLP-144-000004098 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004100 | RLP-144-000004100 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004102 | RLP-144-000004105 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004107 | RLP-144-000004107 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004109 | RLP-144-000004110 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004140 | RLP-144-000004141 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004152 | RLP-144-000004152 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004159 | RLP-144-000004159 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004169 | RLP-144-000004170 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004175 | RLP-144-000004175 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004184 | RLP-144-000004184 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004189 | RLP-144-000004189 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004191 | RLP-144-000004191 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004195 | RLP-144-000004199 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004201 | RLP-144-000004203 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004205 | RLP-144-000004209 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004215 | RLP-144-000004215 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004218 | RLP-144-000004234 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004236 | RLP-144-000004240 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004249 | RLP-144-000004250 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004259 | RLP-144-000004263 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004266 | RLP-144-000004268 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004281 | RLP-144-000004282 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004287 | RLP-144-000004287 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004300 | RLP-144-000004300 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004320 | RLP-144-000004320 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004352 | RLP-144-000004352 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004357 | RLP-144-000004357 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004398 | RLP-144-000004398 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004400 | RLP-144-000004400 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004403 | RLP-144-000004403 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004407 | RLP-144-000004408 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004417 | RLP-144-000004417 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004422 | RLP-144-000004422 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004424 | RLP-144-000004424 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004449 | RLP-144-000004449 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004452 | RLP-144-000004455 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004461 | RLP-144-000004461 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004465 | RLP-144-000004465 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004478 | RLP-144-000004478 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004482 | RLP-144-000004482 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004488 | RLP-144-000004489 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004491 | RLP-144-000004491 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004497 | RLP-144-000004497 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004516 | RLP-144-000004516 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004592 | RLP-144-000004592 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004595 | RLP-144-000004595 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004599 | RLP-144-000004600 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004602 | RLP-144-000004602 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004607 | RLP-144-000004607 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004609 | RLP-144-000004609 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004611 | RLP-144-000004614 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004616 | RLP-144-000004616 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004618 | RLP-144-000004618 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004623 | RLP-144-000004623 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004631 | RLP-144-000004632 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004635 | RLP-144-000004635 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004648 | RLP-144-000004648 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004663 | RLP-144-000004664 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004689 | RLP-144-000004689 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004692 | RLP-144-000004695 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004699 | RLP-144-000004706 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004722 | RLP-144-000004726 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004729 | RLP-144-000004730 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004738 | RLP-144-000004740 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004751 | RLP-144-000004751 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004758 | RLP-144-000004759 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004784 | RLP-144-000004792 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004825 | RLP-144-000004826 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004833 | RLP-144-000004833 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004843 | RLP-144-000004844 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004856 | RLP-144-000004856 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004867 | RLP-144-000004867 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004885 | RLP-144-000004885 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004916 | RLP-144-000004917 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004925 | RLP-144-000004925 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004927 | RLP-144-000004928 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004930 | RLP-144-000004930 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004950 | RLP-144-000004950 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004963 | RLP-144-000004963 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004975 | RLP-144-000004976 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004981 | RLP-144-000004981 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004989 | RLP-144-000004989 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005008 | RLP-144-000005013 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005015 | RLP-144-000005015 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005046 | RLP-144-000005046 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005048 | RLP-144-000005052 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005054 | RLP-144-000005057 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005080 | RLP-144-000005080 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005082 | RLP-144-000005082 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005097 | RLP-144-000005097 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005106 | RLP-144-000005106 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005108 | RLP-144-000005108 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005124 | RLP-144-000005124 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005133 | RLP-144-000005135 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005141 | RLP-144-000005143 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005154 | RLP-144-000005154 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005179 | RLP-144-000005181 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005185 | RLP-144-000005188 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005252 | RLP-144-000005252 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005266 | RLP-144-000005267 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005269 | RLP-144-000005270 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005279 | RLP-144-000005282 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005291 | RLP-144-000005291 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005297 | RLP-144-000005297 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005302 | RLP-144-000005303 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005305 | RLP-144-000005305 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005307 | RLP-144-000005308 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005310 | RLP-144-000005310 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005314 | RLP-144-000005315 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005323 | RLP-144-000005325 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005333 | RLP-144-000005335 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005368 | RLP-144-000005368 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005372 | RLP-144-000005372 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005375 | RLP-144-000005375 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005377 | RLP-144-000005378 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005381 | RLP-144-000005381 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005388 | RLP-144-000005389 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005392 | RLP-144-000005392 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005401 | RLP-144-000005401 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005407 | RLP-144-000005407 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005416 | RLP-144-000005417 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005420 | RLP-144-000005425 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005428 | RLP-144-000005428 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005431 | RLP-144-000005431 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005433 | RLP-144-000005433 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005438 | RLP-144-000005438 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005445 | RLP-144-000005446 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005451 | RLP-144-000005451 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005453 | RLP-144-000005454 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005470 | RLP-144-000005470 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005477 | RLP-144-000005477 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005479 | RLP-144-000005479 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005489 | RLP-144-000005489 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005494 | RLP-144-000005494 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005510 | RLP-144-000005511 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005522 | RLP-144-000005522 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005527 | RLP-144-000005527 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005540 | RLP-144-000005542 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005563 | RLP-144-000005563 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005573 | RLP-144-000005574 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005587 | RLP-144-000005587 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005593 | RLP-144-000005593 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005595 | RLP-144-000005598 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005606 | RLP-144-000005607 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005624 | RLP-144-000005624 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005643 | RLP-144-000005643 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005654 | RLP-144-000005654 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005657 | RLP-144-000005657 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005659 | RLP-144-000005662 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005671 | RLP-144-000005671 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005679 | RLP-144-000005679 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005683 | RLP-144-000005684 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005688 | RLP-144-000005691 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005702 | RLP-144-000005703 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005707 | RLP-144-000005707 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005709 | RLP-144-000005709 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005717 | RLP-144-000005717 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005726 | RLP-144-000005726 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005745 | RLP-144-000005745 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005748 | RLP-144-000005748 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005751 | RLP-144-000005759 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005778 | RLP-144-000005780 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005788 | RLP-144-000005788 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005802 | RLP-144-000005802 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005810 | RLP-144-000005810 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005838 | RLP-144-000005839 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005856 | RLP-144-000005859 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005861 | RLP-144-000005861 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005867 | RLP-144-000005867 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005890 | RLP-144-000005891 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005900 | RLP-144-000005902 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005928 | RLP-144-000005929 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005966 | RLP-144-000005966 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005968 | RLP-144-000005970 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005995 | RLP-144-000005996 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000006010 | RLP-144-000006010 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000009 | RLP-146-000000009 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000043 | RLP-146-000000043 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000058 | RLP-146-000000058 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000105 | RLP-146-000000105 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000122 | RLP-146-000000122 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000149 | RLP-146-000000150 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000153 | RLP-146-000000153 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000199 | RLP-146-000000199 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000214 | RLP-146-000000214 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000228 | RLP-146-000000228 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000233 | RLP-146-000000234 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000256 | RLP-146-000000258 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000260 | RLP-146-000000262 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000273 | RLP-146-000000273 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000275 | RLP-146-000000275 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000296 | RLP-146-000000297 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000354 | RLP-146-000000354 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000361 | RLP-146-000000361 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000372 | RLP-146-000000372 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000378 | RLP-146-000000378 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000383 | RLP-146-000000383 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000386 | RLP-146-000000386 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000389 | RLP-146-000000389 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000397 | RLP-146-000000397 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000399 | RLP-146-000000399 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000432 | RLP-146-000000432 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000459 | RLP-146-000000459 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000466 | RLP-146-000000466 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000487 | RLP-146-000000487 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000516 | RLP-146-000000516 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000527 | RLP-146-000000527 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000558 | RLP-146-000000559 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000563 | RLP-146-000000564 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000568 | RLP-146-000000568 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000571 | RLP-146-000000571 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000620 | RLP-146-000000620 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000626 | RLP-146-000000626 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000648 | RLP-146-000000650 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000656 | RLP-146-000000657 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000766 | RLP-146-000000768 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000887 | RLP-146-000000887 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000902 | RLP-146-000000902 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000948 | RLP-146-000000948 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000958 | RLP-146-000000958 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001040 | RLP-146-000001042 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001044 | RLP-146-000001044 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001046 | RLP-146-000001046 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001083 | RLP-146-000001083 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001229 | RLP-146-000001230 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001249 | RLP-146-000001249 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001260 | RLP-146-000001261 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001263 | RLP-146-000001263 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001275 | RLP-146-000001275 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001283 | RLP-146-000001283 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001285 | RLP-146-000001285 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001288 | RLP-146-000001288 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001290 | RLP-146-000001290 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001293 | RLP-146-000001293 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001300 | RLP-146-000001300 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001352 | RLP-146-000001352 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001369 | RLP-146-000001369 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001385 | RLP-146-000001385 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001390 | RLP-146-000001391 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001394 | RLP-146-000001394 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001412 | RLP-146-000001413 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001422 | RLP-146-000001422 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001434 | RLP-146-000001435 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001449 | RLP-146-000001450 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001452 | RLP-146-000001452 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001464 | RLP-146-000001465 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001473 | RLP-146-000001473 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001478 | RLP-146-000001478 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001502 | RLP-146-000001503 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001520 | RLP-146-000001521 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001531 | RLP-146-000001531 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001545 | RLP-146-000001545 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001561 | RLP-146-000001561 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001583 | RLP-146-000001584 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001591 | RLP-146-000001591 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001594 | RLP-146-000001595 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001625 | RLP-146-000001625 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001742 | RLP-146-000001742 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001746 | RLP-146-000001746 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001812 | RLP-146-000001813 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001839 | RLP-146-000001840 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001880 | RLP-146-000001880 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001918 | RLP-146-000001918 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001974 | RLP-146-000001974 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001980 | RLP-146-000001980 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001996 | RLP-146-000001996 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002003 | RLP-146-000002004 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002050 | RLP-146-000002051 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002054 | RLP-146-000002054 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002059 | RLP-146-000002059 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002103 | RLP-146-000002103 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002175 | RLP-146-000002175 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002180 | RLP-146-000002180 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002204 | RLP-146-000002204 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002207 | RLP-146-000002207 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002221 | RLP-146-000002221 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002223 | RLP-146-000002223 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002226 | RLP-146-000002226 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002232 | RLP-146-000002232 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002251 | RLP-146-000002253 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002291 | RLP-146-000002292 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002362 | RLP-146-000002363 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002365 | RLP-146-000002365 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002381 | RLP-146-000002386 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002390 | RLP-146-000002390 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002411 | RLP-146-000002412 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002420 | RLP-146-000002420 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002422 | RLP-146-000002423 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002425 | RLP-146-000002425 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002474 | RLP-146-000002474 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002529 | RLP-146-000002529 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002539 | RLP-146-000002539 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002581 | RLP-146-000002581 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002583 | RLP-146-000002584 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002602 | RLP-146-000002603 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002605 | RLP-146-000002605 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002615 | RLP-146-000002617 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002643 | RLP-146-000002643 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002647 | RLP-146-000002647 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002676 | RLP-146-000002676 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002689 | RLP-146-000002689 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002714 | RLP-146-000002718 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002733 | RLP-146-000002733 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002739 | RLP-146-000002740 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002745 | RLP-146-000002745 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002752 | RLP-146-000002753 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002760 | RLP-146-000002760 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002762 | RLP-146-000002762 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002770 | RLP-146-000002770 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002787 | RLP-146-000002787 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002802 | RLP-146-000002802 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002838 | RLP-146-000002838 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002847 | RLP-146-000002847 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002882 | RLP-146-000002882 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002886 | RLP-146-000002886 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002910 | RLP-146-000002910 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002917 | RLP-146-000002917 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002941 | RLP-146-000002941 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002969 | RLP-146-000002969 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002979 | RLP-146-000002979 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002983 | RLP-146-000002985 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002999 | RLP-146-000002999 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003002 | RLP-146-000003002 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003007 | RLP-146-000003007 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003010 | RLP-146-000003010 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003041 | RLP-146-000003042 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003044 | RLP-146-000003044 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003047 | RLP-146-000003048 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003052 | RLP-146-000003054 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003056 | RLP-146-000003056 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003066 | RLP-146-000003070 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003077 | RLP-146-000003077 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003080 | RLP-146-000003081 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003084 | RLP-146-000003085 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003094 | RLP-146-000003094 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003101 | RLP-146-000003101 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003112 | RLP-146-000003112 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003129 | RLP-146-000003129 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003138 | RLP-146-000003138 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003144 | RLP-146-000003145 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003199 | RLP-146-000003199 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003220 | RLP-146-000003221 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003263 | RLP-146-000003263 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003270 | RLP-146-000003270 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003308 | RLP-146-000003308 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003319 | RLP-146-000003319 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003322 | RLP-146-000003324 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003346 | RLP-146-000003346 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003348 | RLP-146-000003348 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003367 | RLP-146-000003368 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003373 | RLP-146-000003373 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003377 | RLP-146-000003377 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003382 | RLP-146-000003382 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003387 | RLP-146-000003387 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003400 | RLP-146-000003400 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003406 | RLP-146-000003406 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003418 | RLP-146-000003418 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003422 | RLP-146-000003422 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003457 | RLP-146-000003457 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003470 | RLP-146-000003470 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003490 | RLP-146-000003490 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003510 | RLP-146-000003510 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003552 | RLP-146-000003554 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003557 | RLP-146-000003557 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003574 | RLP-146-000003574 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003583 | RLP-146-000003583 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003593 | RLP-146-000003593 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003623 | RLP-146-000003623 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003635 | RLP-146-000003635 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003637 | RLP-146-000003637 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003657 | RLP-146-000003657 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003660 | RLP-146-000003660 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003674 | RLP-146-000003674 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003678 | RLP-146-000003678 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003680 | RLP-146-000003683 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003688 | RLP-146-000003688 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003693 | RLP-146-000003693 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003706 | RLP-146-000003706 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003721 | RLP-146-000003721 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003723 | RLP-146-000003723 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003732 | RLP-146-000003734 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003776 | RLP-146-000003776 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003778 | RLP-146-000003778 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003780 | RLP-146-000003780 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003829 | RLP-146-000003829 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003840 | RLP-146-000003840 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003858 | RLP-146-000003858 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003871 | RLP-146-000003871 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003927 | RLP-146-000003927 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003936 | RLP-146-000003936 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003938 | RLP-146-000003939 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000003943 | RLP-146-000003943 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003951 | RLP-146-000003952 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003959 | RLP-146-000003959 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003961 | RLP-146-000003961 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003963 | RLP-146-000003964 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003993 | RLP-146-000003993 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003997 | RLP-146-000003997 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004008 | RLP-146-000004009 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004011 | RLP-146-000004011 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004014 | RLP-146-000004014 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004036 | RLP-146-000004036 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004046 | RLP-146-000004046 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004048 | RLP-146-000004048 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004052 | RLP-146-000004053 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004081 | RLP-146-000004081 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004114 | RLP-146-000004114 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004155 | RLP-146-000004155 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004186 | RLP-146-000004187 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004189 | RLP-146-000004189 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004193 | RLP-146-000004193 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004230 | RLP-146-000004230 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004236 | RLP-146-000004237 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004260 | RLP-146-000004260 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004262 | RLP-146-000004263 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004293 | RLP-146-000004293 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004348 | RLP-146-000004349 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004354 | RLP-146-000004354 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004431 | RLP-146-000004431 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004440 | RLP-146-000004441 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004443 | RLP-146-000004443 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004456 | RLP-146-000004456 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004462 | RLP-146-000004462 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004464 | RLP-146-000004464 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004467 | RLP-146-000004467 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004469 | RLP-146-000004469 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004473 | RLP-146-000004473 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004477 | RLP-146-000004479 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004482 | RLP-146-000004482 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004612 | RLP-146-000004612 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004690 | RLP-146-000004691 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004707 | RLP-146-000004707 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004712 | RLP-146-000004714 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004730 | RLP-146-000004730 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004733 | RLP-146-000004733 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004735 | RLP-146-000004735 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004759 | RLP-146-000004760 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004771 | RLP-146-000004771 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004779 | RLP-146-000004779 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004801 | RLP-146-000004801 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004803 | RLP-146-000004803 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004811 | RLP-146-000004812 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004818 | RLP-146-000004818 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004822 | RLP-146-000004822 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004826 | RLP-146-000004826 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004828 | RLP-146-000004828 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004862 | RLP-146-000004862 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004877 | RLP-146-000004877 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004881 | RLP-146-000004881 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004923 | RLP-146-000004923 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004925 | RLP-146-000004925 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004934 | RLP-146-000004934 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004942 | RLP-146-000004942 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004951 | RLP-146-000004951 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004957 | RLP-146-000004957 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004979 | RLP-146-000004979 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005016 | RLP-146-000005016 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005029 | RLP-146-000005029 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005037 | RLP-146-000005037 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005048 | RLP-146-000005048 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005119 | RLP-146-000005119 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005142 | RLP-146-000005142 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005147 | RLP-146-000005147 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005152 | RLP-146-000005152 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005165 | RLP-146-000005165 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005170 | RLP-146-000005171 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005173 | RLP-146-000005174 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005180 | RLP-146-000005180 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005183 | RLP-146-000005183 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005213 | RLP-146-000005213 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005234 | RLP-146-000005235 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005242 | RLP-146-000005242 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005259 | RLP-146-000005259 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005272 | RLP-146-000005272 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005304 | RLP-146-000005304 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005311 | RLP-146-000005311 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005317 | RLP-146-000005317 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005319 | RLP-146-000005321 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005361 | RLP-146-000005361 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005369 | RLP-146-000005369 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005388 | RLP-146-000005389 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005417 | RLP-146-000005418 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005425 | RLP-146-000005425 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005452 | RLP-146-000005452 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005493 | RLP-146-000005493 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005519 | RLP-146-000005520 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005523 | RLP-146-000005523 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005530 | RLP-146-000005530 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005532 | RLP-146-000005543 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005546 | RLP-146-000005546 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005550 | RLP-146-000005550 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005564 | RLP-146-000005564 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005583 | RLP-146-000005585 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005593 | RLP-146-000005593 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005596 | RLP-146-000005596 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005613 | RLP-146-000005613 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005618 | RLP-146-000005618 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005628 | RLP-146-000005629 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005638 | RLP-146-000005639 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005655 | RLP-146-000005655 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005659 | RLP-146-000005659 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005671 | RLP-146-000005671 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005675 | RLP-146-000005675 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005680 | RLP-146-000005680 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005683 | RLP-146-000005683 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005685 | RLP-146-000005685 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005696 | RLP-146-000005696 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005699 | RLP-146-000005700 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005707 | RLP-146-000005707 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005716 | RLP-146-000005716 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005718 | RLP-146-000005718 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005724 | RLP-146-000005724 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005731 | RLP-146-000005732 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005749 | RLP-146-000005750 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005757 | RLP-146-000005757 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005762 | RLP-146-000005762 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005765 | RLP-146-000005765 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005774 | RLP-146-000005774 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005813 | RLP-146-000005834 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005836 | RLP-146-000005858 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005891 | RLP-146-000005891 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005896 | RLP-146-000005897 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005899 | RLP-146-000005899 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005901 | RLP-146-000005904 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005906 | RLP-146-000005908 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005912 | RLP-146-000005912 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005914 | RLP-146-000005919 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005921 | RLP-146-000005926 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005929 | RLP-146-000005937 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005939 | RLP-146-000005940 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005943 | RLP-146-000005943 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005948 | RLP-146-000005948 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005950 | RLP-146-000005950 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005952 | RLP-146-000005953 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005955 | RLP-146-000005956 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000005959 | RLP-146-000005962 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005969 | RLP-146-000005970 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006016 | RLP-146-000006016 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006018 | RLP-146-000006018 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006021 | RLP-146-000006021 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006027 | RLP-146-000006028 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006032 | RLP-146-000006032 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006041 | RLP-146-000006041 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006044 | RLP-146-000006044 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006055 | RLP-146-000006055 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006057 | RLP-146-000006057 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006059 | RLP-146-000006059 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006075 | RLP-146-000006075 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006125 | RLP-146-000006125 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006133 | RLP-146-000006135 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006165 | RLP-146-000006165 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006174 | RLP-146-000006174 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006177 | RLP-146-000006177 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006198 | RLP-146-000006198 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006317 | RLP-146-000006317 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006320 | RLP-146-000006320 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006323 | RLP-146-000006323 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006384 | RLP-146-000006384 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006386 | RLP-146-000006386 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006397 | RLP-146-000006397 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006400 | RLP-146-000006400 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006467 | RLP-146-000006467 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006489 | RLP-146-000006489 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006494 | RLP-146-000006494 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006498 | RLP-146-000006498 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006502 | RLP-146-000006502 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006534 | RLP-146-000006534 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006549 | RLP-146-000006549 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006560 | RLP-146-000006560 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006562 | RLP-146-000006562 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006602 | RLP-146-000006602 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006616 | RLP-146-000006616 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006629 | RLP-146-000006629 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006647 | RLP-146-000006650 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006653 | RLP-146-000006653 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006670 | RLP-146-000006670 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006679 | RLP-146-000006680 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006847 | RLP-146-000006847 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006859 | RLP-146-000006859 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006862 | RLP-146-000006862 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006867 | RLP-146-000006867 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006933 | RLP-146-000006933 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006967 | RLP-146-000006967 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007050 | RLP-146-000007050 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007055 | RLP-146-000007055 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007060 | RLP-146-000007060 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007066 | RLP-146-000007066 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007069 | RLP-146-000007069 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007085 | RLP-146-000007086 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000007157 | RLP-146-000007157 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007165 | RLP-146-000007165 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007196 | RLP-146-000007196 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007213 | RLP-146-000007213 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007251 | RLP-146-000007254 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007289 | RLP-146-000007289 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007346 | RLP-146-000007346 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007389 | RLP-146-000007389 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007468 | RLP-146-000007468 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000007470 | RLP-146-000007473 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007484 | RLP-146-000007484 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007530 | RLP-146-000007546 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007552 | RLP-146-000007602 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007620 | RLP-146-000007623 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007633 | RLP-146-000007633 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007645 | RLP-146-000007645 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007659 | RLP-146-000007659 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007661 | RLP-146-000007662 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000007679 | RLP-146-000007679 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007713 | RLP-146-000007729 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007802 | RLP-146-000007802 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007837 | RLP-146-000007837 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007926 | RLP-146-000007929 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007945 | RLP-146-000007945 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008041 | RLP-146-000008041 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008092 | RLP-146-000008093 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008104 | RLP-146-000008104 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008109 | RLP-146-000008123 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008181 | RLP-146-000008183 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008204 | RLP-146-000008204 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008257 | RLP-146-000008258 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008345 | RLP-146-000008345 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008444 | RLP-146-000008444 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008457 | RLP-146-000008457 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008463 | RLP-146-000008463 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008483 | RLP-146-000008485 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008487 | RLP-146-000008492 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008495 | RLP-146-000008497 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008588 | RLP-146-000008591 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008593 | RLP-146-000008612 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008620 | RLP-146-000008620 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008678 | RLP-146-000008678 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008689 | RLP-146-000008698 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008700 | RLP-146-000008702 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008704 | RLP-146-000008704 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008706 | RLP-146-000008709 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008741 | RLP-146-000008744 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008755 | RLP-146-000008755 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008771 | RLP-146-000008779 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008781 | RLP-146-000008793 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008797 | RLP-146-000008798 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008847 | RLP-146-000008847 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008882 | RLP-146-000008882 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008909 | RLP-146-000008909 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008913 | RLP-146-000008913 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008935 | RLP-146-000008935 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008937 | RLP-146-000008937 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008957 | RLP-146-000008957 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008961 | RLP-146-000008961 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008965 | RLP-146-000008965 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008978 | RLP-146-000008978 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008989 | RLP-146-000008989 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009020 | RLP-146-000009020 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009022 | RLP-146-000009022 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009025 | RLP-146-000009025 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009027 | RLP-146-000009027 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009030 | RLP-146-000009030 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009033 | RLP-146-000009033 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009036 | RLP-146-000009036 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009038 | RLP-146-000009038 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009040 | RLP-146-000009040 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009042 | RLP-146-000009042 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009045 | RLP-146-000009045 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009047 | RLP-146-000009047 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009055 | RLP-146-000009057 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009059 | RLP-146-000009059 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009061 | RLP-146-000009061 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009064 | RLP-146-000009068 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009070 | RLP-146-000009083 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009209 | RLP-146-000009209 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009219 | RLP-146-000009219 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009228 | RLP-146-000009243 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009245 | RLP-146-000009256 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009309 | RLP-146-000009330 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009345 | RLP-146-000009345 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009366 | RLP-146-000009366 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009368 | RLP-146-000009368 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009370 | RLP-146-000009375 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009377 | RLP-146-000009379 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009382 | RLP-146-000009387 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009390 | RLP-146-000009390 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009392 | RLP-146-000009392 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009394 | RLP-146-000009394 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009396 | RLP-146-000009396 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009398 | RLP-146-000009398 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009403 | RLP-146-000009405 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009407 | RLP-146-000009408 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009451 | RLP-146-000009451 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009457 | RLP-146-000009457 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009471 | RLP-146-000009471 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009489 | RLP-146-000009489 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009492 | RLP-146-000009492 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009497 | RLP-146-000009499 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009501 | RLP-146-000009503 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009505 | RLP-146-000009505 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009513 | RLP-146-000009532 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009537 | RLP-146-000009538 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009544 | RLP-146-000009548 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009551 | RLP-146-000009551 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009562 | RLP-146-000009562 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009571 | RLP-146-000009573 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009582 | RLP-146-000009583 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009591 | RLP-146-000009593 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009595 | RLP-146-000009597 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009599 | RLP-146-000009599 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009608 | RLP-146-000009608 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009617 | RLP-146-000009619 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009628 | RLP-146-000009629 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009655 | RLP-146-000009655 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009657 | RLP-146-000009659 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009661 | RLP-146-000009673 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009676 | RLP-146-000009677 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009680 | RLP-146-000009685 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009688 | RLP-146-000009688 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009729 | RLP-146-000009731 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009737 | RLP-146-000009743 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009745 | RLP-146-000009746 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009754 | RLP-146-000009769 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009794 | RLP-146-000009794 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009798 | RLP-146-000009798 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009808 | RLP-146-000009808 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009810 | RLP-146-000009814 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009828 | RLP-146-000009833 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009853 | RLP-146-000009853 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009855 | RLP-146-000009855 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009857 | RLP-146-000009857 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009859 | RLP-146-000009859 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009872 | RLP-146-000009872 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009886 | RLP-146-000009888 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009890 | RLP-146-000009890 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009892 | RLP-146-000009893 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009895 | RLP-146-000009896 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009951 | RLP-146-000009952 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009954 | RLP-146-000009958 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009974 | RLP-146-000009977 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009981 | RLP-146-000009983 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009987 | RLP-146-000009987 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010012 | RLP-146-000010016 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010018 | RLP-146-000010020 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010022 | RLP-146-000010022 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010024 | RLP-146-000010024 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010026 | RLP-146-000010026 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010042 | RLP-146-000010044 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010046 | RLP-146-000010046 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010048 | RLP-146-000010048 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010050 | RLP-146-000010050 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010052 | RLP-146-000010052 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010055 | RLP-146-000010055 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010057 | RLP-146-000010057 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010060 | RLP-146-000010060 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010068 | RLP-146-000010088 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010102 | RLP-146-000010111 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010113 | RLP-146-000010123 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010129 | RLP-146-000010130 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010135 | RLP-146-000010135 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010144 | RLP-146-000010146 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010160 | RLP-146-000010163 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010179 | RLP-146-000010179 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010220 | RLP-146-000010220 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010232 | RLP-146-000010232 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010246 | RLP-146-000010246 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010326 | RLP-146-000010327 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010333 | RLP-146-000010333 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010392 | RLP-146-000010392 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010435 | RLP-146-000010436 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010441 | RLP-146-000010444 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010458 | RLP-146-000010458 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010466 | RLP-146-000010467 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010470 | RLP-146-000010470 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010473 | RLP-146-000010473 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010490 | RLP-146-000010491 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010504 | RLP-146-000010507 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010550 | RLP-146-000010554 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010563 | RLP-146-000010563 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010565 | RLP-146-000010565 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010567 | RLP-146-000010567 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010569 | RLP-146-000010569 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010571 | RLP-146-000010571 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010574 | RLP-146-000010574 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010576 | RLP-146-000010576 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010578 | RLP-146-000010578 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010580 | RLP-146-000010580 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010583 | RLP-146-000010583 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010585 | RLP-146-000010585 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010587 | RLP-146-000010587 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010589 | RLP-146-000010589 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010591 | RLP-146-000010591 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010593 | RLP-146-000010593 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010595 | RLP-146-000010595 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010597 | RLP-146-000010599 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010616 | RLP-146-000010634 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010643 | RLP-146-000010645 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010696 | RLP-146-000010696 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010698 | RLP-146-000010700 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010733 | RLP-146-000010735 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010763 | RLP-146-000010764 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010782 | RLP-146-000010783 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010802 | RLP-146-000010802 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010808 | RLP-146-000010808 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010826 | RLP-146-000010827 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010847 | RLP-146-000010847 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010859 | RLP-146-000010875 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010888 | RLP-146-000010890 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010893 | RLP-146-000010893 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010920 | RLP-146-000010920 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010923 | RLP-146-000010924 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000010928 | RLP-146-000010929 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010931 | RLP-146-000010938 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010961 | RLP-146-000010973 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010975 | RLP-146-000010977 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011030 | RLP-146-000011033 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011035 | RLP-146-000011035 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011037 | RLP-146-000011038 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011045 | RLP-146-000011045 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011061 | RLP-146-000011061 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011068 | RLP-146-000011068 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011088 | RLP-146-000011090 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011095 | RLP-146-000011097 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011103 | RLP-146-000011107 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011203 | RLP-146-000011203 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011211 | RLP-146-000011211 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011213 | RLP-146-000011216 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011218 | RLP-146-000011228 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011237 | RLP-146-000011237 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011249 | RLP-146-000011252 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011309 | RLP-146-000011309 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011311 | RLP-146-000011311 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011313 | RLP-146-000011313 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011315 | RLP-146-000011332 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011345 | RLP-146-000011346 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011348 | RLP-146-000011352 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011362 | RLP-146-000011362 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011364 | RLP-146-000011364 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011381 | RLP-146-000011386 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011388 | RLP-146-000011388 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011402 | RLP-146-000011402 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011413 | RLP-146-000011418 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011425 | RLP-146-000011425 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011427 | RLP-146-000011427 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011429 | RLP-146-000011429 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011433 | RLP-146-000011433 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011435 | RLP-146-000011435 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011444 | RLP-146-000011447 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011450 | RLP-146-000011450 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011452 | RLP-146-000011456 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011514 | RLP-146-000011516 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011535 | RLP-146-000011539 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011545 | RLP-146-000011549 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011590 | RLP-146-000011590 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011592 | RLP-146-000011592 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011612 | RLP-146-000011612 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011615 | RLP-146-000011615 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011622 | RLP-146-000011622 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011659 | RLP-146-000011664 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011734 | RLP-146-000011734 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011741 | RLP-146-000011746 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011749 | RLP-146-000011749 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011793 | RLP-146-000011795 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011810 | RLP-146-000011810 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011841 | RLP-146-000011841 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011858 | RLP-146-000011859 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011877 | RLP-146-000011895 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011909 | RLP-146-000011910 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011922 | RLP-146-000011922 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011932 | RLP-146-000011932 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011982 | RLP-146-000011982 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011992 | RLP-146-000011992 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011996 | RLP-146-000011996 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012000 | RLP-146-000012001 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012016 | RLP-146-000012016 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012018 | RLP-146-000012018 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012024 | RLP-146-000012040 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012075 | RLP-146-000012075 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012089 | RLP-146-000012101 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012103 | RLP-146-000012107 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012109 | RLP-146-000012109 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012150 | RLP-146-000012150 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012209 | RLP-146-000012209 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012259 | RLP-146-000012259 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012296 | RLP-146-000012311 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012347 | RLP-146-000012347 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012361 | RLP-146-000012362 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012364 | RLP-146-000012365 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012390 | RLP-146-000012407 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012459 | RLP-146-000012479 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012490 | RLP-146-000012491 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012501 | RLP-146-000012501 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012504 | RLP-146-000012505 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012527 | RLP-146-000012527 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012571 | RLP-146-000012571 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012576 | RLP-146-000012587 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012589 | RLP-146-000012592 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012594 | RLP-146-000012594 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012596 | RLP-146-000012596 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012600 | RLP-146-000012600 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012610 | RLP-146-000012610 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012617 | RLP-146-000012617 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012649 | RLP-146-000012649 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012651 | RLP-146-000012655 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012657 | RLP-146-000012659 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012664 | RLP-146-000012664 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012669 | RLP-146-000012670 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012676 | RLP-146-000012677 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012683 | RLP-146-000012684 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012689 | RLP-146-000012689 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012693 | RLP-146-000012694 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012701 | RLP-146-000012701 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012708 | RLP-146-000012708 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012716 | RLP-146-000012716 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012718 | RLP-146-000012719 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012723 | RLP-146-000012723 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012725 | RLP-146-000012725 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012731 | RLP-146-000012731 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012737 | RLP-146-000012737 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012800 | RLP-146-000012803 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012805 | RLP-146-000012808 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012823 | RLP-146-000012823 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012834 | RLP-146-000012834 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012841 | RLP-146-000012841 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012843 | RLP-146-000012846 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012857 | RLP-146-000012857 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012864 | RLP-146-000012864 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012874 | RLP-146-000012874 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000012878 | RLP-146-000012878 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012906 | RLP-146-000012906 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012908 | RLP-146-000012908 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012911 | RLP-146-000012945 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012952 | RLP-146-000012957 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012975 | RLP-146-000012991 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012994 | RLP-146-000012997 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013000 | RLP-146-000013015 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013040 | RLP-146-000013045 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013051 | RLP-146-000013054 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013056 | RLP-146-000013057 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013059 | RLP-146-000013059 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013061 | RLP-146-000013061 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013064 | RLP-146-000013064 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013066 | RLP-146-000013082 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013133 | RLP-146-000013134 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013136 | RLP-146-000013149 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013151 | RLP-146-000013154 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013157 | RLP-146-000013159 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013161 | RLP-146-000013163 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013185 | RLP-146-000013211 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013241 | RLP-146-000013241 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013305 | RLP-146-000013305 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013307 | RLP-146-000013307 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013309 | RLP-146-000013309 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013311 | RLP-146-000013312 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013314 | RLP-146-000013314 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013316 | RLP-146-000013316 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013327 | RLP-146-000013328 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013336 | RLP-146-000013354 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013361 | RLP-146-000013363 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013385 | RLP-146-000013385 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013486 | RLP-146-000013486 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013492 | RLP-146-000013492 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013513 | RLP-146-000013513 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013568 | RLP-146-000013578 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013580 | RLP-146-000013601 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013605 | RLP-146-000013612 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013614 | RLP-146-000013624 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013627 | RLP-146-000013641 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013669 | RLP-146-000013669 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013702 | RLP-146-000013703 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013709 | RLP-146-000013709 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013711 | RLP-146-000013711 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013714 | RLP-146-000013714 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013716 | RLP-146-000013729 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013733 | RLP-146-000013734 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013821 | RLP-146-000013824 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013835 | RLP-146-000013837 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013839 | RLP-146-000013843 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013845 | RLP-146-000013855 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013897 | RLP-146-000013913 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013939 | RLP-146-000013957 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013967 | RLP-146-000013967 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013984 | RLP-146-000013984 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013986 | RLP-146-000013987 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014032 | RLP-146-000014051 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014055 | RLP-146-000014055 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014088 | RLP-146-000014091 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014143 | RLP-146-000014143 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014150 | RLP-146-000014168 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014217 | RLP-146-000014218 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014244 | RLP-146-000014245 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014259 | RLP-146-000014259 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014296 | RLP-146-000014310 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014312 | RLP-146-000014313 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014316 | RLP-146-000014317 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014344 | RLP-146-000014348 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014352 | RLP-146-000014352 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014377 | RLP-146-000014392 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014401 | RLP-146-000014404 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014410 | RLP-146-000014414 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014416 | RLP-146-000014416 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014418 | RLP-146-000014419 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014421 | RLP-146-000014428 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014441 | RLP-146-000014441 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014482 | RLP-146-000014482 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014498 | RLP-146-000014498 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014507 | RLP-146-000014507 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014509 | RLP-146-000014509 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014530 | RLP-146-000014536 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014538 | RLP-146-000014548 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014576 | RLP-146-000014576 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014592 | RLP-146-000014592 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014679 | RLP-146-000014679 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014770 | RLP-146-000014770 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014833 | RLP-146-000014834 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014878 | RLP-146-000014878 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014880 | RLP-146-000014880 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014892 | RLP-146-000014892 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014896 | RLP-146-000014896 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014898 | RLP-146-000014898 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014900 | RLP-146-000014900 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014902 | RLP-146-000014902 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014905 | RLP-146-000014905 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014907 | RLP-146-000014907 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014924 | RLP-146-000014925 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014927 | RLP-146-000014929 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014942 | RLP-146-000014942 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000014944 | RLP-146-000014944 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014998 | RLP-146-000014998 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015028 | RLP-146-000015031 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015044 | RLP-146-000015044 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015052 | RLP-146-000015052 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015058 | RLP-146-000015060 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015089 | RLP-146-000015089 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015127 | RLP-146-000015128 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015131 | RLP-146-000015145 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015147 | RLP-146-000015148 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015186 | RLP-146-000015186 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015201 | RLP-146-000015201 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015203 | RLP-146-000015203 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015216 | RLP-146-000015216 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015223 | RLP-146-000015225 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015227 | RLP-146-000015230 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015232 | RLP-146-000015240 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015262 | RLP-146-000015262 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015264 | RLP-146-000015264 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015276 | RLP-146-000015276 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015319 | RLP-146-000015319 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015372 | RLP-146-000015372 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015388 | RLP-146-000015388 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015393 | RLP-146-000015393 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015395 | RLP-146-000015409 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015437 | RLP-146-000015437 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015445 | RLP-146-000015445 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015448 | RLP-146-000015452 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015454 | RLP-146-000015455 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015457 | RLP-146-000015473 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015496 | RLP-146-000015498 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015500 | RLP-146-000015500 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015502 | RLP-146-000015502 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015504 | RLP-146-000015504 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015506 | RLP-146-000015506 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015508 | RLP-146-000015508 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015510 | RLP-146-000015527 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015536 | RLP-146-000015536 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015543 | RLP-146-000015543 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015570 | RLP-146-000015579 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015664 | RLP-146-000015664 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015683 | RLP-146-000015684 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015691 | RLP-146-000015691 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015707 | RLP-146-000015708 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015744 | RLP-146-000015744 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015748 | RLP-146-000015748 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015768 | RLP-146-000015768 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015798 | RLP-146-000015813 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015816 | RLP-146-000015821 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015836 | RLP-146-000015836 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015845 | RLP-146-000015848 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015857 | RLP-146-000015857 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015938 | RLP-146-000015947 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015953 | RLP-146-000015953 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015977 | RLP-146-000015977 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015985 | RLP-146-000015990 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016001 | RLP-146-000016001 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016005 | RLP-146-000016005 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016008 | RLP-146-000016012 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016018 | RLP-146-000016020 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016029 | RLP-146-000016029 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016034 | RLP-146-000016034 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016039 | RLP-146-000016040 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000016046 | RLP-146-000016046 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016048 | RLP-146-000016055 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016058 | RLP-146-000016058 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016164 | RLP-146-000016165 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016173 | RLP-146-000016176 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016193 | RLP-146-000016196 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016250 | RLP-146-000016251 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000027 | RLP-195-000000027 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000054 | RLP-195-000000054 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000075 | RLP-195-000000075 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000077 | RLP-195-000000077 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000079 | RLP-195-000000079 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000081 | RLP-195-000000084 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000105 | RLP-195-000000109 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000122 | RLP-195-000000122 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000158 | RLP-195-000000158 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000160 | RLP-195-000000160 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000163 | RLP-195-000000164 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000167 | RLP-195-000000169 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000174 | RLP-195-000000174 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000202 | RLP-195-000000203 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000210 | RLP-195-000000211 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000254 | RLP-195-000000255 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000262 | RLP-195-000000262 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000269 | RLP-195-000000269 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000288 | RLP-195-000000288 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000298 | RLP-195-000000298 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000320 | RLP-195-000000320 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000338 | RLP-195-000000338 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000370 | RLP-195-000000370 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000372 | RLP-195-000000372 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000408 | RLP-195-000000408 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000417 | RLP-195-000000417 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000440 | RLP-195-000000440 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000443 | RLP-195-000000443 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000477 | RLP-195-000000477 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000482 | RLP-195-000000482 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000498 | RLP-195-000000498 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000504 | RLP-195-000000504 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000518 | RLP-195-000000522 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000526 | RLP-195-000000526 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000530 | RLP-195-000000532 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000534 | RLP-195-000000535 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000555 | RLP-195-000000555 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000565 | RLP-195-000000565 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000622 | RLP-195-000000622 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000692 | RLP-195-000000692 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000716 | RLP-195-000000716 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000727 | RLP-195-000000730 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000734 | RLP-195-000000736 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000749 | RLP-195-000000749 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000755 | RLP-195-000000755 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000761 | RLP-195-000000761 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000774 | RLP-195-000000774 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000778 | RLP-195-000000779 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000781 | RLP-195-000000781 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000792 | RLP-195-000000793 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000796 | RLP-195-000000798 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000806 | RLP-195-000000806 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000816 | RLP-195-000000816 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000818 | RLP-195-000000818 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000820 | RLP-195-000000824 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000827 | RLP-195-000000827 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000869 | RLP-195-000000870 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000872 | RLP-195-000000872 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000876 | RLP-195-000000878 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000880 | RLP-195-000000880 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000882 | RLP-195-000000884 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000899 | RLP-195-000000899 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000901 | RLP-195-000000903 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000906 | RLP-195-000000907 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000931 | RLP-195-000000931 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000936 | RLP-195-000000936 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000938 | RLP-195-000000939 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000941 | RLP-195-000000941 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000944 | RLP-195-000000944 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000949 | RLP-195-000000950 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000953 | RLP-195-000000953 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000964 | RLP-195-000000964 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000966 | RLP-195-000000966 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000971 | RLP-195-000000971 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000000976 | RLP-195-000000977 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000984 | RLP-195-000000984 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000989 | RLP-195-000000989 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000993 | RLP-195-000000993 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000000995 | RLP-195-000000995 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001006 | RLP-195-000001006 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001010 | RLP-195-000001010 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001018 | RLP-195-000001020 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001023 | RLP-195-000001023 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001027 | RLP-195-000001027 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001031 | RLP-195-000001032 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001045 | RLP-195-000001045 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001048 | RLP-195-000001048 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001080 | RLP-195-000001080 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001109 | RLP-195-000001109 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001111 | RLP-195-000001112 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001128 | RLP-195-000001128 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001140 | RLP-195-000001140 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001146 | RLP-195-000001146 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001149 | RLP-195-000001149 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001214 | RLP-195-000001214 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001238 | RLP-195-000001240 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001254 | RLP-195-000001254 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001261 | RLP-195-000001261 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001263 | RLP-195-000001264 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001268 | RLP-195-000001268 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001270 | RLP-195-000001270 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001283 | RLP-195-000001283 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001298 | RLP-195-000001298 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001303 | RLP-195-000001303 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001307 | RLP-195-000001307 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001309 | RLP-195-000001309 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001353 | RLP-195-000001353 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001367 | RLP-195-000001367 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001369 | RLP-195-000001369 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001374 | RLP-195-000001374 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001386 | RLP-195-000001386 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001389 | RLP-195-000001389 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001398 | RLP-195-000001399 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001413 | RLP-195-000001413 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001427 | RLP-195-000001427 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001431 | RLP-195-000001431 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001433 | RLP-195-000001433 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001436 | RLP-195-000001436 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001449 | RLP-195-000001450 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001454 | RLP-195-000001454 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001476 | RLP-195-000001477 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001493 | RLP-195-000001502 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001507 | RLP-195-000001509 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001511 | RLP-195-000001511 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001515 | RLP-195-000001515 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001520 | RLP-195-000001520 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001522 | RLP-195-000001524 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001527 | RLP-195-000001527 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001529 | RLP-195-000001529 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001531 | RLP-195-000001537 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001554 | RLP-195-000001554 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001563 | RLP-195-000001563 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001578 | RLP-195-000001578 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001670 | RLP-195-000001670 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001673 | RLP-195-000001674 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001705 | RLP-195-000001705 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001710 | RLP-195-000001710 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001712 | RLP-195-000001712 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001715 | RLP-195-000001716 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001719 | RLP-195-000001719 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001738 | RLP-195-000001738 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001741 | RLP-195-000001741 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001758 | RLP-195-000001758 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001763 | RLP-195-000001763 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001775 | RLP-195-000001775 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001788 | RLP-195-000001788 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001790 | RLP-195-000001790 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001797 | RLP-195-000001799 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001881 | RLP-195-000001881 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001890 | RLP-195-000001890 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001895 | RLP-195-000001895 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001902 | RLP-195-000001902 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001926 | RLP-195-000001926 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001939 | RLP-195-000001939 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001942 | RLP-195-000001942 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001946 | RLP-195-000001946 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001955 | RLP-195-000001955 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001969 | RLP-195-000001969 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001982 | RLP-195-000001982 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002018 | RLP-195-000002018 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002077 | RLP-195-000002077 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002090 | RLP-195-000002091 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002130 | RLP-195-000002130 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002142 | RLP-195-000002142 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002144 | RLP-195-000002144 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002155 | RLP-195-000002155 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002177 | RLP-195-000002177 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002186 | RLP-195-000002186 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002188 | RLP-195-000002188 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002193 | RLP-195-000002193 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002245 | RLP-195-000002245 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002269 | RLP-195-000002269 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002273 | RLP-195-000002273 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002297 | RLP-195-000002298 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002322 | RLP-195-000002322 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002328 | RLP-195-000002328 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002333 | RLP-195-000002333 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002345 | RLP-195-000002345 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002352 | RLP-195-000002352 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002362 | RLP-195-000002362 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002364 | RLP-195-000002364 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002379 | RLP-195-000002379 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002401 | RLP-195-000002402 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002405 | RLP-195-000002405 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002409 | RLP-195-000002409 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002423 | RLP-195-000002423 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002445 | RLP-195-000002446 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002452 | RLP-195-000002452 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002454 | RLP-195-000002454 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002456 | RLP-195-000002456 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002459 | RLP-195-000002459 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002462 | RLP-195-000002463 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002471 | RLP-195-000002471 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002477 | RLP-195-000002477 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002479 | RLP-195-000002479 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002487 | RLP-195-000002487 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002494 | RLP-195-000002494 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002502 | RLP-195-000002503 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002524 | RLP-195-000002524 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002527 | RLP-195-000002527 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002529 | RLP-195-000002529 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002543 | RLP-195-000002543 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002551 | RLP-195-000002551 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002558 | RLP-195-000002558 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002573 | RLP-195-000002573 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002586 | RLP-195-000002587 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002589 | RLP-195-000002598 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002600 | RLP-195-000002601 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002637 | RLP-195-000002639 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002692 | RLP-195-000002692 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002700 | RLP-195-000002700 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002710 | RLP-195-000002710 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002760 | RLP-195-000002760 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002774 | RLP-195-000002774 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002791 | RLP-195-000002791 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002812 | RLP-195-000002813 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002823 | RLP-195-000002823 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002826 | RLP-195-000002826 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000002829 | RLP-195-000002830 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002832 | RLP-195-000002832 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002849 | RLP-195-000002849 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002860 | RLP-195-000002860 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002868 | RLP-195-000002868 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002882 | RLP-195-000002882 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002908 | RLP-195-000002908 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002918 | RLP-195-000002921 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002992 | RLP-195-000002994 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003026 | RLP-195-000003026 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003028 | RLP-195-000003028 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003030 | RLP-195-000003030 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003038 | RLP-195-000003038 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003050 | RLP-195-000003050 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003100 | RLP-195-000003100 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003135 | RLP-195-000003135 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003166 | RLP-195-000003166 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003191 | RLP-195-000003191 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003193 | RLP-195-000003193 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003211 | RLP-195-000003211 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003226 | RLP-195-000003226 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003228 | RLP-195-000003230 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003237 | RLP-195-000003237 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003246 | RLP-195-000003246 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003263 | RLP-195-000003263 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003309 | RLP-195-000003310 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003345 | RLP-195-000003346 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003348 | RLP-195-000003348 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003355 | RLP-195-000003355 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003369 | RLP-195-000003369 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003378 | RLP-195-000003381 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003384 | RLP-195-000003390 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003393 | RLP-195-000003393 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003405 | RLP-195-000003405 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003415 | RLP-195-000003415 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003420 | RLP-195-000003420 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003426 | RLP-195-000003426 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003442 | RLP-195-000003442 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003445 | RLP-195-000003445 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003452 | RLP-195-000003452 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003479 | RLP-195-000003479 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003482 | RLP-195-000003482 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003488 | RLP-195-000003488 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003502 | RLP-195-000003503 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003520 | RLP-195-000003520 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003522 | RLP-195-000003524 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003534 | RLP-195-000003534 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003551 | RLP-195-000003551 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003560 | RLP-195-000003560 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003564 | RLP-195-000003564 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003574 | RLP-195-000003575 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003577 | RLP-195-000003578 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003593 | RLP-195-000003593 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003614 | RLP-195-000003614 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003617 | RLP-195-000003618 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003622 | RLP-195-000003624 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003633 | RLP-195-000003633 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003638 | RLP-195-000003638 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003642 | RLP-195-000003642 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003657 | RLP-195-000003657 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003659 | RLP-195-000003660 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003665 | RLP-195-000003665 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003674 | RLP-195-000003674 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003677 | RLP-195-000003679 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003681 | RLP-195-000003681 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003684 | RLP-195-000003684 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003686 | RLP-195-000003686 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003689 | RLP-195-000003689 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003703 | RLP-195-000003704 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003706 | RLP-195-000003706 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003717 | RLP-195-000003719 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003723 | RLP-195-000003723 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003737 | RLP-195-000003737 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003749 | RLP-195-000003749 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003758 | RLP-195-000003758 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003771 | RLP-195-000003771 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003779 | RLP-195-000003779 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003789 | RLP-195-000003789 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003800 | RLP-195-000003800 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003805 | RLP-195-000003805 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003817 | RLP-195-000003817 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003832 | RLP-195-000003832 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003834 | RLP-195-000003835 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003843 | RLP-195-000003844 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003853 | RLP-195-000003854 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003859 | RLP-195-000003859 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003877 | RLP-195-000003877 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003900 | RLP-195-000003900 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003906 | RLP-195-000003906 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003910 | RLP-195-000003911 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003913 | RLP-195-000003913 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003916 | RLP-195-000003917 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003937 | RLP-195-000003937 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003946 | RLP-195-000003946 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003952 | RLP-195-000003952 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003954 | RLP-195-000003954 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003957 | RLP-195-000003958 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003972 | RLP-195-000003972 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003982 | RLP-195-000003982 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000003985 | RLP-195-000003986 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003988 | RLP-195-000003989 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003994 | RLP-195-000003994 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003997 | RLP-195-000003997 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003999 | RLP-195-000004001 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004009 | RLP-195-000004009 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004016 | RLP-195-000004017 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004027 | RLP-195-000004027 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004030 | RLP-195-000004030 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004035 | RLP-195-000004035 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004040 | RLP-195-000004040 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004049 | RLP-195-000004049 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004056 | RLP-195-000004056 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004059 | RLP-195-000004059 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004066 | RLP-195-000004066 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004094 | RLP-195-000004096 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004101 | RLP-195-000004101 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004112 | RLP-195-000004113 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004120 | RLP-195-000004120 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004122 | RLP-195-000004123 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004125 | RLP-195-000004125 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004127 | RLP-195-000004128 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004136 | RLP-195-000004136 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004142 | RLP-195-000004142 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004149 | RLP-195-000004149 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004152 | RLP-195-000004152 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004156 | RLP-195-000004157 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004163 | RLP-195-000004163 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004166 | RLP-195-000004167 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004171 | RLP-195-000004172 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004179 | RLP-195-000004179 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004181 | RLP-195-000004181 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004183 | RLP-195-000004183 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004198 | RLP-195-000004198 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004206 | RLP-195-000004207 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004214 | RLP-195-000004216 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004220 | RLP-195-000004222 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004238 | RLP-195-000004238 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004247 | RLP-195-000004247 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004249 | RLP-195-000004250 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004253 | RLP-195-000004253 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004260 | RLP-195-000004260 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004264 | RLP-195-000004264 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004270 | RLP-195-000004270 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004274 | RLP-195-000004275 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004282 | RLP-195-000004282 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004310 | RLP-195-000004310 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004313 | RLP-195-000004313 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004321 | RLP-195-000004321 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004334 | RLP-195-000004334 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004348 | RLP-195-000004348 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004354 | RLP-195-000004354 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004361 | RLP-195-000004361 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004370 | RLP-195-000004370 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004378 | RLP-195-000004378 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004388 | RLP-195-000004388 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004390 | RLP-195-000004391 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004396 | RLP-195-000004397 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004401 | RLP-195-000004401 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004405 | RLP-195-000004405 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004409 | RLP-195-000004409 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004412 | RLP-195-000004416 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004420 | RLP-195-000004420 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004422 | RLP-195-000004422 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004426 | RLP-195-000004426 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004433 | RLP-195-000004433 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004442 | RLP-195-000004442 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004446 | RLP-195-000004446 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004453 | RLP-195-000004453 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004458 | RLP-195-000004458 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004460 | RLP-195-000004460 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004467 | RLP-195-000004467 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004472 | RLP-195-000004476 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004487 | RLP-195-000004487 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004490 | RLP-195-000004490 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004500 | RLP-195-000004500 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004508 | RLP-195-000004508 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004515 | RLP-195-000004515 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004520 | RLP-195-000004520 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004527 | RLP-195-000004528 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004532 | RLP-195-000004532 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004538 | RLP-195-000004538 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004544 | RLP-195-000004547 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004550 | RLP-195-000004550 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004553 | RLP-195-000004553 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004560 | RLP-195-000004560 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004562 | RLP-195-000004562 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004569 | RLP-195-000004570 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004573 | RLP-195-000004575 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004578 | RLP-195-000004579 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004583 | RLP-195-000004584 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004591 | RLP-195-000004591 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004596 | RLP-195-000004597 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004603 | RLP-195-000004603 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004612 | RLP-195-000004612 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004616 | RLP-195-000004617 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004645 | RLP-195-000004645 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004666 | RLP-195-000004666 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004681 | RLP-195-000004681 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004691 | RLP-195-000004691 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004708 | RLP-195-000004708 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004710 | RLP-195-000004710 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004712 | RLP-195-000004712 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004723 | RLP-195-000004723 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004730 | RLP-195-000004730 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004738 | RLP-195-000004738 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004741 | RLP-195-000004741 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004746 | RLP-195-000004746 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004748 | RLP-195-000004749 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004753 | RLP-195-000004754 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004762 | RLP-195-000004763 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004775 | RLP-195-000004775 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004780 | RLP-195-000004780 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004798 | RLP-195-000004799 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004836 | RLP-195-000004836 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004838 | RLP-195-000004842 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004850 | RLP-195-000004850 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004856 | RLP-195-000004856 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004921 | RLP-195-000004921 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004970 | RLP-195-000004970 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004972 | RLP-195-000004972 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004976 | RLP-195-000004976 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004983 | RLP-195-000004983 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005017 | RLP-195-000005017 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005029 | RLP-195-000005029 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005033 | RLP-195-000005033 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005042 | RLP-195-000005042 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005094 | RLP-195-000005094 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005140 | RLP-195-000005140 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005148 | RLP-195-000005148 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005176 | RLP-195-000005176 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005183 | RLP-195-000005185 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005230 | RLP-195-000005230 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005240 | RLP-195-000005240 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005242 | RLP-195-000005242 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005244 | RLP-195-000005245 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005247 | RLP-195-000005247 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005249 | RLP-195-000005249 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005275 | RLP-195-000005275 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005293 | RLP-195-000005294 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005328 | RLP-195-000005328 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005341 | RLP-195-000005342 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005344 | RLP-195-000005344 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005348 | RLP-195-000005348 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005357 | RLP-195-000005357 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005365 | RLP-195-000005366 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005370 | RLP-195-000005371 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005374 | RLP-195-000005375 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005389 | RLP-195-000005392 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005409 | RLP-195-000005410 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005426 | RLP-195-000005435 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005438 | RLP-195-000005439 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005466 | RLP-195-000005467 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005469 | RLP-195-000005470 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005616 | RLP-195-000005617 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005627 | RLP-195-000005627 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005638 | RLP-195-000005639 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005642 | RLP-195-000005642 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005662 | RLP-195-000005663 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005706 | RLP-195-000005707 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005763 | RLP-195-000005765 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005799 | RLP-195-000005800 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005803 | RLP-195-000005803 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005805 | RLP-195-000005806 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005810 | RLP-195-000005810 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005943 | RLP-195-000005943 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005946 | RLP-195-000005946 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005970 | RLP-195-000005971 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005974 | RLP-195-000005974 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005980 | RLP-195-000005980 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005987 | RLP-195-000005987 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000005989 | RLP-195-000005989 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005991 | RLP-195-000005992 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005994 | RLP-195-000005995 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005997 | RLP-195-000005997 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005999 | RLP-195-000005999 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006002 | RLP-195-000006005 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006007 | RLP-195-000006012 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006055 | RLP-195-000006055 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006057 | RLP-195-000006059 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006078 | RLP-195-000006078 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006097 | RLP-195-000006097 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006099 | RLP-195-000006099 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006110 | RLP-195-000006110 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006124 | RLP-195-000006124 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006126 | RLP-195-000006129 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006145 | RLP-195-000006145 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006149 | RLP-195-000006149 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006157 | RLP-195-000006157 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006162 | RLP-195-000006162 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006224 | RLP-195-000006224 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006250 | RLP-195-000006251 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006264 | RLP-195-000006264 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006266 | RLP-195-000006268 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006291 | RLP-195-000006291 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006320 | RLP-195-000006321 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006372 | RLP-195-000006372 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006386 | RLP-195-000006386 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006392 | RLP-195-000006392 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006411 | RLP-195-000006411 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006433 | RLP-195-000006433 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006455 | RLP-195-000006457 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006464 | RLP-195-000006466 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006492 | RLP-195-000006492 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006499 | RLP-195-000006499 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006519 | RLP-195-000006519 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006525 | RLP-195-000006525 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006527 | RLP-195-000006531 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006593 | RLP-195-000006596 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006598 | RLP-195-000006598 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006600 | RLP-195-000006600 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006603 | RLP-195-000006603 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006605 | RLP-195-000006623 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006650 | RLP-195-000006650 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006652 | RLP-195-000006669 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006676 | RLP-195-000006677 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006679 | RLP-195-000006679 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006769 | RLP-195-000006769 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006771 | RLP-195-000006778 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006793 | RLP-195-000006793 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006815 | RLP-195-000006815 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006823 | RLP-195-000006823 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006826 | RLP-195-000006826 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006828 | RLP-195-000006829 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006848 | RLP-195-000006850 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000006860 | RLP-195-000006892 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006894 | RLP-195-000006944 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006983 | RLP-195-000006983 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000006986 | RLP-195-000006986 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007028 | RLP-195-000007032 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007099 | RLP-195-000007100 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007169 | RLP-195-000007169 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007181 | RLP-195-000007181 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007201 | RLP-195-000007206 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000007225 | RLP-195-000007225 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007253 | RLP-195-000007253 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007284 | RLP-195-000007285 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007296 | RLP-195-000007296 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007426 | RLP-195-000007426 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007428 | RLP-195-000007428 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007430 | RLP-195-000007430 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007463 | RLP-195-000007463 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007488 | RLP-195-000007490 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000007502 | RLP-195-000007507 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007530 | RLP-195-000007532 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007534 | RLP-195-000007535 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007568 | RLP-195-000007568 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007610 | RLP-195-000007611 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007615 | RLP-195-000007615 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007642 | RLP-195-000007642 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007684 | RLP-195-000007684 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007756 | RLP-195-000007756 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000007775 | RLP-195-000007775 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007789 | RLP-195-000007794 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007857 | RLP-195-000007858 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007916 | RLP-195-000007916 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007919 | RLP-195-000007921 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007929 | RLP-195-000007929 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007931 | RLP-195-000007931 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007933 | RLP-195-000007934 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007936 | RLP-195-000007939 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000007941 | RLP-195-000007941 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007943 | RLP-195-000007943 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007945 | RLP-195-000007945 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007947 | RLP-195-000007947 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007949 | RLP-195-000007949 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007951 | RLP-195-000007951 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007953 | RLP-195-000007968 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007972 | RLP-195-000007973 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007976 | RLP-195-000007985 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008042 | RLP-195-000008042 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008047 | RLP-195-000008049 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008066 | RLP-195-000008066 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008094 | RLP-195-000008096 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008098 | RLP-195-000008099 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008101 | RLP-195-000008102 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008104 | RLP-195-000008104 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008106 | RLP-195-000008106 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008108 | RLP-195-000008108 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008110 | RLP-195-000008110 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008112 | RLP-195-000008112 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008114 | RLP-195-000008114 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008116 | RLP-195-000008116 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008118 | RLP-195-000008118 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008120 | RLP-195-000008120 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008122 | RLP-195-000008123 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008125 | RLP-195-000008125 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008128 | RLP-195-000008128 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008132 | RLP-195-000008153 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008161 | RLP-195-000008161 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008192 | RLP-195-000008193 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008197 | RLP-195-000008198 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008207 | RLP-195-000008207 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008260 | RLP-195-000008262 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008288 | RLP-195-000008288 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008293 | RLP-195-000008293 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008308 | RLP-195-000008308 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008328 | RLP-195-000008328 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008348 | RLP-195-000008410 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008412 | RLP-195-000008441 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008457 | RLP-195-000008460 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008462 | RLP-195-000008464 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008466 | RLP-195-000008466 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008468 | RLP-195-000008494 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008496 | RLP-195-000008514 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008516 | RLP-195-000008544 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008611 | RLP-195-000008611 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008616 | RLP-195-000008616 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008628 | RLP-195-000008628 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008642 | RLP-195-000008669 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008671 | RLP-195-000008683 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008685 | RLP-195-000008687 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008692 | RLP-195-000008692 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008708 | RLP-195-000008748 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008750 | RLP-195-000008750 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008752 | RLP-195-000008758 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008803 | RLP-195-000008803 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008806 | RLP-195-000008806 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008875 | RLP-195-000008875 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008884 | RLP-195-000008884 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008888 | RLP-195-000008888 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008899 | RLP-195-000008905 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008915 | RLP-195-000008930 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008932 | RLP-195-000008948 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000008985 | RLP-195-000008985 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008987 | RLP-195-000008989 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008991 | RLP-195-000008991 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008993 | RLP-195-000008994 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008996 | RLP-195-000008996 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009000 | RLP-195-000009016 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009018 | RLP-195-000009018 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009020 | RLP-195-000009020 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009044 | RLP-195-000009044 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009056 | RLP-195-000009057 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009068 | RLP-195-000009068 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009116 | RLP-195-000009116 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009141 | RLP-195-000009142 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009153 | RLP-195-000009166 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009168 | RLP-195-000009169 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009171 | RLP-195-000009178 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009180 | RLP-195-000009181 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009183 | RLP-195-000009190 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009228 | RLP-195-000009228 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009233 | RLP-195-000009233 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009242 | RLP-195-000009242 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009248 | RLP-195-000009248 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009259 | RLP-195-000009260 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009262 | RLP-195-000009263 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009301 | RLP-195-000009304 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009317 | RLP-195-000009317 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009363 | RLP-195-000009363 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009365 | RLP-195-000009365 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009368 | RLP-195-000009368 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009384 | RLP-195-000009384 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009430 | RLP-195-000009450 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009457 | RLP-195-000009457 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009467 | RLP-195-000009484 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009487 | RLP-195-000009489 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009496 | RLP-195-000009496 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009498 | RLP-195-000009498 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009502 | RLP-195-000009502 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009504 | RLP-195-000009505 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009568 | RLP-195-000009569 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009625 | RLP-195-000009626 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009640 | RLP-195-000009642 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009654 | RLP-195-000009655 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009668 | RLP-195-000009668 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009692 | RLP-195-000009692 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009701 | RLP-195-000009701 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009708 | RLP-195-000009708 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009721 | RLP-195-000009722 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009727 | RLP-195-000009727 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009735 | RLP-195-000009735 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009751 | RLP-195-000009751 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009808 | RLP-195-000009808 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009838 | RLP-195-000009838 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009840 | RLP-195-000009859 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009861 | RLP-195-000009868 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009874 | RLP-195-000009874 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009917 | RLP-195-000009918 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009936 | RLP-195-000009936 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009943 | RLP-195-000009943 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009945 | RLP-195-000009957 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009963 | RLP-195-000009964 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009966 | RLP-195-000009967 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009969 | RLP-195-000009969 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009971 | RLP-195-000009971 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000009973 | RLP-195-000009975 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009995 | RLP-195-000009996 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010001 | RLP-195-000010001 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010012 | RLP-195-000010012 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010020 | RLP-195-000010020 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010037 | RLP-195-000010037 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010041 | RLP-195-000010041 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010044 | RLP-195-000010066 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010068 | RLP-195-000010068 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010071 | RLP-195-000010071 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010076 | RLP-195-000010076 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010107 | RLP-195-000010107 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010119 | RLP-195-000010119 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010121 | RLP-195-000010121 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010125 | RLP-195-000010125 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010148 | RLP-195-000010148 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010157 | RLP-195-000010158 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010165 | RLP-195-000010167 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010187 | RLP-195-000010189 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010191 | RLP-195-000010193 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010195 | RLP-195-000010205 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010242 | RLP-195-000010242 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010265 | RLP-195-000010265 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010293 | RLP-195-000010293 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010301 | RLP-195-000010301 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010344 | RLP-195-000010344 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010357 | RLP-195-000010357 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010359 | RLP-195-000010360 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010362 | RLP-195-000010362 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010365 | RLP-195-000010365 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010367 | RLP-195-000010367 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010395 | RLP-195-000010395 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010397 | RLP-195-000010402 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010409 | RLP-195-000010412 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010420 | RLP-195-000010420 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010431 | RLP-195-000010432 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010437 | RLP-195-000010437 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010439 | RLP-195-000010439 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010442 | RLP-195-000010475 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010477 | RLP-195-000010482 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010484 | RLP-195-000010485 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010521 | RLP-195-000010521 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010551 | RLP-195-000010552 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010570 | RLP-195-000010571 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010578 | RLP-195-000010585 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010683 | RLP-195-000010683 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010706 | RLP-195-000010707 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010709 | RLP-195-000010709 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010713 | RLP-195-000010724 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010732 | RLP-195-000010732 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010736 | RLP-195-000010745 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010754 | RLP-195-000010754 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010774 | RLP-195-000010774 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010778 | RLP-195-000010778 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010787 | RLP-195-000010787 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010790 | RLP-195-000010818 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010820 | RLP-195-000010824 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010846 | RLP-195-000010846 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010850 | RLP-195-000010850 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010869 | RLP-195-000010869 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010896 | RLP-195-000010897 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010915 | RLP-195-000010915 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010922 | RLP-195-000010922 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010924 | RLP-195-000010933 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010966 | RLP-195-000010966 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010993 | RLP-195-000010993 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010995 | RLP-195-000010997 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011080 | RLP-195-000011085 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011087 | RLP-195-000011093 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011095 | RLP-195-000011095 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011097 | RLP-195-000011097 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011099 | RLP-195-000011099 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011147 | RLP-195-000011147 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011159 | RLP-195-000011159 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011166 | RLP-195-000011166 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011168 | RLP-195-000011175 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011177 | RLP-195-000011177 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011179 | RLP-195-000011179 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011181 | RLP-195-000011184 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011186 | RLP-195-000011186 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011200 | RLP-195-000011201 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011300 | RLP-195-000011300 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011302 | RLP-195-000011302 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011304 | RLP-195-000011304 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011306 | RLP-195-000011306 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011308 | RLP-195-000011308 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011310 | RLP-195-000011310 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011312 | RLP-195-000011312 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011314 | RLP-195-000011317 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011319 | RLP-195-000011321 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011421 | RLP-195-000011436 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011443 | RLP-195-000011451 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011453 | RLP-195-000011468 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011470 | RLP-195-000011473 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011475 | RLP-195-000011495 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011497 | RLP-195-000011498 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011500 | RLP-195-000011513 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011515 | RLP-195-000011531 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011533 | RLP-195-000011536 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011560 | RLP-195-000011561 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011620 | RLP-195-000011637 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011639 | RLP-195-000011639 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011641 | RLP-195-000011641 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011643 | RLP-195-000011643 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011645 | RLP-195-000011645 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011647 | RLP-195-000011647 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011649 | RLP-195-000011649 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011651 | RLP-195-000011651 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011654 | RLP-195-000011654 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011657 | RLP-195-000011657 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011660 | RLP-195-000011664 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011677 | RLP-195-000011677 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011702 | RLP-195-000011719 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011721 | RLP-195-000011723 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011725 | RLP-195-000011725 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011728 | RLP-195-000011737 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011746 | RLP-195-000011760 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011793 | RLP-195-000011837 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011839 | RLP-195-000011845 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011847 | RLP-195-000011859 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011861 | RLP-195-000011861 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011863 | RLP-195-000011863 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011865 | RLP-195-000011865 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011868 | RLP-195-000011868 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011870 | RLP-195-000011873 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011875 | RLP-195-000011912 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000011914 | RLP-195-000011921 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011923 | RLP-195-000011947 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011949 | RLP-195-000011949 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011951 | RLP-195-000011952 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011955 | RLP-195-000011955 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011996 | RLP-195-000011996 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012009 | RLP-195-000012010 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012016 | RLP-195-000012016 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012083 | RLP-195-000012083 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000012093 | RLP-195-000012093 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012095 | RLP-195-000012095 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012097 | RLP-195-000012097 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012099 | RLP-195-000012099 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012101 | RLP-195-000012101 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012103 | RLP-195-000012103 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012105 | RLP-195-000012105 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012107 | RLP-195-000012107 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012109 | RLP-195-000012109 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000012111 | RLP-195-000012111 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012113 | RLP-195-000012113 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012115 | RLP-195-000012115 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012118 | RLP-195-000012118 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012120 | RLP-195-000012120 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012122 | RLP-195-000012122 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012124 | RLP-195-000012124 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012126 | RLP-195-000012126 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012128 | RLP-195-000012128 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000012130 | RLP-195-000012153 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012275 | RLP-195-000012275 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012280 | RLP-195-000012280 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012402 | RLP-195-000012438 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012463 | RLP-195-000012466 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012593 | RLP-195-000012593 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012643 | RLP-195-000012643 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012722 | RLP-195-000012722 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000012901 | RLP-195-000012901 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013067 | RLP-195-000013067 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013077 | RLP-195-000013077 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013098 | RLP-195-000013104 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013138 | RLP-195-000013139 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013143 | RLP-195-000013145 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013181 | RLP-195-000013182 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013212 | RLP-195-000013212 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013221 | RLP-195-000013222 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013252 | RLP-195-000013252 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013256 | RLP-195-000013257 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013297 | RLP-195-000013297 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013318 | RLP-195-000013318 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013327 | RLP-195-000013330 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013384 | RLP-195-000013384 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013396 | RLP-195-000013401 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013514 | RLP-195-000013516 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013522 | RLP-195-000013525 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013527 | RLP-195-000013530 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013548 | RLP-195-000013548 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013552 | RLP-195-000013552 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013595 | RLP-195-000013597 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013613 | RLP-195-000013620 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013635 | RLP-195-000013642 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013644 | RLP-195-000013654 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013658 | RLP-195-000013658 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013662 | RLP-195-000013664 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013679 | RLP-195-000013686 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013698 | RLP-195-000013698 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013700 | RLP-195-000013700 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013750 | RLP-195-000013750 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013792 | RLP-195-000013792 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013794 | RLP-195-000013794 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013807 | RLP-195-000013807 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013815 | RLP-195-000013815 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013856 | RLP-195-000013857 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013859 | RLP-195-000013862 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013878 | RLP-195-000013880 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013890 | RLP-195-000013892 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013896 | RLP-195-000013896 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013899 | RLP-195-000013902 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013909 | RLP-195-000013910 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013922 | RLP-195-000013923 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013925 | RLP-195-000013925 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013979 | RLP-195-000013979 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013989 | RLP-195-000013989 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013991 | RLP-195-000013993 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013995 | RLP-195-000014011 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014013 | RLP-195-000014022 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014032 | RLP-195-000014032 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014087 | RLP-195-000014087 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014134 | RLP-195-000014134 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014145 | RLP-195-000014145 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014178 | RLP-195-000014183 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014193 | RLP-195-000014195 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014208 | RLP-195-000014208 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014225 | RLP-195-000014233 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014248 | RLP-195-000014252 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014311 | RLP-195-000014311 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014316 | RLP-195-000014316 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014332 | RLP-195-000014334 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014357 | RLP-195-000014357 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014359 | RLP-195-000014359 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014371 | RLP-195-000014373 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014387 | RLP-195-000014387 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014389 | RLP-195-000014393 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014416 | RLP-195-000014418 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014448 | RLP-195-000014451 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014471 | RLP-195-000014471 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014473 | RLP-195-000014473 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014478 | RLP-195-000014478 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014484 | RLP-195-000014486 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014494 | RLP-195-000014494 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014514 | RLP-195-000014515 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014517 | RLP-195-000014517 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014525 | RLP-195-000014526 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014538 | RLP-195-000014538 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014548 | RLP-195-000014548 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014556 | RLP-195-000014556 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014565 | RLP-195-000014568 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014589 | RLP-195-000014589 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014595 | RLP-195-000014595 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014598 | RLP-195-000014598 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014600 | RLP-195-000014600 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014616 | RLP-195-000014617 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014680 | RLP-195-000014681 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014706 | RLP-195-000014706 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014710 | RLP-195-000014721 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014724 | RLP-195-000014741 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014743 | RLP-195-000014747 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014749 | RLP-195-000014749 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014760 | RLP-195-000014760 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014788 | RLP-195-000014791 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014793 | RLP-195-000014793 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014797 | RLP-195-000014799 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014801 | RLP-195-000014807 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014809 | RLP-195-000014809 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014811 | RLP-195-000014811 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014817 | RLP-195-000014819 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014889 | RLP-195-000014889 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000014894 | RLP-195-000014895 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014929 | RLP-195-000014929 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014960 | RLP-195-000014964 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014975 | RLP-195-000014975 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014987 | RLP-195-000014987 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014989 | RLP-195-000014992 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015013 | RLP-195-000015013 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015015 | RLP-195-000015015 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015050 | RLP-195-000015050 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000015057 | RLP-195-000015059 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015065 | RLP-195-000015067 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015074 | RLP-195-000015077 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015089 | RLP-195-000015091 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015124 | RLP-195-000015124 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015127 | RLP-195-000015128 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015168 | RLP-195-000015168 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015175 | RLP-195-000015176 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015185 | RLP-195-000015197 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000015370 | RLP-195-000015370 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015372 | RLP-195-000015372 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015374 | RLP-195-000015374 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015420 | RLP-195-000015425 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015428 | RLP-195-000015428 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015431 | RLP-195-000015431 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015434 | RLP-195-000015434 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015458 | RLP-195-000015458 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015481 | RLP-195-000015482 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000015490 | RLP-195-000015493 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015546 | RLP-195-000015546 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015580 | RLP-195-000015584 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015587 | RLP-195-000015593 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015620 | RLP-195-000015642 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015672 | RLP-195-000015684 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015691 | RLP-195-000015695 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015725 | RLP-195-000015728 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015741 | RLP-195-000015742 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000015744 | RLP-195-000015744 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015749 | RLP-195-000015749 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015765 | RLP-195-000015765 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015818 | RLP-195-000015818 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015854 | RLP-195-000015854 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| SLP | 008 | SLP-008-000000006 | SLP-008-000000007 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000018 | SLP-008-000000019 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000021 | SLP-008-000000021 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000056 | SLP-008-000000056 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 008 | SLP-008-000000058 | SLP-008-000000058 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000061 | SLP-008-000000062 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000081 | SLP-008-000000081 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000085 | SLP-008-000000086 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000089 | SLP-008-000000090 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000093 | SLP-008-000000093 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000104 | SLP-008-000000104 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000133 | SLP-008-000000133 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000139 | SLP-008-000000139 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 008 | SLP-008-000000151 | SLP-008-000000152 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000170 | SLP-008-000000171 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000173 | SLP-008-000000173 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000177 | SLP-008-000000177 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000181 | SLP-008-000000181 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000183 | SLP-008-000000184 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000186 | SLP-008-000000187 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000190 | SLP-008-000000191 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000204 | SLP-008-000000204 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 008 | SLP-008-000000234 | SLP-008-000000234 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000247 | SLP-008-000000247 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000253 | SLP-008-000000253 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000259 | SLP-008-000000259 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000270 | SLP-008-000000270 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000275 | SLP-008-000000276 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000284 | SLP-008-000000286 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000294 | SLP-008-000000294 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000307 | SLP-008-000000310 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 008 | SLP-008-000000323 | SLP-008-000000324 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000368 | SLP-008-000000368 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000371 | SLP-008-000000371 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000375 | SLP-008-000000380 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000403 | SLP-008-000000403 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 008 | SLP-008-000000414 | SLP-008-000000414 | USACE; MVD; MVN; CEMVN-SS | Christina C Lamm | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008