UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-056-000000005 | to | DLP-056-000000005 |
| DLP-056-000000015 | to | DLP-056-000000016 |
| DLP-056-000000055 | to | DLP-056-000000056 |
| DLP-056-000000059 | to | DLP-056-000000059 |
| DLP-056-000000082 | to | DLP-056-000000082 |
| DLP-056-000000098 | to | DLP-056-000000098 |
| DLP-056-000000105 | to | DLP-056-000000105 |
| DLP-056-000000147 | to | DLP-056-000000148 |
| DLP-056-000000153 | to | DLP-056-000000153 |
| DLP-056-000000155 | to | DLP-056-000000155 |
| DLP-056-000000238 | to | DLP-056-000000238 |
| DLP-056-000000244 | to | DLP-056-000000244 |
| DLP-056-000000248 | to | DLP-056-000000248 |
| DLP-056-000000259 | to | DLP-056-000000259 |
| DLP-056-000000264 | to | DLP-056-000000264 |
| DLP-056-000000298 | to | DLP-056-000000298 |
| DLP-056-000000335 | to | DLP-056-000000335 |
| DLP-056-000000343 | to | DLP-056-000000343 |
| DLP-056-000000383 | to | DLP-056-000000384 |
| DLP-056-000000404 | to | DLP-056-000000404 |
| DLP-056-000000411 | to | DLP-056-000000412 |
| DLP-056-000000431 | to | DLP-056-000000431 |
| DLP-056-000000533 | to | DLP-056-000000534 |
| DLP-056-000000546 | to | DLP-056-000000546 |
| DLP-056-000000557 | to | DLP-056-000000557 |
| DLP-056-000000605 | to | DLP-056-000000607 |
| DLP-056-000000611 | to | DLP-056-000000611 |
| DLP-056-000000624 | to | DLP-056-000000624 |
| DLP-056-000000634 | to | DLP-056-000000635 |
| DLP-056-000000649 | to | DLP-056-000000649 |
| DLP-056-000000653 | to | DLP-056-000000653 |
| DLP-056-000000662 | to | DLP-056-000000662 |
| DLP-056-000000680 | to | DLP-056-000000681 |
| DLP-056-000000700 | to | DLP-056-000000701 |
| DLP-056-000000707 | to | DLP-056-000000707 |
| DLP-056-000000710 | to | DLP-056-000000711 |
| DLP-056-000000729 | to | DLP-056-000000729 |
| DLP-056-000000744 | to | DLP-056-000000744 |
| DLP-056-000000755 | to | DLP-056-000000755 |
| DLP-056-000000757 | to | DLP-056-000000759 |
| DLP-056-000000761 | to | DLP-056-000000763 |
| DLP-056-000000766 | to | DLP-056-000000766 |
| DLP-056-000000780 | to | DLP-056-000000782 |
| DLP-056-000000797 | to | DLP-056-000000797 |

| DLP-056-000000799 | to | DLP-056-000000799 |
|---|---|---|
| DLP-056-000000809 | to | DLP-056-000000809 |
| DLP-056-000000824 | to | DLP-056-000000824 |
| DLP-056-000000851 | to | DLP-056-000000851 |
| DLP-056-000000874 | to | DLP-056-000000874 |
| DLP-056-000000886 | to | DLP-056-000000886 |
| DLP-056-000000928 | to | DLP-056-000000929 |
| DLP-056-000000943 | to | DLP-056-000000943 |
| DLP-056-000000949 | to | DLP-056-000000949 |
| DLP-056-000000976 | to | DLP-056-000000976 |
| DLP-056-000001007 | to | DLP-056-000001007 |
| DLP-056-000001031 | to | DLP-056-000001031 |
| DLP-056-000001044 | to | DLP-056-000001044 |
| DLP-056-000001053 | to | DLP-056-000001053 |
| DLP-056-000001078 | to | DLP-056-000001078 |
| DLP-056-000001095 | to | DLP-056-000001095 |
| DLP-056-000001117 | to | DLP-056-000001118 |
| DLP-056-000001120 | to | DLP-056-000001120 |
| DLP-056-000001129 | to | DLP-056-000001130 |
| DLP-056-000001159 | to | DLP-056-000001159 |
| DLP-056-000001162 | to | DLP-056-000001162 |
| DLP-056-000001164 | to | DLP-056-000001164 |
| DLP-056-000001166 | to | DLP-056-000001169 |
| DLP-056-000001171 | to | DLP-056-000001172 |
| DLP-056-000001184 | to | DLP-056-000001184 |
| DLP-056-000001214 | to | DLP-056-000001214 |
| DLP-056-000001255 | to | DLP-056-000001255 |
| DLP-056-000001310 | to | DLP-056-000001310 |
| DLP-056-000001325 | to | DLP-056-000001325 |
| DLP-056-000001339 | to | DLP-056-000001339 |
| DLP-056-000001356 | to | DLP-056-000001357 |
| DLP-056-000001375 | to | DLP-056-000001375 |
| DLP-056-000001377 | to | DLP-056-000001377 |
| DLP-056-000001385 | to | DLP-056-000001385 |
| DLP-056-000001394 | to | DLP-056-000001394 |
| DLP-056-000001406 | to | DLP-056-000001406 |
| DLP-056-000001408 | to | DLP-056-000001408 |
| DLP-056-000001441 | to | DLP-056-000001443 |
| DLP-056-000001486 | to | DLP-056-000001486 |
| DLP-056-000001490 | to | DLP-056-000001490 |
| DLP-056-000001506 | to | DLP-056-000001506 |
| DLP-056-000001511 | to | DLP-056-000001511 |
| DLP-056-000001523 | to | DLP-056-000001523 |
| DLP-056-000001547 | to | DLP-056-000001547 |

| | | |
|---|---|---|
| DLP-056-000001566 | to | DLP-056-000001567 |
| DLP-056-000001573 | to | DLP-056-000001573 |
| DLP-056-000001580 | to | DLP-056-000001581 |
| DLP-056-000001593 | to | DLP-056-000001593 |
| DLP-056-000001596 | to | DLP-056-000001596 |
| DLP-056-000001608 | to | DLP-056-000001608 |
| DLP-056-000001617 | to | DLP-056-000001617 |
| DLP-056-000001629 | to | DLP-056-000001629 |
| DLP-056-000001632 | to | DLP-056-000001632 |
| DLP-056-000001646 | to | DLP-056-000001646 |
| DLP-056-000001679 | to | DLP-056-000001679 |
| DLP-056-000001682 | to | DLP-056-000001682 |
| DLP-056-000001703 | to | DLP-056-000001703 |
| DLP-056-000001713 | to | DLP-056-000001714 |
| DLP-056-000001765 | to | DLP-056-000001766 |
| DLP-056-000001787 | to | DLP-056-000001787 |
| DLP-056-000001790 | to | DLP-056-000001791 |
| DLP-056-000001794 | to | DLP-056-000001794 |
| DLP-056-000001806 | to | DLP-056-000001806 |
| DLP-056-000001819 | to | DLP-056-000001819 |
| DLP-056-000001839 | to | DLP-056-000001839 |
| DLP-056-000001857 | to | DLP-056-000001857 |
| DLP-056-000001876 | to | DLP-056-000001876 |
| DLP-056-000001880 | to | DLP-056-000001880 |
| DLP-056-000001890 | to | DLP-056-000001890 |
| DLP-056-000001915 | to | DLP-056-000001915 |
| DLP-056-000001917 | to | DLP-056-000001917 |
| DLP-056-000001925 | to | DLP-056-000001925 |
| DLP-056-000001928 | to | DLP-056-000001928 |
| DLP-056-000001937 | to | DLP-056-000001937 |
| DLP-056-000001948 | to | DLP-056-000001948 |
| DLP-056-000001952 | to | DLP-056-000001952 |
| DLP-056-000001958 | to | DLP-056-000001958 |
| DLP-056-000001972 | to | DLP-056-000001972 |
| DLP-056-000001977 | to | DLP-056-000001979 |
| DLP-056-000001984 | to | DLP-056-000001984 |
| DLP-056-000001990 | to | DLP-056-000001995 |
| DLP-056-000002001 | to | DLP-056-000002001 |
| DLP-056-000002004 | to | DLP-056-000002005 |
| DLP-056-000002012 | to | DLP-056-000002012 |
| DLP-056-000002044 | to | DLP-056-000002044 |
| DLP-056-000002051 | to | DLP-056-000002051 |
| DLP-056-000002068 | to | DLP-056-000002069 |
| DLP-056-000002075 | to | DLP-056-000002075 |

| | | |
|---|---|---|
| DLP-056-000002077 | to | DLP-056-000002077 |
| DLP-056-000002080 | to | DLP-056-000002080 |
| DLP-056-000002089 | to | DLP-056-000002089 |
| DLP-056-000002093 | to | DLP-056-000002095 |
| DLP-056-000002100 | to | DLP-056-000002100 |
| DLP-056-000002102 | to | DLP-056-000002102 |
| DLP-056-000002107 | to | DLP-056-000002107 |
| DLP-056-000002114 | to | DLP-056-000002114 |
| DLP-056-000002120 | to | DLP-056-000002120 |
| DLP-056-000002125 | to | DLP-056-000002128 |
| DLP-056-000002139 | to | DLP-056-000002140 |
| DLP-056-000002145 | to | DLP-056-000002148 |
| DLP-056-000002156 | to | DLP-056-000002156 |
| DLP-056-000002162 | to | DLP-056-000002163 |
| DLP-056-000002170 | to | DLP-056-000002170 |
| DLP-056-000002178 | to | DLP-056-000002178 |
| DLP-056-000002185 | to | DLP-056-000002185 |
| DLP-056-000002192 | to | DLP-056-000002192 |
| DLP-056-000002211 | to | DLP-056-000002211 |
| DLP-056-000002237 | to | DLP-056-000002237 |
| DLP-056-000002251 | to | DLP-056-000002251 |
| DLP-056-000002259 | to | DLP-056-000002259 |
| DLP-056-000002262 | to | DLP-056-000002262 |
| DLP-056-000002267 | to | DLP-056-000002267 |
| DLP-056-000002277 | to | DLP-056-000002277 |
| DLP-056-000002282 | to | DLP-056-000002282 |
| DLP-056-000002290 | to | DLP-056-000002290 |
| DLP-056-000002293 | to | DLP-056-000002293 |
| DLP-056-000002302 | to | DLP-056-000002303 |
| DLP-056-000002308 | to | DLP-056-000002308 |
| DLP-056-000002316 | to | DLP-056-000002317 |
| DLP-056-000002325 | to | DLP-056-000002325 |
| DLP-056-000002330 | to | DLP-056-000002331 |
| DLP-056-000002335 | to | DLP-056-000002335 |
| DLP-056-000002344 | to | DLP-056-000002344 |
| DLP-056-000002353 | to | DLP-056-000002353 |
| DLP-056-000002357 | to | DLP-056-000002357 |
| DLP-056-000002362 | to | DLP-056-000002362 |
| DLP-056-000002366 | to | DLP-056-000002367 |
| DLP-056-000002369 | to | DLP-056-000002369 |
| DLP-056-000002373 | to | DLP-056-000002373 |
| DLP-056-000002375 | to | DLP-056-000002377 |
| DLP-056-000002389 | to | DLP-056-000002389 |
| DLP-056-000002393 | to | DLP-056-000002393 |

| | | |
|---|---|---|
| DLP-056-000002395 | to | DLP-056-000002395 |
| DLP-056-000002411 | to | DLP-056-000002411 |
| DLP-056-000002413 | to | DLP-056-000002413 |
| DLP-056-000002427 | to | DLP-056-000002428 |
| DLP-056-000002440 | to | DLP-056-000002441 |
| DLP-056-000002447 | to | DLP-056-000002448 |
| DLP-056-000002451 | to | DLP-056-000002451 |
| DLP-056-000002490 | to | DLP-056-000002492 |
| DLP-056-000002497 | to | DLP-056-000002497 |
| DLP-056-000002500 | to | DLP-056-000002501 |
| DLP-056-000002512 | to | DLP-056-000002512 |
| DLP-056-000002521 | to | DLP-056-000002521 |
| DLP-056-000002527 | to | DLP-056-000002527 |
| DLP-056-000002532 | to | DLP-056-000002532 |
| DLP-056-000002539 | to | DLP-056-000002539 |
| DLP-056-000002542 | to | DLP-056-000002542 |
| DLP-056-000002565 | to | DLP-056-000002565 |
| DLP-056-000002568 | to | DLP-056-000002568 |
| DLP-056-000002573 | to | DLP-056-000002573 |
| DLP-056-000002588 | to | DLP-056-000002588 |
| DLP-056-000002590 | to | DLP-056-000002590 |
| DLP-056-000002599 | to | DLP-056-000002599 |
| DLP-056-000002603 | to | DLP-056-000002603 |
| DLP-056-000002608 | to | DLP-056-000002608 |
| DLP-056-000002612 | to | DLP-056-000002612 |
| DLP-056-000002614 | to | DLP-056-000002614 |
| DLP-056-000002620 | to | DLP-056-000002620 |
| DLP-056-000002625 | to | DLP-056-000002625 |
| DLP-056-000002627 | to | DLP-056-000002627 |
| DLP-056-000002629 | to | DLP-056-000002629 |
| DLP-056-000002633 | to | DLP-056-000002634 |
| DLP-056-000002639 | to | DLP-056-000002639 |
| DLP-056-000002651 | to | DLP-056-000002652 |
| DLP-056-000002658 | to | DLP-056-000002658 |
| DLP-056-000002667 | to | DLP-056-000002667 |
| DLP-056-000002675 | to | DLP-056-000002675 |
| DLP-056-000002677 | to | DLP-056-000002677 |
| DLP-056-000002683 | to | DLP-056-000002683 |
| DLP-056-000002690 | to | DLP-056-000002690 |
| DLP-056-000002709 | to | DLP-056-000002709 |
| DLP-056-000002733 | to | DLP-056-000002734 |
| DLP-056-000002737 | to | DLP-056-000002737 |
| DLP-056-000002748 | to | DLP-056-000002748 |
| DLP-056-000002753 | to | DLP-056-000002753 |

6

| | | |
|---|---|---|
| DLP-056-000002759 | to | DLP-056-000002759 |
| DLP-056-000002762 | to | DLP-056-000002762 |
| DLP-056-000002768 | to | DLP-056-000002768 |
| DLP-056-000002770 | to | DLP-056-000002770 |
| DLP-056-000002791 | to | DLP-056-000002791 |
| DLP-056-000002823 | to | DLP-056-000002823 |
| DLP-056-000002832 | to | DLP-056-000002832 |
| DLP-056-000002837 | to | DLP-056-000002837 |
| DLP-056-000002839 | to | DLP-056-000002841 |
| DLP-056-000002868 | to | DLP-056-000002869 |
| DLP-056-000002872 | to | DLP-056-000002872 |
| DLP-056-000002874 | to | DLP-056-000002874 |
| DLP-056-000002876 | to | DLP-056-000002876 |
| DLP-056-000002879 | to | DLP-056-000002879 |
| DLP-056-000002882 | to | DLP-056-000002882 |
| DLP-056-000002885 | to | DLP-056-000002885 |
| DLP-056-000002887 | to | DLP-056-000002887 |
| DLP-056-000002900 | to | DLP-056-000002904 |
| DLP-056-000002943 | to | DLP-056-000002949 |
| DLP-056-000002951 | to | DLP-056-000002951 |
| DLP-056-000002953 | to | DLP-056-000002953 |
| DLP-056-000002957 | to | DLP-056-000002957 |
| DLP-056-000002959 | to | DLP-056-000002959 |
| DLP-056-000002970 | to | DLP-056-000002970 |
| DLP-056-000002978 | to | DLP-056-000002978 |
| DLP-056-000002986 | to | DLP-056-000002986 |
| DLP-056-000002996 | to | DLP-056-000002996 |
| DLP-056-000002999 | to | DLP-056-000002999 |
| DLP-056-000003010 | to | DLP-056-000003010 |
| DLP-056-000003033 | to | DLP-056-000003033 |
| DLP-056-000003097 | to | DLP-056-000003097 |
| DLP-056-000003104 | to | DLP-056-000003105 |
| DLP-056-000003505 | to | DLP-056-000003505 |
| DLP-056-000003507 | to | DLP-056-000003507 |
| DLP-056-000003512 | to | DLP-056-000003516 |
| DLP-056-000003518 | to | DLP-056-000003519 |
| DLP-056-000003532 | to | DLP-056-000003532 |
| DLP-056-000003569 | to | DLP-056-000003569 |
| DLP-056-000003589 | to | DLP-056-000003589 |
| DLP-056-000003591 | to | DLP-056-000003591 |
| DLP-056-000003603 | to | DLP-056-000003606 |
| DLP-056-000003657 | to | DLP-056-000003658 |
| DLP-056-000003669 | to | DLP-056-000003669 |
| DLP-056-000003709 | to | DLP-056-000003709 |

| | | |
|---|---|---|
| DLP-056-000003720 | to | DLP-056-000003720 |
| DLP-056-000003753 | to | DLP-056-000003753 |
| DLP-056-000003765 | to | DLP-056-000003766 |
| DLP-056-000003770 | to | DLP-056-000003771 |
| DLP-056-000003776 | to | DLP-056-000003776 |
| DLP-056-000003780 | to | DLP-056-000003781 |
| DLP-056-000003787 | to | DLP-056-000003787 |
| DLP-056-000003800 | to | DLP-056-000003807 |
| DLP-056-000003817 | to | DLP-056-000003817 |
| DLP-056-000003822 | to | DLP-056-000003822 |
| DLP-056-000003826 | to | DLP-056-000003826 |
| DLP-056-000003835 | to | DLP-056-000003835 |
| DLP-056-000003843 | to | DLP-056-000003845 |
| DLP-056-000003849 | to | DLP-056-000003849 |
| DLP-056-000003864 | to | DLP-056-000003864 |
| DLP-056-000003882 | to | DLP-056-000003882 |
| DLP-056-000003927 | to | DLP-056-000003927 |
| DLP-056-000003945 | to | DLP-056-000003945 |
| DLP-056-000003961 | to | DLP-056-000003961 |
| DLP-056-000003963 | to | DLP-056-000003963 |
| DLP-056-000003988 | to | DLP-056-000003988 |
| DLP-056-000004003 | to | DLP-056-000004003 |
| DLP-056-000004008 | to | DLP-056-000004008 |
| DLP-056-000004021 | to | DLP-056-000004027 |
| DLP-056-000004034 | to | DLP-056-000004034 |
| DLP-056-000004039 | to | DLP-056-000004039 |
| DLP-056-000004045 | to | DLP-056-000004045 |
| DLP-056-000004059 | to | DLP-056-000004060 |
| DLP-056-000004068 | to | DLP-056-000004068 |
| DLP-056-000004116 | to | DLP-056-000004116 |
| DLP-056-000004161 | to | DLP-056-000004161 |
| DLP-056-000004163 | to | DLP-056-000004164 |
| DLP-056-000004231 | to | DLP-056-000004231 |
| DLP-056-000004320 | to | DLP-056-000004320 |
| DLP-056-000004365 | to | DLP-056-000004365 |
| DLP-056-000004368 | to | DLP-056-000004368 |
| DLP-056-000004373 | to | DLP-056-000004373 |
| DLP-056-000004718 | to | DLP-056-000004719 |
| DLP-056-000004758 | to | DLP-056-000004758 |
| DLP-056-000004760 | to | DLP-056-000004760 |
| DLP-056-000004796 | to | DLP-056-000004796 |
| DLP-056-000005005 | to | DLP-056-000005005 |
| DLP-056-000005019 | to | DLP-056-000005019 |
| DLP-056-000005027 | to | DLP-056-000005027 |

| | | |
|---|---|---|
| DLP-056-000005156 | to | DLP-056-000005156 |
| DLP-056-000005169 | to | DLP-056-000005170 |
| DLP-056-000005175 | to | DLP-056-000005176 |
| DLP-056-000005197 | to | DLP-056-000005197 |
| DLP-056-000005212 | to | DLP-056-000005212 |
| DLP-056-000005216 | to | DLP-056-000005216 |
| DLP-056-000005219 | to | DLP-056-000005219 |
| DLP-056-000005296 | to | DLP-056-000005296 |
| DLP-056-000005309 | to | DLP-056-000005309 |
| DLP-056-000005415 | to | DLP-056-000005415 |
| DLP-056-000005450 | to | DLP-056-000005452 |
| DLP-056-000005476 | to | DLP-056-000005476 |
| DLP-056-000005489 | to | DLP-056-000005489 |
| DLP-056-000005496 | to | DLP-056-000005496 |
| DLP-056-000005504 | to | DLP-056-000005504 |
| DLP-056-000005560 | to | DLP-056-000005560 |
| DLP-056-000005568 | to | DLP-056-000005568 |
| DLP-056-000005581 | to | DLP-056-000005581 |
| DLP-056-000005587 | to | DLP-056-000005587 |
| DLP-056-000005589 | to | DLP-056-000005589 |
| DLP-056-000005591 | to | DLP-056-000005592 |
| DLP-056-000005599 | to | DLP-056-000005599 |
| DLP-056-000005604 | to | DLP-056-000005605 |
| DLP-056-000005622 | to | DLP-056-000005622 |
| DLP-056-000005643 | to | DLP-056-000005643 |
| DLP-056-000005668 | to | DLP-056-000005668 |
| DLP-056-000005678 | to | DLP-056-000005678 |
| DLP-056-000005687 | to | DLP-056-000005689 |
| DLP-056-000005696 | to | DLP-056-000005696 |
| DLP-056-000005698 | to | DLP-056-000005698 |
| DLP-056-000005705 | to | DLP-056-000005705 |
| DLP-056-000005715 | to | DLP-056-000005715 |
| DLP-056-000005737 | to | DLP-056-000005737 |
| DLP-056-000005786 | to | DLP-056-000005786 |
| DLP-056-000005807 | to | DLP-056-000005807 |
| DLP-056-000005819 | to | DLP-056-000005819 |
| DLP-056-000005859 | to | DLP-056-000005859 |
| DLP-056-000005936 | to | DLP-056-000005936 |
| DLP-056-000005949 | to | DLP-056-000005949 |
| DLP-056-000005958 | to | DLP-056-000005959 |
| DLP-056-000005972 | to | DLP-056-000005972 |
| DLP-056-000005985 | to | DLP-056-000005985 |
| DLP-056-000006048 | to | DLP-056-000006048 |
| DLP-056-000006056 | to | DLP-056-000006056 |

| | | |
|---|---|---|
| DLP-056-000006059 | to | DLP-056-000006060 |
| DLP-056-000006064 | to | DLP-056-000006065 |
| DLP-056-000006067 | to | DLP-056-000006067 |
| DLP-056-000006069 | to | DLP-056-000006069 |
| DLP-056-000006072 | to | DLP-056-000006072 |
| DLP-056-000006075 | to | DLP-056-000006075 |
| DLP-056-000006081 | to | DLP-056-000006082 |
| DLP-056-000006087 | to | DLP-056-000006087 |
| DLP-056-000006089 | to | DLP-056-000006093 |
| DLP-056-000006105 | to | DLP-056-000006106 |
| DLP-056-000006108 | to | DLP-056-000006110 |
| DLP-056-000006120 | to | DLP-056-000006120 |
| DLP-056-000006123 | to | DLP-056-000006123 |
| DLP-056-000006127 | to | DLP-056-000006127 |
| DLP-056-000006130 | to | DLP-056-000006132 |
| DLP-056-000006140 | to | DLP-056-000006140 |
| DLP-056-000006142 | to | DLP-056-000006147 |
| DLP-056-000006149 | to | DLP-056-000006149 |
| DLP-056-000006153 | to | DLP-056-000006153 |
| DLP-056-000006159 | to | DLP-056-000006160 |
| DLP-056-000006169 | to | DLP-056-000006169 |
| DLP-056-000006179 | to | DLP-056-000006179 |
| DLP-056-000006182 | to | DLP-056-000006183 |
| DLP-056-000006188 | to | DLP-056-000006189 |
| DLP-056-000006194 | to | DLP-056-000006194 |
| DLP-056-000006200 | to | DLP-056-000006200 |
| DLP-056-000006203 | to | DLP-056-000006204 |
| DLP-056-000006216 | to | DLP-056-000006216 |
| DLP-056-000006220 | to | DLP-056-000006224 |
| DLP-056-000006230 | to | DLP-056-000006232 |
| DLP-056-000006234 | to | DLP-056-000006234 |
| DLP-056-000006243 | to | DLP-056-000006243 |
| DLP-056-000006245 | to | DLP-056-000006246 |
| DLP-056-000006249 | to | DLP-056-000006250 |
| DLP-056-000006255 | to | DLP-056-000006256 |
| DLP-056-000006259 | to | DLP-056-000006259 |
| DLP-056-000006262 | to | DLP-056-000006262 |
| DLP-056-000006280 | to | DLP-056-000006280 |
| DLP-056-000006283 | to | DLP-056-000006283 |
| DLP-056-000006309 | to | DLP-056-000006309 |
| DLP-056-000006326 | to | DLP-056-000006327 |
| DLP-056-000006347 | to | DLP-056-000006347 |
| DLP-056-000006356 | to | DLP-056-000006356 |
| DLP-056-000006391 | to | DLP-056-000006392 |

| | | |
|---|---|---|
| DLP-056-000006398 | to | DLP-056-000006403 |
| DLP-056-000006405 | to | DLP-056-000006405 |
| DLP-056-000006410 | to | DLP-056-000006410 |
| DLP-056-000006428 | to | DLP-056-000006428 |
| DLP-056-000006472 | to | DLP-056-000006472 |
| DLP-056-000006514 | to | DLP-056-000006514 |
| DLP-056-000006520 | to | DLP-056-000006521 |
| DLP-056-000006524 | to | DLP-056-000006525 |
| DLP-056-000006527 | to | DLP-056-000006529 |
| DLP-056-000006531 | to | DLP-056-000006531 |
| DLP-056-000006535 | to | DLP-056-000006535 |
| DLP-056-000006537 | to | DLP-056-000006537 |
| DLP-056-000006541 | to | DLP-056-000006541 |
| DLP-056-000006543 | to | DLP-056-000006556 |
| DLP-056-000006562 | to | DLP-056-000006562 |
| DLP-056-000006566 | to | DLP-056-000006570 |
| DLP-056-000006573 | to | DLP-056-000006579 |
| DLP-056-000006581 | to | DLP-056-000006583 |
| DLP-056-000006587 | to | DLP-056-000006588 |
| DLP-056-000006590 | to | DLP-056-000006595 |
| DLP-056-000006598 | to | DLP-056-000006599 |
| DLP-056-000006601 | to | DLP-056-000006602 |
| DLP-056-000006605 | to | DLP-056-000006605 |
| DLP-056-000006608 | to | DLP-056-000006608 |
| DLP-056-000006610 | to | DLP-056-000006610 |
| DLP-056-000006616 | to | DLP-056-000006618 |
| DLP-056-000006625 | to | DLP-056-000006625 |
| DLP-056-000006630 | to | DLP-056-000006630 |
| DLP-056-000006634 | to | DLP-056-000006634 |
| DLP-056-000006636 | to | DLP-056-000006637 |
| DLP-056-000006640 | to | DLP-056-000006640 |
| DLP-056-000006642 | to | DLP-056-000006650 |
| DLP-056-000006653 | to | DLP-056-000006653 |
| DLP-056-000006659 | to | DLP-056-000006661 |
| DLP-056-000006663 | to | DLP-056-000006664 |
| DLP-056-000006669 | to | DLP-056-000006671 |
| DLP-056-000006674 | to | DLP-056-000006674 |
| DLP-056-000006676 | to | DLP-056-000006693 |
| DLP-056-000006695 | to | DLP-056-000006698 |
| DLP-056-000006700 | to | DLP-056-000006701 |
| DLP-056-000006703 | to | DLP-056-000006706 |
| DLP-056-000006708 | to | DLP-056-000006710 |
| DLP-056-000006713 | to | DLP-056-000006713 |
| DLP-056-000006893 | to | DLP-056-000006893 |

| | | |
|---|---|---|
| DLP-056-000006907 | to | DLP-056-000006907 |
| DLP-056-000006912 | to | DLP-056-000006912 |
| DLP-056-000006915 | to | DLP-056-000006915 |
| DLP-056-000006917 | to | DLP-056-000006917 |
| DLP-056-000006942 | to | DLP-056-000006942 |
| DLP-056-000006951 | to | DLP-056-000006952 |
| DLP-056-000006966 | to | DLP-056-000006966 |
| DLP-056-000006969 | to | DLP-056-000006969 |
| DLP-056-000006990 | to | DLP-056-000006992 |
| DLP-056-000007018 | to | DLP-056-000007018 |
| DLP-056-000007042 | to | DLP-056-000007042 |
| DLP-056-000007051 | to | DLP-056-000007051 |
| DLP-056-000007061 | to | DLP-056-000007061 |
| DLP-056-000007119 | to | DLP-056-000007119 |
| DLP-056-000007150 | to | DLP-056-000007150 |
| DLP-056-000007153 | to | DLP-056-000007153 |
| DLP-056-000007195 | to | DLP-056-000007195 |
| DLP-056-000007208 | to | DLP-056-000007208 |
| DLP-056-000007309 | to | DLP-056-000007309 |
| DLP-056-000007311 | to | DLP-056-000007311 |
| DLP-056-000007330 | to | DLP-056-000007331 |
| DLP-056-000007359 | to | DLP-056-000007359 |
| DLP-056-000007370 | to | DLP-056-000007370 |
| DLP-056-000007379 | to | DLP-056-000007379 |
| DLP-056-000007382 | to | DLP-056-000007382 |
| DLP-056-000007384 | to | DLP-056-000007387 |
| DLP-056-000007389 | to | DLP-056-000007389 |
| DLP-056-000007396 | to | DLP-056-000007396 |
| DLP-056-000007414 | to | DLP-056-000007414 |
| DLP-056-000007474 | to | DLP-056-000007474 |
| DLP-056-000007498 | to | DLP-056-000007498 |
| DLP-056-000007500 | to | DLP-056-000007503 |
| DLP-056-000007512 | to | DLP-056-000007516 |
| DLP-056-000007518 | to | DLP-056-000007521 |
| DLP-056-000007523 | to | DLP-056-000007529 |
| DLP-056-000007538 | to | DLP-056-000007538 |
| DLP-056-000007540 | to | DLP-056-000007542 |
| DLP-056-000007564 | to | DLP-056-000007566 |
| DLP-056-000007568 | to | DLP-056-000007568 |
| DLP-056-000007584 | to | DLP-056-000007584 |
| DLP-056-000007613 | to | DLP-056-000007613 |
| DLP-056-000007615 | to | DLP-056-000007616 |
| DLP-056-000007630 | to | DLP-056-000007630 |
| DLP-056-000007638 | to | DLP-056-000007638 |

| | | |
|---|---|---|
| DLP-056-000007652 | to | DLP-056-000007652 |
| DLP-056-000007656 | to | DLP-056-000007656 |
| DLP-056-000007688 | to | DLP-056-000007688 |
| DLP-056-000007714 | to | DLP-056-000007714 |
| DLP-056-000007720 | to | DLP-056-000007721 |
| DLP-056-000007730 | to | DLP-056-000007730 |
| DLP-056-000007763 | to | DLP-056-000007763 |
| DLP-056-000007924 | to | DLP-056-000007924 |
| DLP-056-000007929 | to | DLP-056-000007929 |
| DLP-056-000007937 | to | DLP-056-000007937 |
| DLP-056-000007940 | to | DLP-056-000007941 |
| DLP-056-000008144 | to | DLP-056-000008145 |
| DLP-056-000008150 | to | DLP-056-000008150 |
| DLP-056-000008160 | to | DLP-056-000008164 |
| DLP-056-000008169 | to | DLP-056-000008171 |
| DLP-056-000008175 | to | DLP-056-000008175 |
| DLP-056-000008183 | to | DLP-056-000008183 |
| DLP-056-000008187 | to | DLP-056-000008187 |
| DLP-056-000008190 | to | DLP-056-000008190 |
| DLP-056-000008194 | to | DLP-056-000008194 |
| DLP-056-000008199 | to | DLP-056-000008199 |
| DLP-056-000008201 | to | DLP-056-000008201 |
| DLP-056-000008215 | to | DLP-056-000008215 |
| DLP-056-000008217 | to | DLP-056-000008218 |
| DLP-056-000008220 | to | DLP-056-000008220 |
| DLP-056-000008224 | to | DLP-056-000008224 |
| DLP-056-000008226 | to | DLP-056-000008228 |
| DLP-056-000008231 | to | DLP-056-000008231 |
| DLP-056-000008244 | to | DLP-056-000008244 |
| DLP-056-000008247 | to | DLP-056-000008247 |
| DLP-056-000008270 | to | DLP-056-000008270 |
| DLP-056-000008277 | to | DLP-056-000008279 |
| DLP-056-000008281 | to | DLP-056-000008282 |
| DLP-056-000008286 | to | DLP-056-000008286 |
| DLP-056-000008294 | to | DLP-056-000008294 |
| DLP-056-000008303 | to | DLP-056-000008304 |
| DLP-056-000008306 | to | DLP-056-000008306 |
| DLP-056-000008339 | to | DLP-056-000008340 |
| DLP-056-000008349 | to | DLP-056-000008349 |
| DLP-056-000008359 | to | DLP-056-000008359 |
| DLP-056-000008369 | to | DLP-056-000008370 |
| DLP-056-000008393 | to | DLP-056-000008395 |
| DLP-056-000008415 | to | DLP-056-000008415 |
| DLP-056-000008458 | to | DLP-056-000008458 |

| | | |
|---|---|---|
| DLP-056-000008482 | to | DLP-056-000008482 |
| DLP-056-000008529 | to | DLP-056-000008529 |
| DLP-056-000008580 | to | DLP-056-000008580 |
| DLP-056-000008659 | to | DLP-056-000008659 |
| DLP-056-000008662 | to | DLP-056-000008662 |
| DLP-056-000008664 | to | DLP-056-000008664 |
| DLP-056-000008742 | to | DLP-056-000008742 |
| DLP-056-000008750 | to | DLP-056-000008751 |
| DLP-056-000008756 | to | DLP-056-000008756 |
| DLP-056-000008784 | to | DLP-056-000008786 |
| DLP-056-000008790 | to | DLP-056-000008790 |
| DLP-056-000008825 | to | DLP-056-000008825 |
| DLP-056-000008874 | to | DLP-056-000008874 |
| DLP-056-000008983 | to | DLP-056-000008983 |
| DLP-056-000009074 | to | DLP-056-000009074 |
| DLP-056-000009113 | to | DLP-056-000009113 |
| DLP-056-000009145 | to | DLP-056-000009145 |
| DLP-056-000009160 | to | DLP-056-000009160 |
| DLP-056-000009169 | to | DLP-056-000009169 |
| DLP-056-000009176 | to | DLP-056-000009176 |
| DLP-056-000009180 | to | DLP-056-000009180 |
| DLP-056-000009182 | to | DLP-056-000009182 |
| DLP-056-000009184 | to | DLP-056-000009184 |
| DLP-056-000009188 | to | DLP-056-000009188 |
| DLP-056-000009246 | to | DLP-056-000009246 |
| DLP-056-000009259 | to | DLP-056-000009260 |
| DLP-056-000009294 | to | DLP-056-000009296 |
| DLP-056-000009374 | to | DLP-056-000009374 |
| DLP-056-000009440 | to | DLP-056-000009440 |
| DLP-056-000009445 | to | DLP-056-000009445 |
| DLP-056-000009448 | to | DLP-056-000009450 |
| DLP-056-000009458 | to | DLP-056-000009458 |
| DLP-056-000009484 | to | DLP-056-000009484 |
| DLP-056-000009523 | to | DLP-056-000009523 |
| DLP-056-000009532 | to | DLP-056-000009533 |
| DLP-056-000009536 | to | DLP-056-000009536 |
| DLP-056-000009565 | to | DLP-056-000009565 |
| DLP-056-000009568 | to | DLP-056-000009568 |
| DLP-056-000009599 | to | DLP-056-000009599 |
| DLP-056-000009629 | to | DLP-056-000009630 |
| DLP-056-000009660 | to | DLP-056-000009660 |
| DLP-056-000009725 | to | DLP-056-000009729 |
| DLP-056-000009732 | to | DLP-056-000009733 |
| DLP-056-000009742 | to | DLP-056-000009743 |

| | | |
|---|---|---|
| DLP-056-000009776 | to | DLP-056-000009776 |
| DLP-056-000009778 | to | DLP-056-000009778 |
| DLP-056-000009783 | to | DLP-056-000009783 |
| DLP-056-000009785 | to | DLP-056-000009785 |
| DLP-056-000009824 | to | DLP-056-000009825 |
| DLP-056-000009829 | to | DLP-056-000009829 |
| DLP-056-000009833 | to | DLP-056-000009833 |
| DLP-056-000009839 | to | DLP-056-000009840 |
| DLP-056-000009843 | to | DLP-056-000009844 |
| DLP-056-000009846 | to | DLP-056-000009846 |
| DLP-056-000009854 | to | DLP-056-000009854 |
| DLP-056-000009860 | to | DLP-056-000009860 |
| DLP-056-000009864 | to | DLP-056-000009864 |
| DLP-056-000009867 | to | DLP-056-000009870 |
| DLP-056-000009901 | to | DLP-056-000009901 |
| DLP-056-000009910 | to | DLP-056-000009910 |
| DLP-056-000009979 | to | DLP-056-000009979 |
| DLP-056-000009987 | to | DLP-056-000009987 |
| DLP-056-000009992 | to | DLP-056-000009992 |
| DLP-056-000010015 | to | DLP-056-000010021 |
| DLP-056-000010026 | to | DLP-056-000010027 |
| DLP-056-000010029 | to | DLP-056-000010029 |
| DLP-056-000010037 | to | DLP-056-000010037 |
| DLP-056-000010042 | to | DLP-056-000010042 |
| DLP-056-000010044 | to | DLP-056-000010044 |
| DLP-056-000010046 | to | DLP-056-000010048 |
| DLP-056-000010082 | to | DLP-056-000010082 |
| DLP-056-000010086 | to | DLP-056-000010087 |
| DLP-056-000010089 | to | DLP-056-000010089 |
| DLP-056-000010100 | to | DLP-056-000010101 |
| DLP-056-000010103 | to | DLP-056-000010103 |
| DLP-056-000010123 | to | DLP-056-000010123 |
| DLP-056-000010128 | to | DLP-056-000010129 |
| DLP-056-000010171 | to | DLP-056-000010171 |
| DLP-056-000010188 | to | DLP-056-000010189 |
| DLP-056-000010194 | to | DLP-056-000010194 |
| DLP-056-000010204 | to | DLP-056-000010204 |
| DLP-056-000010207 | to | DLP-056-000010207 |
| DLP-056-000010211 | to | DLP-056-000010211 |
| DLP-056-000010232 | to | DLP-056-000010232 |
| DLP-056-000010235 | to | DLP-056-000010235 |
| DLP-056-000010244 | to | DLP-056-000010244 |
| DLP-056-000010250 | to | DLP-056-000010250 |
| DLP-056-000010255 | to | DLP-056-000010255 |

| | | |
|---|---|---|
| DLP-056-000010264 | to | DLP-056-000010264 |
| DLP-056-000010319 | to | DLP-056-000010319 |
| DLP-056-000010322 | to | DLP-056-000010322 |
| DLP-056-000010333 | to | DLP-056-000010333 |
| DLP-056-000010337 | to | DLP-056-000010337 |
| DLP-056-000010344 | to | DLP-056-000010344 |
| DLP-056-000010357 | to | DLP-056-000010357 |
| DLP-056-000010373 | to | DLP-056-000010373 |
| DLP-056-000010400 | to | DLP-056-000010400 |
| DLP-056-000010402 | to | DLP-056-000010402 |
| DLP-056-000010410 | to | DLP-056-000010410 |
| DLP-056-000010413 | to | DLP-056-000010413 |
| DLP-056-000010433 | to | DLP-056-000010433 |
| DLP-056-000010435 | to | DLP-056-000010435 |
| DLP-056-000010437 | to | DLP-056-000010438 |
| DLP-056-000010446 | to | DLP-056-000010446 |
| DLP-056-000010460 | to | DLP-056-000010461 |
| DLP-056-000010464 | to | DLP-056-000010465 |
| DLP-056-000010471 | to | DLP-056-000010472 |
| DLP-056-000010504 | to | DLP-056-000010504 |
| DLP-056-000010507 | to | DLP-056-000010507 |
| DLP-056-000010516 | to | DLP-056-000010516 |
| DLP-056-000010521 | to | DLP-056-000010523 |
| DLP-056-000010525 | to | DLP-056-000010525 |
| DLP-056-000010549 | to | DLP-056-000010549 |
| DLP-056-000010593 | to | DLP-056-000010593 |
| DLP-056-000010636 | to | DLP-056-000010636 |
| DLP-056-000010638 | to | DLP-056-000010639 |
| DLP-056-000010648 | to | DLP-056-000010648 |
| DLP-056-000010662 | to | DLP-056-000010662 |
| DLP-056-000010664 | to | DLP-056-000010665 |
| DLP-056-000010668 | to | DLP-056-000010669 |
| DLP-056-000010680 | to | DLP-056-000010680 |
| DLP-056-000010686 | to | DLP-056-000010686 |
| DLP-056-000010692 | to | DLP-056-000010692 |
| DLP-056-000010715 | to | DLP-056-000010715 |
| DLP-056-000010723 | to | DLP-056-000010723 |
| DLP-056-000010727 | to | DLP-056-000010727 |
| DLP-056-000010751 | to | DLP-056-000010751 |
| DLP-056-000010756 | to | DLP-056-000010756 |
| DLP-056-000010759 | to | DLP-056-000010760 |
| DLP-056-000010763 | to | DLP-056-000010764 |
| DLP-056-000010766 | to | DLP-056-000010767 |
| DLP-056-000010791 | to | DLP-056-000010791 |

| | | |
|---|---|---|
| DLP-056-000010794 | to | DLP-056-000010794 |
| DLP-056-000010803 | to | DLP-056-000010803 |
| DLP-056-000010814 | to | DLP-056-000010814 |
| DLP-056-000010821 | to | DLP-056-000010822 |
| DLP-056-000010824 | to | DLP-056-000010825 |
| DLP-056-000010843 | to | DLP-056-000010843 |
| DLP-056-000010856 | to | DLP-056-000010857 |
| DLP-056-000010860 | to | DLP-056-000010862 |
| DLP-056-000010873 | to | DLP-056-000010873 |
| DLP-056-000010886 | to | DLP-056-000010888 |
| DLP-056-000010895 | to | DLP-056-000010895 |
| DLP-056-000010899 | to | DLP-056-000010899 |
| DLP-056-000010902 | to | DLP-056-000010903 |
| DLP-056-000010908 | to | DLP-056-000010908 |
| DLP-056-000010911 | to | DLP-056-000010911 |
| DLP-056-000010917 | to | DLP-056-000010917 |
| DLP-056-000010935 | to | DLP-056-000010935 |
| DLP-056-000010942 | to | DLP-056-000010942 |
| DLP-056-000010945 | to | DLP-056-000010945 |
| DLP-056-000010954 | to | DLP-056-000010954 |
| DLP-056-000010957 | to | DLP-056-000010957 |
| DLP-056-000010966 | to | DLP-056-000010968 |
| DLP-056-000010970 | to | DLP-056-000010971 |
| DLP-056-000010974 | to | DLP-056-000010975 |
| DLP-056-000010994 | to | DLP-056-000010994 |
| DLP-056-000010999 | to | DLP-056-000011000 |
| DLP-056-000011002 | to | DLP-056-000011002 |
| DLP-056-000011006 | to | DLP-056-000011006 |
| DLP-056-000011013 | to | DLP-056-000011013 |
| DLP-056-000011015 | to | DLP-056-000011015 |
| DLP-056-000011018 | to | DLP-056-000011018 |
| DLP-056-000011046 | to | DLP-056-000011046 |
| DLP-056-000011049 | to | DLP-056-000011049 |
| DLP-056-000011056 | to | DLP-056-000011056 |
| DLP-056-000011058 | to | DLP-056-000011060 |
| DLP-056-000011065 | to | DLP-056-000011067 |
| DLP-056-000011071 | to | DLP-056-000011072 |
| DLP-056-000011079 | to | DLP-056-000011079 |
| DLP-056-000011081 | to | DLP-056-000011082 |
| DLP-056-000011084 | to | DLP-056-000011086 |
| DLP-056-000011097 | to | DLP-056-000011099 |
| DLP-056-000011109 | to | DLP-056-000011109 |
| DLP-056-000011112 | to | DLP-056-000011113 |
| DLP-056-000011135 | to | DLP-056-000011135 |

| | | |
|---|---|---|
| DLP-056-000011143 | to | DLP-056-000011151 |
| DLP-056-000011216 | to | DLP-056-000011217 |
| DLP-056-000011261 | to | DLP-056-000011263 |
| DLP-056-000011303 | to | DLP-056-000011309 |
| DLP-056-000011315 | to | DLP-056-000011315 |
| DLP-056-000011351 | to | DLP-056-000011351 |
| DLP-056-000011377 | to | DLP-056-000011377 |
| DLP-056-000011386 | to | DLP-056-000011386 |
| DLP-056-000011461 | to | DLP-056-000011461 |
| DLP-056-000011468 | to | DLP-056-000011476 |
| DLP-056-000011478 | to | DLP-056-000011484 |
| DLP-056-000011486 | to | DLP-056-000011486 |
| DLP-056-000011490 | to | DLP-056-000011490 |
| DLP-056-000011492 | to | DLP-056-000011492 |
| DLP-056-000011494 | to | DLP-056-000011494 |
| DLP-056-000011497 | to | DLP-056-000011497 |
| DLP-056-000011499 | to | DLP-056-000011505 |
| DLP-056-000011507 | to | DLP-056-000011524 |
| DLP-056-000011530 | to | DLP-056-000011530 |
| DLP-056-000011547 | to | DLP-056-000011548 |
| DLP-056-000011571 | to | DLP-056-000011571 |
| DLP-056-000011589 | to | DLP-056-000011589 |
| DLP-056-000011609 | to | DLP-056-000011609 |
| DLP-056-000011615 | to | DLP-056-000011616 |
| DLP-056-000011654 | to | DLP-056-000011659 |
| DLP-056-000011661 | to | DLP-056-000011662 |
| DLP-056-000011678 | to | DLP-056-000011678 |
| DLP-056-000011685 | to | DLP-056-000011689 |
| DLP-056-000011701 | to | DLP-056-000011701 |
| DLP-056-000011704 | to | DLP-056-000011704 |
| DLP-056-000011762 | to | DLP-056-000011762 |
| DLP-056-000011770 | to | DLP-056-000011771 |
| DLP-056-000011829 | to | DLP-056-000011829 |
| DLP-056-000011897 | to | DLP-056-000011906 |
| DLP-056-000011911 | to | DLP-056-000011914 |
| DLP-056-000011923 | to | DLP-056-000011924 |
| DLP-056-000011940 | to | DLP-056-000011940 |
| DLP-056-000011985 | to | DLP-056-000011985 |
| DLP-056-000011995 | to | DLP-056-000011997 |
| DLP-056-000012032 | to | DLP-056-000012033 |
| DLP-056-000012060 | to | DLP-056-000012060 |
| DLP-056-000012080 | to | DLP-056-000012080 |
| DLP-056-000012132 | to | DLP-056-000012132 |
| DLP-056-000012135 | to | DLP-056-000012135 |

| | | |
|---|---|---|
| DLP-056-000012149 | to | DLP-056-000012151 |
| DLP-056-000012176 | to | DLP-056-000012176 |
| DLP-056-000012183 | to | DLP-056-000012184 |
| DLP-056-000012204 | to | DLP-056-000012205 |
| DLP-056-000012208 | to | DLP-056-000012209 |
| DLP-056-000012219 | to | DLP-056-000012220 |
| DLP-056-000012222 | to | DLP-056-000012230 |
| DLP-056-000012232 | to | DLP-056-000012232 |
| DLP-056-000012234 | to | DLP-056-000012236 |
| DLP-056-000012257 | to | DLP-056-000012260 |
| DLP-056-000012387 | to | DLP-056-000012387 |
| DLP-056-000012458 | to | DLP-056-000012463 |
| DLP-056-000012465 | to | DLP-056-000012472 |
| DLP-056-000012483 | to | DLP-056-000012483 |
| DLP-056-000012518 | to | DLP-056-000012519 |
| DLP-056-000012546 | to | DLP-056-000012546 |
| DLP-056-000012558 | to | DLP-056-000012558 |
| DLP-056-000012704 | to | DLP-056-000012704 |
| DLP-056-000012706 | to | DLP-056-000012706 |
| DLP-056-000012720 | to | DLP-056-000012720 |
| DLP-056-000012726 | to | DLP-056-000012729 |
| DLP-056-000012735 | to | DLP-056-000012735 |
| DLP-056-000012747 | to | DLP-056-000012747 |
| DLP-056-000012761 | to | DLP-056-000012761 |
| DLP-056-000012787 | to | DLP-056-000012787 |
| DLP-056-000012794 | to | DLP-056-000012794 |
| DLP-056-000012797 | to | DLP-056-000012808 |
| DLP-056-000012810 | to | DLP-056-000012810 |
| DLP-056-000012833 | to | DLP-056-000012833 |
| DLP-056-000012853 | to | DLP-056-000012854 |
| DLP-056-000012902 | to | DLP-056-000012902 |
| DLP-056-000012905 | to | DLP-056-000012906 |
| DLP-056-000012915 | to | DLP-056-000012915 |
| DLP-056-000012944 | to | DLP-056-000012944 |
| DLP-056-000012969 | to | DLP-056-000012969 |
| DLP-056-000012988 | to | DLP-056-000012992 |
| DLP-056-000012998 | to | DLP-056-000012998 |
| DLP-056-000013005 | to | DLP-056-000013006 |
| DLP-056-000013010 | to | DLP-056-000013010 |
| DLP-056-000013015 | to | DLP-056-000013017 |
| DLP-056-000013024 | to | DLP-056-000013036 |
| DLP-056-000013061 | to | DLP-056-000013064 |
| DLP-056-000013113 | to | DLP-056-000013148 |
| DLP-056-000013150 | to | DLP-056-000013154 |

| | | |
|---|---|---|
| DLP-056-000013161 | to | DLP-056-000013163 |
| DLP-056-000013169 | to | DLP-056-000013169 |
| DLP-056-000013175 | to | DLP-056-000013175 |
| DLP-056-000013177 | to | DLP-056-000013177 |
| DLP-056-000013181 | to | DLP-056-000013181 |
| DLP-056-000013185 | to | DLP-056-000013225 |
| DLP-056-000013239 | to | DLP-056-000013239 |
| DLP-056-000013257 | to | DLP-056-000013257 |
| DLP-056-000013259 | to | DLP-056-000013259 |
| DLP-056-000013262 | to | DLP-056-000013262 |
| DLP-056-000013273 | to | DLP-056-000013273 |
| DLP-056-000013292 | to | DLP-056-000013292 |
| DLP-056-000013294 | to | DLP-056-000013294 |
| DLP-056-000013296 | to | DLP-056-000013296 |
| DLP-056-000013330 | to | DLP-056-000013330 |
| DLP-056-000013386 | to | DLP-056-000013386 |
| DLP-056-000013395 | to | DLP-056-000013395 |
| DLP-056-000013401 | to | DLP-056-000013401 |
| DLP-056-000013411 | to | DLP-056-000013411 |
| DLP-056-000013418 | to | DLP-056-000013418 |
| DLP-056-000013450 | to | DLP-056-000013454 |
| DLP-056-000013470 | to | DLP-056-000013472 |
| DLP-056-000013548 | to | DLP-056-000013548 |
| DLP-056-000013574 | to | DLP-056-000013574 |
| DLP-056-000013578 | to | DLP-056-000013578 |
| DLP-056-000013587 | to | DLP-056-000013588 |
| DLP-056-000013590 | to | DLP-056-000013599 |
| DLP-056-000013601 | to | DLP-056-000013617 |
| DLP-056-000013619 | to | DLP-056-000013620 |
| DLP-056-000013629 | to | DLP-056-000013629 |
| DLP-056-000013676 | to | DLP-056-000013676 |
| DLP-056-000013693 | to | DLP-056-000013693 |
| DLP-056-000013737 | to | DLP-056-000013738 |
| DLP-056-000013740 | to | DLP-056-000013740 |
| DLP-056-000013765 | to | DLP-056-000013770 |
| DLP-056-000013787 | to | DLP-056-000013788 |
| DLP-056-000013809 | to | DLP-056-000013810 |
| DLP-056-000013821 | to | DLP-056-000013821 |
| DLP-056-000013900 | to | DLP-056-000013902 |
| DLP-056-000013983 | to | DLP-056-000013983 |
| DLP-056-000014009 | to | DLP-056-000014009 |
| DLP-056-000014021 | to | DLP-056-000014021 |
| DLP-056-000014032 | to | DLP-056-000014032 |
| DLP-056-000014045 | to | DLP-056-000014084 |

| | | |
|---|---|---|
| DLP-056-000014106 | to | DLP-056-000014106 |
| DLP-056-000014125 | to | DLP-056-000014125 |
| DLP-056-000014135 | to | DLP-056-000014136 |
| DLP-056-000014138 | to | DLP-056-000014138 |
| DLP-056-000014161 | to | DLP-056-000014161 |
| DLP-056-000014163 | to | DLP-056-000014173 |
| DLP-056-000014184 | to | DLP-056-000014184 |
| DLP-056-000014205 | to | DLP-056-000014205 |
| DLP-056-000014228 | to | DLP-056-000014230 |
| DLP-056-000014248 | to | DLP-056-000014248 |
| DLP-056-000014260 | to | DLP-056-000014260 |
| DLP-056-000014263 | to | DLP-056-000014263 |
| DLP-056-000014279 | to | DLP-056-000014279 |
| DLP-056-000014308 | to | DLP-056-000014308 |
| DLP-056-000014330 | to | DLP-056-000014339 |
| DLP-056-000014341 | to | DLP-056-000014343 |
| DLP-056-000014346 | to | DLP-056-000014346 |
| DLP-056-000014361 | to | DLP-056-000014361 |
| DLP-056-000014367 | to | DLP-056-000014367 |
| DLP-056-000014377 | to | DLP-056-000014377 |
| DLP-056-000014441 | to | DLP-056-000014441 |
| DLP-056-000014443 | to | DLP-056-000014449 |
| DLP-056-000014452 | to | DLP-056-000014464 |
| DLP-056-000014468 | to | DLP-056-000014472 |
| DLP-056-000014474 | to | DLP-056-000014475 |
| DLP-056-000014488 | to | DLP-056-000014488 |
| DLP-056-000014511 | to | DLP-056-000014511 |
| DLP-056-000014513 | to | DLP-056-000014524 |
| DLP-056-000014527 | to | DLP-056-000014529 |
| DLP-056-000014531 | to | DLP-056-000014531 |
| DLP-056-000014534 | to | DLP-056-000014534 |
| DLP-056-000014543 | to | DLP-056-000014543 |
| DLP-056-000014556 | to | DLP-056-000014557 |
| DLP-056-000014578 | to | DLP-056-000014578 |
| DLP-056-000014581 | to | DLP-056-000014582 |
| DLP-056-000014624 | to | DLP-056-000014624 |
| DLP-056-000014642 | to | DLP-056-000014650 |
| DLP-056-000014652 | to | DLP-056-000014652 |
| DLP-056-000014654 | to | DLP-056-000014658 |
| DLP-056-000014663 | to | DLP-056-000014663 |
| DLP-056-000014665 | to | DLP-056-000014665 |
| DLP-056-000014714 | to | DLP-056-000014714 |
| DLP-056-000014721 | to | DLP-056-000014721 |
| DLP-056-000014800 | to | DLP-056-000014800 |

| | | |
|---|---|---|
| DLP-056-000014803 | to | DLP-056-000014803 |
| DLP-056-000014805 | to | DLP-056-000014805 |
| DLP-056-000014878 | to | DLP-056-000014882 |
| DLP-056-000014897 | to | DLP-056-000014897 |
| DLP-056-000014909 | to | DLP-056-000014910 |
| DLP-056-000014964 | to | DLP-056-000014964 |
| DLP-056-000014971 | to | DLP-056-000014971 |
| DLP-056-000014981 | to | DLP-056-000014981 |
| DLP-056-000014993 | to | DLP-056-000014993 |
| DLP-056-000014998 | to | DLP-056-000014998 |
| DLP-056-000015003 | to | DLP-056-000015005 |
| DLP-056-000015007 | to | DLP-056-000015008 |
| DLP-056-000015018 | to | DLP-056-000015018 |
| DLP-056-000015025 | to | DLP-056-000015025 |
| DLP-056-000015056 | to | DLP-056-000015056 |
| DLP-056-000015059 | to | DLP-056-000015059 |
| DLP-056-000015070 | to | DLP-056-000015070 |
| DLP-056-000015077 | to | DLP-056-000015077 |
| DLP-056-000015081 | to | DLP-056-000015081 |
| DLP-056-000015083 | to | DLP-056-000015083 |
| DLP-056-000015101 | to | DLP-056-000015101 |
| DLP-056-000015104 | to | DLP-056-000015104 |
| DLP-056-000015158 | to | DLP-056-000015161 |
| DLP-056-000015166 | to | DLP-056-000015166 |
| DLP-056-000015177 | to | DLP-056-000015177 |
| DLP-056-000015184 | to | DLP-056-000015184 |
| DLP-056-000015195 | to | DLP-056-000015195 |
| DLP-056-000015207 | to | DLP-056-000015207 |
| DLP-056-000015210 | to | DLP-056-000015210 |
| DLP-056-000015226 | to | DLP-056-000015226 |
| DLP-056-000015228 | to | DLP-056-000015228 |
| DLP-056-000015241 | to | DLP-056-000015243 |
| DLP-056-000015251 | to | DLP-056-000015251 |
| DLP-056-000015255 | to | DLP-056-000015255 |
| DLP-056-000015303 | to | DLP-056-000015303 |
| DLP-056-000015311 | to | DLP-056-000015311 |
| DLP-056-000015328 | to | DLP-056-000015328 |
| DLP-056-000015334 | to | DLP-056-000015341 |
| DLP-056-000015345 | to | DLP-056-000015347 |
| DLP-056-000015352 | to | DLP-056-000015352 |
| DLP-056-000015368 | to | DLP-056-000015370 |
| DLP-056-000015427 | to | DLP-056-000015427 |
| DLP-056-000015429 | to | DLP-056-000015430 |
| DLP-056-000015450 | to | DLP-056-000015452 |

| | | |
|---|---|---|
| DLP-056-000015474 | to | DLP-056-000015475 |
| DLP-056-000015482 | to | DLP-056-000015484 |
| DLP-056-000015490 | to | DLP-056-000015492 |
| DLP-056-000015501 | to | DLP-056-000015504 |
| DLP-056-000015536 | to | DLP-056-000015537 |
| DLP-056-000015562 | to | DLP-056-000015562 |
| DLP-056-000015567 | to | DLP-056-000015567 |
| DLP-056-000015620 | to | DLP-056-000015620 |
| DLP-056-000015643 | to | DLP-056-000015643 |
| DLP-056-000015657 | to | DLP-056-000015657 |
| DLP-056-000015667 | to | DLP-056-000015667 |
| DLP-056-000015708 | to | DLP-056-000015708 |
| DLP-056-000015738 | to | DLP-056-000015738 |
| DLP-056-000015762 | to | DLP-056-000015763 |
| DLP-056-000015767 | to | DLP-056-000015773 |
| DLP-056-000015775 | to | DLP-056-000015777 |
| DLP-056-000015779 | to | DLP-056-000015780 |
| DLP-056-000015799 | to | DLP-056-000015799 |
| DLP-056-000015835 | to | DLP-056-000015835 |
| DLP-056-000015845 | to | DLP-056-000015846 |
| DLP-056-000015882 | to | DLP-056-000015884 |
| DLP-056-000015888 | to | DLP-056-000015912 |
| DLP-056-000016006 | to | DLP-056-000016006 |
| DLP-056-000016055 | to | DLP-056-000016059 |
| DLP-056-000016119 | to | DLP-056-000016119 |
| DLP-056-000016122 | to | DLP-056-000016122 |
| DLP-056-000016124 | to | DLP-056-000016126 |
| DLP-056-000016131 | to | DLP-056-000016132 |
| DLP-056-000016137 | to | DLP-056-000016139 |
| DLP-056-000016220 | to | DLP-056-000016220 |
| DLP-056-000016237 | to | DLP-056-000016243 |
| DLP-056-000016245 | to | DLP-056-000016250 |
| DLP-056-000016252 | to | DLP-056-000016261 |
| DLP-056-000016267 | to | DLP-056-000016268 |
| DLP-056-000016270 | to | DLP-056-000016270 |
| DLP-056-000016275 | to | DLP-056-000016276 |
| DLP-056-000016278 | to | DLP-056-000016278 |
| DLP-056-000016311 | to | DLP-056-000016320 |
| DLP-056-000016335 | to | DLP-056-000016336 |
| DLP-056-000016632 | to | DLP-056-000016632 |
| DLP-056-000016715 | to | DLP-056-000016717 |
| DLP-056-000016728 | to | DLP-056-000016742 |
| DLP-056-000016746 | to | DLP-056-000016746 |
| DLP-056-000016771 | to | DLP-056-000016774 |

| | | |
|---|---|---|
| DLP-056-000016814 | to | DLP-056-000016814 |
| DLP-056-000016846 | to | DLP-056-000016846 |
| DLP-056-000016877 | to | DLP-056-000016881 |
| DLP-056-000016886 | to | DLP-056-000016886 |
| DLP-056-000016906 | to | DLP-056-000016909 |
| DLP-056-000016933 | to | DLP-056-000016933 |
| DLP-056-000016940 | to | DLP-056-000016940 |
| DLP-056-000016945 | to | DLP-056-000016946 |
| DLP-056-000016951 | to | DLP-056-000016954 |
| DLP-056-000016958 | to | DLP-056-000016958 |
| DLP-056-000016962 | to | DLP-056-000016962 |
| DLP-056-000016964 | to | DLP-056-000016964 |
| DLP-056-000016966 | to | DLP-056-000016971 |
| DLP-056-000016990 | to | DLP-056-000016991 |
| DLP-056-000016993 | to | DLP-056-000016993 |
| DLP-056-000017000 | to | DLP-056-000017002 |
| DLP-056-000017009 | to | DLP-056-000017014 |
| DLP-056-000017039 | to | DLP-056-000017039 |
| DLP-056-000017045 | to | DLP-056-000017046 |
| DLP-056-000017065 | to | DLP-056-000017065 |
| DLP-056-000017085 | to | DLP-056-000017086 |
| DLP-056-000017089 | to | DLP-056-000017089 |
| DLP-056-000017144 | to | DLP-056-000017148 |
| DLP-056-000017158 | to | DLP-056-000017175 |
| DLP-056-000017177 | to | DLP-056-000017186 |
| DLP-056-000017205 | to | DLP-056-000017207 |
| DLP-056-000017209 | to | DLP-056-000017210 |
| DLP-056-000017212 | to | DLP-056-000017218 |
| DLP-056-000017231 | to | DLP-056-000017247 |
| DLP-056-000017255 | to | DLP-056-000017255 |
| DLP-056-000017291 | to | DLP-056-000017291 |
| DLP-056-000017305 | to | DLP-056-000017322 |
| DLP-056-000017345 | to | DLP-056-000017345 |
| DLP-056-000017436 | to | DLP-056-000017442 |
| DLP-056-000017453 | to | DLP-056-000017453 |
| DLP-056-000017455 | to | DLP-056-000017455 |
| DLP-056-000017511 | to | DLP-056-000017524 |
| DLP-056-000017526 | to | DLP-056-000017526 |
| DLP-056-000017528 | to | DLP-056-000017533 |
| DLP-056-000017558 | to | DLP-056-000017558 |
| DLP-056-000017587 | to | DLP-056-000017587 |
| DLP-056-000017596 | to | DLP-056-000017596 |
| DLP-056-000017615 | to | DLP-056-000017615 |
| DLP-056-000017629 | to | DLP-056-000017633 |

| | | |
|---|---|---|
| DLP-056-000017656 | to | DLP-056-000017665 |
| DLP-056-000017690 | to | DLP-056-000017690 |
| DLP-056-000017696 | to | DLP-056-000017697 |
| DLP-056-000017732 | to | DLP-056-000017735 |
| DLP-056-000017745 | to | DLP-056-000017745 |
| DLP-056-000017749 | to | DLP-056-000017761 |
| DLP-056-000017767 | to | DLP-056-000017767 |
| DLP-056-000017785 | to | DLP-056-000017785 |
| DLP-056-000017788 | to | DLP-056-000017788 |
| DLP-056-000017790 | to | DLP-056-000017809 |
| DLP-056-000017812 | to | DLP-056-000017815 |
| DLP-056-000017823 | to | DLP-056-000017823 |
| DLP-056-000017825 | to | DLP-056-000017827 |
| DLP-056-000017859 | to | DLP-056-000017859 |
| DLP-056-000017868 | to | DLP-056-000017868 |
| DLP-056-000017912 | to | DLP-056-000017912 |
| DLP-056-000017916 | to | DLP-056-000017917 |
| DLP-056-000017927 | to | DLP-056-000017928 |
| DLP-056-000017941 | to | DLP-056-000017941 |
| DLP-056-000017966 | to | DLP-056-000017968 |
| DLP-056-000017973 | to | DLP-056-000017973 |
| DLP-056-000017981 | to | DLP-056-000017981 |
| DLP-056-000017983 | to | DLP-056-000017983 |
| DLP-056-000018002 | to | DLP-056-000018002 |
| DLP-056-000018005 | to | DLP-056-000018010 |
| DLP-056-000018012 | to | DLP-056-000018012 |
| DLP-056-000018014 | to | DLP-056-000018014 |
| DLP-056-000018016 | to | DLP-056-000018016 |
| DLP-056-000018019 | to | DLP-056-000018020 |
| DLP-056-000018033 | to | DLP-056-000018033 |
| DLP-056-000018063 | to | DLP-056-000018064 |
| DLP-056-000018078 | to | DLP-056-000018078 |
| DLP-056-000018081 | to | DLP-056-000018081 |
| DLP-056-000018085 | to | DLP-056-000018085 |
| DLP-056-000018087 | to | DLP-056-000018088 |
| DLP-056-000018126 | to | DLP-056-000018127 |
| DLP-056-000018139 | to | DLP-056-000018147 |
| DLP-056-000018149 | to | DLP-056-000018151 |
| DLP-056-000018153 | to | DLP-056-000018153 |
| DLP-056-000018155 | to | DLP-056-000018155 |
| DLP-056-000018157 | to | DLP-056-000018157 |
| DLP-056-000018159 | to | DLP-056-000018159 |
| DLP-056-000018161 | to | DLP-056-000018166 |
| DLP-056-000018177 | to | DLP-056-000018177 |

| | | |
|---|---|---|
| DLP-056-000018179 | to | DLP-056-000018180 |
| DLP-056-000018190 | to | DLP-056-000018190 |
| DLP-056-000018193 | to | DLP-056-000018193 |
| DLP-056-000018207 | to | DLP-056-000018211 |
| DLP-056-000018245 | to | DLP-056-000018245 |
| DLP-056-000018257 | to | DLP-056-000018257 |
| DLP-056-000018272 | to | DLP-056-000018272 |
| DLP-056-000018274 | to | DLP-056-000018274 |
| DLP-056-000018285 | to | DLP-056-000018285 |
| DLP-056-000018319 | to | DLP-056-000018319 |
| DLP-056-000018337 | to | DLP-056-000018337 |
| DLP-056-000018358 | to | DLP-056-000018358 |
| DLP-056-000018367 | to | DLP-056-000018371 |
| DLP-056-000018394 | to | DLP-056-000018399 |
| DLP-056-000018420 | to | DLP-056-000018420 |
| DLP-056-000018434 | to | DLP-056-000018434 |
| DLP-056-000018462 | to | DLP-056-000018462 |
| DLP-056-000018466 | to | DLP-056-000018466 |
| DLP-056-000018513 | to | DLP-056-000018517 |
| DLP-056-000018525 | to | DLP-056-000018525 |
| DLP-056-000018534 | to | DLP-056-000018536 |
| DLP-056-000018538 | to | DLP-056-000018541 |
| DLP-056-000018543 | to | DLP-056-000018544 |
| DLP-056-000018557 | to | DLP-056-000018561 |
| DLP-056-000018575 | to | DLP-056-000018575 |
| DLP-056-000018587 | to | DLP-056-000018587 |
| DLP-056-000018589 | to | DLP-056-000018609 |
| DLP-056-000018612 | to | DLP-056-000018618 |
| DLP-056-000018621 | to | DLP-056-000018622 |
| DLP-056-000018624 | to | DLP-056-000018624 |
| DLP-056-000018630 | to | DLP-056-000018637 |
| DLP-056-000018639 | to | DLP-056-000018639 |
| DLP-056-000018641 | to | DLP-056-000018643 |
| DLP-056-000018682 | to | DLP-056-000018682 |
| DLP-056-000018692 | to | DLP-056-000018696 |
| DLP-056-000018707 | to | DLP-056-000018708 |
| DLP-056-000018738 | to | DLP-056-000018740 |
| DLP-056-000018751 | to | DLP-056-000018763 |
| DLP-056-000018800 | to | DLP-056-000018800 |
| DLP-056-000018850 | to | DLP-056-000018850 |
| DLP-056-000018893 | to | DLP-056-000018893 |
| DLP-056-000018900 | to | DLP-056-000018904 |
| DLP-056-000018930 | to | DLP-056-000018935 |
| DLP-056-000018937 | to | DLP-056-000018937 |

| | | |
|---|---|---|
| DLP-056-000018976 | to | DLP-056-000018976 |
| DLP-056-000018986 | to | DLP-056-000018986 |
| DLP-056-000019011 | to | DLP-056-000019012 |
| DLP-056-000019014 | to | DLP-056-000019014 |
| DLP-056-000019022 | to | DLP-056-000019022 |
| DLP-056-000019024 | to | DLP-056-000019024 |
| DLP-056-000019037 | to | DLP-056-000019037 |
| DLP-056-000019066 | to | DLP-056-000019072 |
| DLP-056-000019080 | to | DLP-056-000019080 |
| DLP-056-000019103 | to | DLP-056-000019103 |
| DLP-056-000019161 | to | DLP-056-000019161 |
| DLP-056-000019163 | to | DLP-056-000019165 |
| DLP-056-000019170 | to | DLP-056-000019170 |
| DLP-056-000019172 | to | DLP-056-000019172 |
| DLP-056-000019237 | to | DLP-056-000019237 |
| DLP-056-000019242 | to | DLP-056-000019242 |
| DLP-056-000019244 | to | DLP-056-000019244 |
| DLP-056-000019259 | to | DLP-056-000019260 |
| DLP-056-000019300 | to | DLP-056-000019300 |
| DLP-056-000019328 | to | DLP-056-000019328 |
| DLP-056-000019335 | to | DLP-056-000019336 |
| DLP-056-000019359 | to | DLP-056-000019361 |
| DLP-056-000019363 | to | DLP-056-000019364 |
| DLP-056-000019366 | to | DLP-056-000019366 |
| DLP-056-000019381 | to | DLP-056-000019381 |
| DLP-056-000019393 | to | DLP-056-000019393 |
| DLP-056-000019395 | to | DLP-056-000019395 |
| DLP-056-000019423 | to | DLP-056-000019423 |
| DLP-056-000019463 | to | DLP-056-000019465 |
| DLP-056-000019468 | to | DLP-056-000019470 |
| DLP-056-000019472 | to | DLP-056-000019472 |
| DLP-056-000019476 | to | DLP-056-000019476 |
| DLP-056-000019478 | to | DLP-056-000019478 |
| DLP-056-000019504 | to | DLP-056-000019508 |
| DLP-056-000019520 | to | DLP-056-000019521 |
| DLP-056-000019523 | to | DLP-056-000019527 |
| DLP-056-000019530 | to | DLP-056-000019530 |
| DLP-056-000019549 | to | DLP-056-000019551 |
| DLP-056-000019553 | to | DLP-056-000019558 |
| DLP-056-000019608 | to | DLP-056-000019610 |
| DLP-056-000019615 | to | DLP-056-000019616 |
| DLP-056-000019653 | to | DLP-056-000019653 |
| DLP-056-000019676 | to | DLP-056-000019679 |
| DLP-056-000019688 | to | DLP-056-000019688 |

| | | |
|---|---|---|
| DLP-056-000019694 | to | DLP-056-000019696 |
| DLP-056-000019712 | to | DLP-056-000019715 |
| DLP-056-000019735 | to | DLP-056-000019735 |
| DLP-056-000019755 | to | DLP-056-000019756 |
| DLP-056-000019759 | to | DLP-056-000019760 |
| DLP-056-000019770 | to | DLP-056-000019771 |
| DLP-056-000019777 | to | DLP-056-000019778 |
| DLP-056-000019794 | to | DLP-056-000019794 |
| DLP-056-000019797 | to | DLP-056-000019797 |
| DLP-056-000019802 | to | DLP-056-000019812 |
| DLP-056-000019815 | to | DLP-056-000019815 |
| DLP-056-000019823 | to | DLP-056-000019834 |
| DLP-056-000019843 | to | DLP-056-000019844 |
| DLP-056-000019857 | to | DLP-056-000019858 |
| DLP-056-000019872 | to | DLP-056-000019873 |
| DLP-056-000019886 | to | DLP-056-000019888 |
| DLP-056-000019890 | to | DLP-056-000019890 |
| DLP-056-000019899 | to | DLP-056-000019900 |
| DLP-056-000019903 | to | DLP-056-000019903 |
| DLP-056-000019905 | to | DLP-056-000019909 |
| DLP-056-000019915 | to | DLP-056-000019916 |
| DLP-056-000019924 | to | DLP-056-000019925 |
| DLP-056-000019931 | to | DLP-056-000019932 |
| DLP-056-000019941 | to | DLP-056-000019942 |
| DLP-056-000019947 | to | DLP-056-000019947 |
| DLP-056-000019950 | to | DLP-056-000019950 |
| DLP-056-000019958 | to | DLP-056-000019958 |
| DLP-056-000019960 | to | DLP-056-000019960 |
| DLP-056-000019968 | to | DLP-056-000019969 |
| DLP-056-000019991 | to | DLP-056-000019992 |
| DLP-056-000019994 | to | DLP-056-000020022 |
| DLP-056-000020025 | to | DLP-056-000020026 |
| DLP-056-000020029 | to | DLP-056-000020029 |
| DLP-056-000020031 | to | DLP-056-000020031 |
| DLP-056-000020070 | to | DLP-056-000020070 |
| DLP-056-000020084 | to | DLP-056-000020084 |
| DLP-056-000020086 | to | DLP-056-000020087 |
| DLP-056-000020097 | to | DLP-056-000020098 |
| DLP-056-000020141 | to | DLP-056-000020143 |
| DLP-056-000020165 | to | DLP-056-000020165 |
| DLP-056-000020169 | to | DLP-056-000020169 |
| DLP-056-000020181 | to | DLP-056-000020181 |
| DLP-056-000020206 | to | DLP-056-000020206 |
| DLP-056-000020217 | to | DLP-056-000020217 |

| | | |
|---|---|---|
| DLP-056-000020258 | to | DLP-056-000020259 |
| DLP-056-000020316 | to | DLP-056-000020316 |
| DLP-056-000020379 | to | DLP-056-000020379 |
| DLP-056-000020394 | to | DLP-056-000020394 |
| DLP-056-000020396 | to | DLP-056-000020398 |
| DLP-056-000020405 | to | DLP-056-000020405 |
| DLP-056-000020407 | to | DLP-056-000020407 |
| DLP-056-000020409 | to | DLP-056-000020411 |
| DLP-056-000020413 | to | DLP-056-000020413 |
| DLP-056-000020424 | to | DLP-056-000020424 |
| DLP-056-000020426 | to | DLP-056-000020429 |
| DLP-056-000020454 | to | DLP-056-000020456 |
| DLP-056-000020513 | to | DLP-056-000020516 |
| DLP-056-000020525 | to | DLP-056-000020529 |
| DLP-056-000020531 | to | DLP-056-000020531 |
| DLP-056-000020566 | to | DLP-056-000020567 |
| DLP-056-000020575 | to | DLP-056-000020581 |
| DLP-056-000020598 | to | DLP-056-000020598 |
| DLP-056-000020629 | to | DLP-056-000020629 |
| DLP-056-000020631 | to | DLP-056-000020631 |
| DLP-056-000020660 | to | DLP-056-000020662 |
| DLP-056-000020703 | to | DLP-056-000020703 |
| DLP-056-000020706 | to | DLP-056-000020706 |
| DLP-056-000020725 | to | DLP-056-000020730 |
| DLP-056-000020734 | to | DLP-056-000020735 |
| DLP-056-000020737 | to | DLP-056-000020737 |
| DLP-056-000020752 | to | DLP-056-000020754 |
| DLP-056-000020757 | to | DLP-056-000020759 |
| DLP-056-000020761 | to | DLP-056-000020763 |
| DLP-056-000020768 | to | DLP-056-000020769 |
| DLP-056-000020772 | to | DLP-056-000020772 |
| DLP-056-000020791 | to | DLP-056-000020793 |
| DLP-056-000020804 | to | DLP-056-000020807 |
| DLP-056-000020810 | to | DLP-056-000020810 |
| DLP-056-000020822 | to | DLP-056-000020826 |
| DLP-056-000020848 | to | DLP-056-000020849 |
| DLP-056-000020865 | to | DLP-056-000020866 |
| DLP-056-000020891 | to | DLP-056-000020893 |
| DLP-056-000020917 | to | DLP-056-000020918 |
| DLP-056-000020920 | to | DLP-056-000020920 |
| DLP-056-000020936 | to | DLP-056-000020938 |
| DLP-056-000020947 | to | DLP-056-000020949 |
| DLP-056-000020957 | to | DLP-056-000020957 |
| DLP-056-000020960 | to | DLP-056-000020963 |

| | | |
|---|---|---|
| DLP-056-000020968 | to | DLP-056-000020968 |
| DLP-056-000020980 | to | DLP-056-000020980 |
| DLP-056-000020985 | to | DLP-056-000020986 |
| DLP-056-000020993 | to | DLP-056-000020993 |
| DLP-056-000021004 | to | DLP-056-000021004 |
| DLP-056-000021034 | to | DLP-056-000021035 |
| DLP-056-000021043 | to | DLP-056-000021043 |
| DLP-056-000021064 | to | DLP-056-000021064 |
| DLP-056-000021100 | to | DLP-056-000021104 |
| DLP-056-000021130 | to | DLP-056-000021130 |
| DLP-056-000021152 | to | DLP-056-000021152 |
| DLP-056-000021155 | to | DLP-056-000021155 |
| DLP-056-000021191 | to | DLP-056-000021195 |
| DLP-056-000021198 | to | DLP-056-000021198 |
| DLP-056-000021254 | to | DLP-056-000021254 |
| DLP-056-000021256 | to | DLP-056-000021256 |
| DLP-056-000021274 | to | DLP-056-000021274 |
| DLP-056-000021276 | to | DLP-056-000021278 |
| DLP-056-000021283 | to | DLP-056-000021287 |
| DLP-056-000021289 | to | DLP-056-000021289 |
| DLP-056-000021292 | to | DLP-056-000021293 |
| DLP-056-000021312 | to | DLP-056-000021312 |
| DLP-056-000021319 | to | DLP-056-000021322 |
| DLP-056-000021325 | to | DLP-056-000021325 |
| DLP-056-000021331 | to | DLP-056-000021331 |
| DLP-056-000021361 | to | DLP-056-000021361 |
| DLP-056-000021389 | to | DLP-056-000021389 |
| DLP-056-000021393 | to | DLP-056-000021393 |
| DLP-056-000021402 | to | DLP-056-000021402 |
| DLP-056-000021419 | to | DLP-056-000021423 |
| DLP-056-000021436 | to | DLP-056-000021436 |
| DLP-056-000021438 | to | DLP-056-000021438 |
| DLP-056-000021465 | to | DLP-056-000021480 |
| DLP-056-000021503 | to | DLP-056-000021515 |
| DLP-056-000021539 | to | DLP-056-000021540 |
| DLP-056-000021544 | to | DLP-056-000021544 |
| DLP-056-000021565 | to | DLP-056-000021567 |
| DLP-056-000021576 | to | DLP-056-000021576 |
| DLP-056-000021587 | to | DLP-056-000021587 |
| DLP-056-000021605 | to | DLP-056-000021617 |
| DLP-056-000021629 | to | DLP-056-000021657 |
| DLP-056-000021670 | to | DLP-056-000021674 |
| DLP-056-000021676 | to | DLP-056-000021683 |
| DLP-056-000021727 | to | DLP-056-000021727 |

| | | |
|---|---|---|
| DLP-056-000021735 | to | DLP-056-000021735 |
| DLP-056-000021738 | to | DLP-056-000021765 |
| DLP-056-000021866 | to | DLP-056-000021867 |
| DLP-056-000021873 | to | DLP-056-000021873 |
| DLP-056-000021875 | to | DLP-056-000021875 |
| DLP-056-000021877 | to | DLP-056-000021877 |
| DLP-056-000021880 | to | DLP-056-000021880 |
| DLP-056-000021882 | to | DLP-056-000021882 |
| DLP-056-000021884 | to | DLP-056-000021884 |
| DLP-056-000021887 | to | DLP-056-000021887 |
| DLP-056-000021889 | to | DLP-056-000021890 |
| DLP-056-000021899 | to | DLP-056-000021901 |
| DLP-056-000021905 | to | DLP-056-000021907 |
| DLP-056-000021913 | to | DLP-056-000021925 |
| DLP-056-000021936 | to | DLP-056-000021936 |
| DLP-056-000021965 | to | DLP-056-000021966 |
| DLP-056-000021968 | to | DLP-056-000021978 |
| DLP-056-000022011 | to | DLP-056-000022016 |
| DLP-056-000022028 | to | DLP-056-000022029 |
| DLP-056-000022038 | to | DLP-056-000022038 |
| DLP-056-000022046 | to | DLP-056-000022046 |
| DLP-056-000022072 | to | DLP-056-000022080 |
| DLP-056-000022100 | to | DLP-056-000022107 |
| DLP-056-000022109 | to | DLP-056-000022109 |
| DLP-056-000022117 | to | DLP-056-000022125 |
| DLP-056-000022129 | to | DLP-056-000022129 |
| DLP-056-000022188 | to | DLP-056-000022196 |
| DLP-056-000022198 | to | DLP-056-000022199 |
| DLP-056-000022237 | to | DLP-056-000022237 |
| DLP-056-000022239 | to | DLP-056-000022263 |
| DLP-056-000022284 | to | DLP-056-000022284 |
| DLP-056-000022288 | to | DLP-056-000022288 |
| DLP-056-000022293 | to | DLP-056-000022293 |
| DLP-056-000022304 | to | DLP-056-000022304 |
| DLP-056-000022310 | to | DLP-056-000022333 |
| DLP-056-000022357 | to | DLP-056-000022358 |
| DLP-056-000022365 | to | DLP-056-000022365 |
| DLP-056-000022367 | to | DLP-056-000022367 |
| DLP-056-000022382 | to | DLP-056-000022383 |
| DLP-056-000022432 | to | DLP-056-000022433 |
| DLP-056-000022506 | to | DLP-056-000022506 |
| DLP-056-000022516 | to | DLP-056-000022528 |
| DLP-056-000022530 | to | DLP-056-000022530 |
| DLP-056-000022532 | to | DLP-056-000022532 |

| | | |
|---|---|---|
| DLP-056-000022534 | to | DLP-056-000022534 |
| DLP-056-000022536 | to | DLP-056-000022536 |
| DLP-056-000022538 | to | DLP-056-000022538 |
| DLP-056-000022540 | to | DLP-056-000022540 |
| DLP-056-000022542 | to | DLP-056-000022542 |
| DLP-056-000022544 | to | DLP-056-000022546 |
| DLP-056-000022654 | to | DLP-056-000022654 |
| DLP-056-000022673 | to | DLP-056-000022673 |
| DLP-056-000022675 | to | DLP-056-000022695 |
| DLP-056-000022717 | to | DLP-056-000022718 |
| DLP-056-000022727 | to | DLP-056-000022728 |
| DLP-056-000022760 | to | DLP-056-000022760 |
| DLP-056-000022769 | to | DLP-056-000022771 |
| DLP-056-000022775 | to | DLP-056-000022776 |
| DLP-056-000022790 | to | DLP-056-000022790 |
| DLP-056-000022802 | to | DLP-056-000022803 |
| DLP-056-000022846 | to | DLP-056-000022846 |
| DLP-056-000022858 | to | DLP-056-000022859 |
| DLP-056-000022887 | to | DLP-056-000022889 |
| DLP-056-000022891 | to | DLP-056-000022915 |
| DLP-056-000022919 | to | DLP-056-000022920 |
| DLP-056-000022922 | to | DLP-056-000022924 |
| DLP-056-000022943 | to | DLP-056-000022947 |
| DLP-056-000023017 | to | DLP-056-000023017 |
| DLP-056-000023025 | to | DLP-056-000023026 |
| DLP-056-000023028 | to | DLP-056-000023038 |
| DLP-056-000023042 | to | DLP-056-000023043 |
| DLP-056-000023085 | to | DLP-056-000023089 |
| DLP-056-000023105 | to | DLP-056-000023106 |
| DLP-056-000023125 | to | DLP-056-000023136 |
| DLP-056-000023172 | to | DLP-056-000023172 |
| DLP-056-000023206 | to | DLP-056-000023206 |
| DLP-056-000023216 | to | DLP-056-000023216 |
| DLP-056-000023229 | to | DLP-056-000023232 |
| DLP-056-000023245 | to | DLP-056-000023246 |
| DLP-056-000023252 | to | DLP-056-000023253 |
| DLP-056-000023280 | to | DLP-056-000023293 |
| DLP-056-000023295 | to | DLP-056-000023298 |
| DLP-056-000023300 | to | DLP-056-000023325 |
| DLP-056-000023327 | to | DLP-056-000023327 |
| DLP-056-000023330 | to | DLP-056-000023330 |
| DLP-056-000023336 | to | DLP-056-000023337 |
| DLP-056-000023344 | to | DLP-056-000023346 |
| DLP-056-000023374 | to | DLP-056-000023374 |

| | | |
|---|---|---|
| DLP-056-000023379 | to | DLP-056-000023381 |
| DLP-056-000023387 | to | DLP-056-000023389 |
| DLP-056-000023431 | to | DLP-056-000023432 |
| DLP-056-000023444 | to | DLP-056-000023445 |
| DLP-056-000023449 | to | DLP-056-000023449 |
| DLP-056-000023455 | to | DLP-056-000023456 |
| DLP-056-000023475 | to | DLP-056-000023475 |
| DLP-056-000023479 | to | DLP-056-000023480 |
| DLP-056-000023483 | to | DLP-056-000023485 |
| DLP-056-000023489 | to | DLP-056-000023490 |
| DLP-056-000023510 | to | DLP-056-000023511 |
| DLP-056-000023515 | to | DLP-056-000023520 |
| DLP-056-000023524 | to | DLP-056-000023532 |
| DLP-056-000023534 | to | DLP-056-000023542 |
| DLP-056-000023544 | to | DLP-056-000023553 |
| DLP-056-000023563 | to | DLP-056-000023563 |
| DLP-056-000023578 | to | DLP-056-000023580 |
| DLP-056-000023583 | to | DLP-056-000023583 |
| DLP-056-000023603 | to | DLP-056-000023605 |
| DLP-056-000023609 | to | DLP-056-000023614 |
| DLP-056-000023640 | to | DLP-056-000023640 |
| DLP-056-000023698 | to | DLP-056-000023698 |
| DLP-056-000023703 | to | DLP-056-000023704 |
| DLP-056-000023712 | to | DLP-056-000023742 |
| DLP-056-000023779 | to | DLP-056-000023779 |
| DLP-056-000023784 | to | DLP-056-000023785 |
| DLP-056-000023831 | to | DLP-056-000023861 |
| DLP-056-000023932 | to | DLP-056-000023932 |
| DLP-060-000000006 | to | DLP-060-000000006 |
| DLP-060-000000012 | to | DLP-060-000000012 |
| DLP-060-000000014 | to | DLP-060-000000014 |
| DLP-060-000000017 | to | DLP-060-000000017 |
| DLP-060-000000022 | to | DLP-060-000000022 |
| DLP-060-000000029 | to | DLP-060-000000031 |
| DLP-060-000000033 | to | DLP-060-000000033 |
| DLP-060-000000045 | to | DLP-060-000000045 |
| DLP-060-000000048 | to | DLP-060-000000049 |
| DLP-060-000000059 | to | DLP-060-000000059 |
| DLP-060-000000077 | to | DLP-060-000000077 |
| DLP-060-000000083 | to | DLP-060-000000083 |
| DLP-060-000000093 | to | DLP-060-000000093 |
| DLP-060-000000114 | to | DLP-060-000000114 |
| DLP-060-000000124 | to | DLP-060-000000150 |
| DLP-060-000000155 | to | DLP-060-000000156 |

| | | |
|---|---|---|
| DLP-060-000000179 | to | DLP-060-000000179 |
| DLP-060-000000181 | to | DLP-060-000000181 |
| DLP-060-000000213 | to | DLP-060-000000239 |
| DLP-060-000000241 | to | DLP-060-000000251 |
| DLP-060-000000283 | to | DLP-060-000000284 |
| DLP-061-000000012 | to | DLP-061-000000012 |
| DLP-061-000000030 | to | DLP-061-000000031 |
| DLP-061-000000033 | to | DLP-061-000000036 |
| DLP-061-000000047 | to | DLP-061-000000047 |
| DLP-061-000000069 | to | DLP-061-000000069 |
| DLP-061-000000073 | to | DLP-061-000000074 |
| DLP-061-000000076 | to | DLP-061-000000076 |
| DLP-061-000000082 | to | DLP-061-000000082 |
| DLP-061-000000086 | to | DLP-061-000000086 |
| DLP-061-000000101 | to | DLP-061-000000101 |
| DLP-061-000000121 | to | DLP-061-000000121 |
| DLP-061-000000123 | to | DLP-061-000000123 |
| DLP-061-000000128 | to | DLP-061-000000128 |
| DLP-061-000000130 | to | DLP-061-000000130 |
| DLP-061-000000135 | to | DLP-061-000000136 |
| DLP-061-000000140 | to | DLP-061-000000140 |
| DLP-061-000000148 | to | DLP-061-000000148 |
| DLP-061-000000164 | to | DLP-061-000000164 |
| DLP-061-000000182 | to | DLP-061-000000182 |
| DLP-061-000000195 | to | DLP-061-000000195 |
| DLP-061-000000199 | to | DLP-061-000000199 |
| DLP-061-000000203 | to | DLP-061-000000206 |
| DLP-061-000000210 | to | DLP-061-000000210 |
| DLP-061-000000213 | to | DLP-061-000000213 |
| DLP-061-000000216 | to | DLP-061-000000216 |
| DLP-061-000000232 | to | DLP-061-000000232 |
| DLP-061-000000238 | to | DLP-061-000000238 |
| DLP-061-000000240 | to | DLP-061-000000240 |
| DLP-061-000000253 | to | DLP-061-000000253 |
| DLP-061-000000262 | to | DLP-061-000000262 |
| DLP-061-000000284 | to | DLP-061-000000284 |
| DLP-061-000000289 | to | DLP-061-000000289 |
| DLP-061-000000303 | to | DLP-061-000000303 |
| DLP-061-000000311 | to | DLP-061-000000313 |
| DLP-061-000000317 | to | DLP-061-000000317 |
| DLP-061-000000328 | to | DLP-061-000000328 |
| DLP-061-000000330 | to | DLP-061-000000331 |
| DLP-061-000000335 | to | DLP-061-000000335 |
| DLP-061-000000339 | to | DLP-061-000000339 |

| | | |
|---|---|---|
| DLP-061-000000347 | to | DLP-061-000000347 |
| DLP-061-000000355 | to | DLP-061-000000356 |
| DLP-061-000000370 | to | DLP-061-000000370 |
| DLP-061-000000378 | to | DLP-061-000000379 |
| DLP-061-000000381 | to | DLP-061-000000381 |
| DLP-061-000000388 | to | DLP-061-000000388 |
| DLP-061-000000393 | to | DLP-061-000000394 |
| DLP-061-000000398 | to | DLP-061-000000398 |
| DLP-061-000000410 | to | DLP-061-000000410 |
| DLP-061-000000414 | to | DLP-061-000000415 |
| DLP-061-000000425 | to | DLP-061-000000426 |
| DLP-061-000000435 | to | DLP-061-000000435 |
| DLP-061-000000438 | to | DLP-061-000000438 |
| DLP-061-000000441 | to | DLP-061-000000441 |
| DLP-061-000000448 | to | DLP-061-000000448 |
| DLP-061-000000451 | to | DLP-061-000000451 |
| DLP-061-000000461 | to | DLP-061-000000461 |
| DLP-061-000000463 | to | DLP-061-000000464 |
| DLP-061-000000468 | to | DLP-061-000000468 |
| DLP-061-000000473 | to | DLP-061-000000473 |
| DLP-061-000000480 | to | DLP-061-000000480 |
| DLP-061-000000492 | to | DLP-061-000000497 |
| DLP-061-000000501 | to | DLP-061-000000501 |
| DLP-061-000000505 | to | DLP-061-000000506 |
| DLP-061-000000508 | to | DLP-061-000000510 |
| DLP-061-000000518 | to | DLP-061-000000519 |
| DLP-061-000000523 | to | DLP-061-000000525 |
| DLP-061-000000527 | to | DLP-061-000000527 |
| DLP-061-000000529 | to | DLP-061-000000530 |
| DLP-061-000000535 | to | DLP-061-000000535 |
| DLP-061-000000537 | to | DLP-061-000000537 |
| DLP-061-000000540 | to | DLP-061-000000541 |
| DLP-061-000000543 | to | DLP-061-000000544 |
| DLP-061-000000546 | to | DLP-061-000000547 |
| DLP-061-000000549 | to | DLP-061-000000552 |
| DLP-061-000000554 | to | DLP-061-000000554 |
| DLP-061-000000556 | to | DLP-061-000000556 |
| DLP-061-000000559 | to | DLP-061-000000559 |
| DLP-061-000000562 | to | DLP-061-000000562 |
| DLP-061-000000573 | to | DLP-061-000000574 |
| DLP-061-000000586 | to | DLP-061-000000586 |
| DLP-061-000000597 | to | DLP-061-000000597 |
| DLP-061-000000602 | to | DLP-061-000000602 |
| DLP-061-000000613 | to | DLP-061-000000613 |

| | | |
|---|---|---|
| DLP-061-000000620 | to | DLP-061-000000620 |
| DLP-061-000000623 | to | DLP-061-000000623 |
| DLP-061-000000639 | to | DLP-061-000000639 |
| DLP-061-000000657 | to | DLP-061-000000657 |
| DLP-061-000000660 | to | DLP-061-000000660 |
| DLP-061-000000666 | to | DLP-061-000000666 |
| DLP-061-000000674 | to | DLP-061-000000674 |
| DLP-061-000000691 | to | DLP-061-000000691 |
| DLP-061-000000694 | to | DLP-061-000000694 |
| DLP-061-000000699 | to | DLP-061-000000699 |
| DLP-061-000000754 | to | DLP-061-000000754 |
| DLP-061-000000756 | to | DLP-061-000000756 |
| DLP-061-000000766 | to | DLP-061-000000766 |
| DLP-061-000000770 | to | DLP-061-000000770 |
| DLP-061-000000772 | to | DLP-061-000000772 |
| DLP-061-000000775 | to | DLP-061-000000775 |
| DLP-061-000000777 | to | DLP-061-000000777 |
| DLP-061-000000811 | to | DLP-061-000000811 |
| DLP-061-000000817 | to | DLP-061-000000817 |
| DLP-061-000000819 | to | DLP-061-000000819 |
| DLP-061-000000852 | to | DLP-061-000000852 |
| DLP-061-000000874 | to | DLP-061-000000876 |
| DLP-061-000000878 | to | DLP-061-000000878 |
| DLP-061-000000881 | to | DLP-061-000000881 |
| DLP-061-000000883 | to | DLP-061-000000883 |
| DLP-061-000000893 | to | DLP-061-000000893 |
| DLP-061-000000994 | to | DLP-061-000000995 |
| DLP-061-000001008 | to | DLP-061-000001008 |
| DLP-061-000001012 | to | DLP-061-000001012 |
| DLP-061-000001053 | to | DLP-061-000001053 |
| DLP-061-000001056 | to | DLP-061-000001056 |
| DLP-061-000001071 | to | DLP-061-000001071 |
| DLP-061-000001081 | to | DLP-061-000001081 |
| DLP-061-000001111 | to | DLP-061-000001111 |
| DLP-061-000001129 | to | DLP-061-000001129 |
| DLP-061-000001142 | to | DLP-061-000001142 |
| DLP-061-000001172 | to | DLP-061-000001172 |
| DLP-061-000001176 | to | DLP-061-000001177 |
| DLP-061-000001180 | to | DLP-061-000001180 |
| DLP-061-000001190 | to | DLP-061-000001190 |
| DLP-061-000001194 | to | DLP-061-000001194 |
| DLP-061-000001196 | to | DLP-061-000001196 |
| DLP-061-000001221 | to | DLP-061-000001221 |
| DLP-061-000001224 | to | DLP-061-000001224 |

| | | |
|---|---|---|
| DLP-061-000001310 | to | DLP-061-000001310 |
| DLP-061-000001312 | to | DLP-061-000001312 |
| DLP-061-000001314 | to | DLP-061-000001314 |
| DLP-061-000001317 | to | DLP-061-000001317 |
| DLP-061-000001418 | to | DLP-061-000001418 |
| DLP-061-000001445 | to | DLP-061-000001445 |
| DLP-061-000001459 | to | DLP-061-000001459 |
| DLP-061-000001464 | to | DLP-061-000001464 |
| DLP-061-000001471 | to | DLP-061-000001472 |
| DLP-061-000001475 | to | DLP-061-000001476 |
| DLP-061-000001484 | to | DLP-061-000001484 |
| DLP-061-000001486 | to | DLP-061-000001486 |
| DLP-061-000001549 | to | DLP-061-000001549 |
| DLP-061-000001555 | to | DLP-061-000001555 |
| DLP-061-000001557 | to | DLP-061-000001557 |
| DLP-061-000001651 | to | DLP-061-000001653 |
| DLP-061-000001668 | to | DLP-061-000001668 |
| DLP-061-000001684 | to | DLP-061-000001685 |
| DLP-061-000001688 | to | DLP-061-000001690 |
| DLP-061-000001698 | to | DLP-061-000001698 |
| DLP-061-000001704 | to | DLP-061-000001704 |
| DLP-061-000001708 | to | DLP-061-000001710 |
| DLP-061-000001712 | to | DLP-061-000001713 |
| DLP-061-000001715 | to | DLP-061-000001715 |
| DLP-061-000001717 | to | DLP-061-000001718 |
| DLP-061-000001732 | to | DLP-061-000001734 |
| DLP-061-000001736 | to | DLP-061-000001739 |
| DLP-061-000001754 | to | DLP-061-000001754 |
| DLP-061-000001756 | to | DLP-061-000001756 |
| DLP-061-000001758 | to | DLP-061-000001758 |
| DLP-061-000001763 | to | DLP-061-000001770 |
| DLP-061-000001772 | to | DLP-061-000001773 |
| DLP-061-000001775 | to | DLP-061-000001776 |
| DLP-061-000001779 | to | DLP-061-000001779 |
| DLP-061-000001781 | to | DLP-061-000001781 |
| DLP-061-000001783 | to | DLP-061-000001784 |
| DLP-061-000001805 | to | DLP-061-000001805 |
| DLP-061-000001807 | to | DLP-061-000001807 |
| DLP-061-000001810 | to | DLP-061-000001810 |
| DLP-061-000001815 | to | DLP-061-000001815 |
| DLP-061-000001818 | to | DLP-061-000001819 |
| DLP-061-000001866 | to | DLP-061-000001867 |
| DLP-061-000001869 | to | DLP-061-000001869 |
| DLP-061-000001873 | to | DLP-061-000001881 |

| | | |
|---|---|---|
| DLP-061-000001885 | to | DLP-061-000001885 |
| DLP-061-000001888 | to | DLP-061-000001892 |
| DLP-061-000001905 | to | DLP-061-000001905 |
| DLP-061-000001907 | to | DLP-061-000001909 |
| DLP-061-000001916 | to | DLP-061-000001917 |
| DLP-061-000001927 | to | DLP-061-000001927 |
| DLP-061-000001938 | to | DLP-061-000001939 |
| DLP-061-000001946 | to | DLP-061-000001946 |
| DLP-061-000001956 | to | DLP-061-000001957 |
| DLP-061-000001961 | to | DLP-061-000001962 |
| DLP-061-000001967 | to | DLP-061-000001970 |
| DLP-061-000001987 | to | DLP-061-000001988 |
| DLP-061-000001992 | to | DLP-061-000001992 |
| DLP-061-000001997 | to | DLP-061-000001997 |
| DLP-061-000002009 | to | DLP-061-000002009 |
| DLP-061-000002011 | to | DLP-061-000002012 |
| DLP-061-000002043 | to | DLP-061-000002043 |
| DLP-061-000002045 | to | DLP-061-000002046 |
| DLP-061-000002052 | to | DLP-061-000002054 |
| DLP-061-000002067 | to | DLP-061-000002067 |
| DLP-061-000002076 | to | DLP-061-000002077 |
| DLP-061-000002087 | to | DLP-061-000002088 |
| DLP-061-000002090 | to | DLP-061-000002091 |
| DLP-061-000002097 | to | DLP-061-000002098 |
| DLP-061-000002104 | to | DLP-061-000002108 |
| DLP-061-000002113 | to | DLP-061-000002113 |
| DLP-061-000002115 | to | DLP-061-000002116 |
| DLP-061-000002125 | to | DLP-061-000002125 |
| DLP-061-000002129 | to | DLP-061-000002129 |
| DLP-061-000002131 | to | DLP-061-000002131 |
| DLP-061-000002136 | to | DLP-061-000002136 |
| DLP-061-000002140 | to | DLP-061-000002140 |
| DLP-061-000002154 | to | DLP-061-000002157 |
| DLP-061-000002166 | to | DLP-061-000002170 |
| DLP-061-000002176 | to | DLP-061-000002176 |
| DLP-061-000002186 | to | DLP-061-000002188 |
| DLP-061-000002191 | to | DLP-061-000002191 |
| DLP-061-000002193 | to | DLP-061-000002194 |
| DLP-061-000002196 | to | DLP-061-000002196 |
| DLP-061-000002198 | to | DLP-061-000002199 |
| DLP-061-000002201 | to | DLP-061-000002213 |
| DLP-061-000002215 | to | DLP-061-000002230 |
| DLP-061-000002242 | to | DLP-061-000002242 |
| DLP-061-000002251 | to | DLP-061-000002252 |

| | | |
|---|---|---|
| DLP-061-000002258 | to | DLP-061-000002260 |
| DLP-061-000002263 | to | DLP-061-000002264 |
| DLP-061-000002269 | to | DLP-061-000002271 |
| DLP-061-000002273 | to | DLP-061-000002274 |
| DLP-061-000002278 | to | DLP-061-000002279 |
| DLP-061-000002306 | to | DLP-061-000002306 |
| DLP-061-000002309 | to | DLP-061-000002310 |
| DLP-061-000002322 | to | DLP-061-000002322 |
| DLP-061-000002324 | to | DLP-061-000002325 |
| DLP-061-000002332 | to | DLP-061-000002332 |
| DLP-061-000002346 | to | DLP-061-000002348 |
| DLP-061-000002352 | to | DLP-061-000002352 |
| DLP-061-000002360 | to | DLP-061-000002360 |
| DLP-061-000002371 | to | DLP-061-000002372 |
| DLP-061-000002385 | to | DLP-061-000002385 |
| DLP-061-000002397 | to | DLP-061-000002399 |
| DLP-061-000002427 | to | DLP-061-000002427 |
| DLP-061-000002437 | to | DLP-061-000002437 |
| DLP-061-000002453 | to | DLP-061-000002453 |
| DLP-061-000002492 | to | DLP-061-000002492 |
| DLP-061-000002499 | to | DLP-061-000002499 |
| DLP-061-000002501 | to | DLP-061-000002502 |
| DLP-061-000002507 | to | DLP-061-000002507 |
| DLP-061-000002537 | to | DLP-061-000002537 |
| DLP-061-000002548 | to | DLP-061-000002548 |
| DLP-061-000002552 | to | DLP-061-000002552 |
| DLP-061-000002559 | to | DLP-061-000002559 |
| DLP-061-000002562 | to | DLP-061-000002562 |
| DLP-061-000002587 | to | DLP-061-000002587 |
| DLP-061-000002592 | to | DLP-061-000002592 |
| DLP-061-000002605 | to | DLP-061-000002605 |
| DLP-061-000002617 | to | DLP-061-000002617 |
| DLP-061-000002620 | to | DLP-061-000002620 |
| DLP-061-000002629 | to | DLP-061-000002629 |
| DLP-061-000002633 | to | DLP-061-000002633 |
| DLP-061-000002644 | to | DLP-061-000002644 |
| DLP-061-000002656 | to | DLP-061-000002656 |
| DLP-061-000002662 | to | DLP-061-000002662 |
| DLP-061-000002664 | to | DLP-061-000002664 |
| DLP-061-000002670 | to | DLP-061-000002670 |
| DLP-061-000002705 | to | DLP-061-000002706 |
| DLP-061-000002721 | to | DLP-061-000002721 |
| DLP-061-000002732 | to | DLP-061-000002732 |
| DLP-061-000002741 | to | DLP-061-000002741 |

| | | |
|---|---|---|
| DLP-061-000002749 | to | DLP-061-000002749 |
| DLP-061-000002755 | to | DLP-061-000002755 |
| DLP-061-000002782 | to | DLP-061-000002782 |
| DLP-061-000002796 | to | DLP-061-000002796 |
| DLP-061-000002801 | to | DLP-061-000002801 |
| DLP-061-000002809 | to | DLP-061-000002809 |
| DLP-061-000002815 | to | DLP-061-000002815 |
| DLP-061-000002832 | to | DLP-061-000002832 |
| DLP-061-000002839 | to | DLP-061-000002839 |
| DLP-061-000002847 | to | DLP-061-000002847 |
| DLP-061-000002850 | to | DLP-061-000002850 |
| DLP-061-000002852 | to | DLP-061-000002852 |
| DLP-061-000002864 | to | DLP-061-000002864 |
| DLP-061-000002874 | to | DLP-061-000002874 |
| DLP-061-000002892 | to | DLP-061-000002892 |
| DLP-061-000002902 | to | DLP-061-000002903 |
| DLP-061-000002919 | to | DLP-061-000002919 |
| DLP-061-000002922 | to | DLP-061-000002922 |
| DLP-061-000002929 | to | DLP-061-000002930 |
| DLP-061-000002933 | to | DLP-061-000002933 |
| DLP-061-000002935 | to | DLP-061-000002935 |
| DLP-061-000002938 | to | DLP-061-000002938 |
| DLP-061-000002947 | to | DLP-061-000002949 |
| DLP-061-000002969 | to | DLP-061-000002969 |
| DLP-061-000002978 | to | DLP-061-000002978 |
| DLP-061-000002988 | to | DLP-061-000002988 |
| DLP-061-000002990 | to | DLP-061-000002990 |
| DLP-061-000002996 | to | DLP-061-000002996 |
| DLP-061-000002999 | to | DLP-061-000002999 |
| DLP-061-000003001 | to | DLP-061-000003001 |
| DLP-061-000003008 | to | DLP-061-000003008 |
| DLP-061-000003017 | to | DLP-061-000003017 |
| DLP-061-000003031 | to | DLP-061-000003033 |
| DLP-061-000003035 | to | DLP-061-000003035 |
| DLP-061-000003038 | to | DLP-061-000003038 |
| DLP-061-000003046 | to | DLP-061-000003046 |
| DLP-061-000003054 | to | DLP-061-000003055 |
| DLP-061-000003057 | to | DLP-061-000003057 |
| DLP-061-000003063 | to | DLP-061-000003063 |
| DLP-061-000003065 | to | DLP-061-000003065 |
| DLP-061-000003074 | to | DLP-061-000003074 |
| DLP-061-000003085 | to | DLP-061-000003085 |
| DLP-061-000003099 | to | DLP-061-000003099 |
| DLP-061-000003105 | to | DLP-061-000003105 |

| | | |
|---|---|---|
| DLP-061-000003108 | to | DLP-061-000003108 |
| DLP-061-000003113 | to | DLP-061-000003113 |
| DLP-061-000003146 | to | DLP-061-000003146 |
| DLP-061-000003159 | to | DLP-061-000003159 |
| DLP-061-000003161 | to | DLP-061-000003161 |
| DLP-061-000003167 | to | DLP-061-000003167 |
| DLP-061-000003174 | to | DLP-061-000003175 |
| DLP-061-000003177 | to | DLP-061-000003177 |
| DLP-061-000003187 | to | DLP-061-000003188 |
| DLP-061-000003199 | to | DLP-061-000003199 |
| DLP-061-000003213 | to | DLP-061-000003213 |
| DLP-061-000003217 | to | DLP-061-000003217 |
| DLP-061-000003226 | to | DLP-061-000003226 |
| DLP-061-000003235 | to | DLP-061-000003235 |
| DLP-061-000003244 | to | DLP-061-000003244 |
| DLP-061-000003274 | to | DLP-061-000003274 |
| DLP-061-000003282 | to | DLP-061-000003282 |
| DLP-061-000003284 | to | DLP-061-000003286 |
| DLP-061-000003291 | to | DLP-061-000003291 |
| DLP-061-000003294 | to | DLP-061-000003294 |
| DLP-061-000003297 | to | DLP-061-000003297 |
| DLP-061-000003313 | to | DLP-061-000003313 |
| DLP-061-000003317 | to | DLP-061-000003318 |
| DLP-061-000003321 | to | DLP-061-000003326 |
| DLP-061-000003328 | to | DLP-061-000003333 |
| DLP-061-000003339 | to | DLP-061-000003341 |
| DLP-061-000003345 | to | DLP-061-000003349 |
| DLP-061-000003352 | to | DLP-061-000003352 |
| DLP-061-000003355 | to | DLP-061-000003356 |
| DLP-061-000003358 | to | DLP-061-000003358 |
| DLP-061-000003364 | to | DLP-061-000003364 |
| DLP-061-000003366 | to | DLP-061-000003367 |
| DLP-061-000003380 | to | DLP-061-000003381 |
| DLP-061-000003392 | to | DLP-061-000003392 |
| DLP-061-000003395 | to | DLP-061-000003395 |
| DLP-061-000003400 | to | DLP-061-000003404 |
| DLP-061-000003406 | to | DLP-061-000003406 |
| DLP-061-000003413 | to | DLP-061-000003416 |
| DLP-061-000003421 | to | DLP-061-000003421 |
| DLP-061-000003425 | to | DLP-061-000003425 |
| DLP-061-000003428 | to | DLP-061-000003428 |
| DLP-061-000003436 | to | DLP-061-000003436 |
| DLP-061-000003439 | to | DLP-061-000003439 |
| DLP-061-000003443 | to | DLP-061-000003443 |

| | | |
|---|---|---|
| DLP-061-000003445 | to | DLP-061-000003445 |
| DLP-061-000003449 | to | DLP-061-000003450 |
| DLP-061-000003452 | to | DLP-061-000003452 |
| DLP-061-000003454 | to | DLP-061-000003457 |
| DLP-061-000003466 | to | DLP-061-000003466 |
| DLP-061-000003471 | to | DLP-061-000003471 |
| DLP-061-000003477 | to | DLP-061-000003477 |
| DLP-061-000003481 | to | DLP-061-000003481 |
| DLP-061-000003490 | to | DLP-061-000003490 |
| DLP-061-000003492 | to | DLP-061-000003492 |
| DLP-061-000003500 | to | DLP-061-000003501 |
| DLP-061-000003503 | to | DLP-061-000003503 |
| DLP-061-000003507 | to | DLP-061-000003507 |
| DLP-061-000003514 | to | DLP-061-000003514 |
| DLP-061-000003518 | to | DLP-061-000003520 |
| DLP-061-000003524 | to | DLP-061-000003524 |
| DLP-061-000003526 | to | DLP-061-000003527 |
| DLP-061-000003537 | to | DLP-061-000003537 |
| DLP-061-000003543 | to | DLP-061-000003543 |
| DLP-061-000003549 | to | DLP-061-000003549 |
| DLP-061-000003551 | to | DLP-061-000003551 |
| DLP-061-000003553 | to | DLP-061-000003555 |
| DLP-061-000003558 | to | DLP-061-000003559 |
| DLP-061-000003564 | to | DLP-061-000003564 |
| DLP-061-000003568 | to | DLP-061-000003568 |
| DLP-061-000003572 | to | DLP-061-000003573 |
| DLP-061-000003581 | to | DLP-061-000003583 |
| DLP-061-000003587 | to | DLP-061-000003587 |
| DLP-061-000003596 | to | DLP-061-000003596 |
| DLP-061-000003599 | to | DLP-061-000003601 |
| DLP-061-000003603 | to | DLP-061-000003603 |
| DLP-061-000003605 | to | DLP-061-000003605 |
| DLP-061-000003611 | to | DLP-061-000003611 |
| DLP-061-000003624 | to | DLP-061-000003624 |
| DLP-061-000003632 | to | DLP-061-000003632 |
| DLP-061-000003640 | to | DLP-061-000003643 |
| DLP-061-000003646 | to | DLP-061-000003646 |
| DLP-061-000003653 | to | DLP-061-000003653 |
| DLP-061-000003658 | to | DLP-061-000003658 |
| DLP-061-000003660 | to | DLP-061-000003660 |
| DLP-061-000003665 | to | DLP-061-000003665 |
| DLP-061-000003667 | to | DLP-061-000003669 |
| DLP-061-000003671 | to | DLP-061-000003672 |
| DLP-061-000003677 | to | DLP-061-000003677 |

| | | |
|---|---|---|
| DLP-061-000003679 | to | DLP-061-000003679 |
| DLP-061-000003682 | to | DLP-061-000003682 |
| DLP-061-000003686 | to | DLP-061-000003686 |
| DLP-061-000003688 | to | DLP-061-000003688 |
| DLP-061-000003690 | to | DLP-061-000003690 |
| DLP-061-000003696 | to | DLP-061-000003696 |
| DLP-061-000003704 | to | DLP-061-000003704 |
| DLP-061-000003711 | to | DLP-061-000003711 |
| DLP-061-000003721 | to | DLP-061-000003721 |
| DLP-061-000003736 | to | DLP-061-000003736 |
| DLP-061-000003738 | to | DLP-061-000003738 |
| DLP-061-000003740 | to | DLP-061-000003740 |
| DLP-061-000003742 | to | DLP-061-000003742 |
| DLP-061-000003747 | to | DLP-061-000003747 |
| DLP-061-000003753 | to | DLP-061-000003753 |
| DLP-061-000003757 | to | DLP-061-000003757 |
| DLP-061-000003768 | to | DLP-061-000003768 |
| DLP-061-000003774 | to | DLP-061-000003774 |
| DLP-061-000003782 | to | DLP-061-000003782 |
| DLP-061-000003786 | to | DLP-061-000003786 |
| DLP-061-000003791 | to | DLP-061-000003791 |
| DLP-061-000003795 | to | DLP-061-000003795 |
| DLP-061-000003806 | to | DLP-061-000003806 |
| DLP-061-000003813 | to | DLP-061-000003813 |
| DLP-061-000003826 | to | DLP-061-000003826 |
| DLP-061-000003833 | to | DLP-061-000003833 |
| DLP-061-000003837 | to | DLP-061-000003837 |
| DLP-061-000003840 | to | DLP-061-000003840 |
| DLP-061-000003844 | to | DLP-061-000003844 |
| DLP-061-000003846 | to | DLP-061-000003846 |
| DLP-061-000003848 | to | DLP-061-000003848 |
| DLP-061-000003853 | to | DLP-061-000003853 |
| DLP-061-000003855 | to | DLP-061-000003855 |
| DLP-061-000003864 | to | DLP-061-000003864 |
| DLP-061-000003871 | to | DLP-061-000003871 |
| DLP-061-000003875 | to | DLP-061-000003875 |
| DLP-061-000003880 | to | DLP-061-000003882 |
| DLP-061-000003886 | to | DLP-061-000003886 |
| DLP-061-000003920 | to | DLP-061-000003920 |
| DLP-061-000003926 | to | DLP-061-000003926 |
| DLP-061-000003933 | to | DLP-061-000003933 |
| DLP-061-000003935 | to | DLP-061-000003935 |
| DLP-061-000003941 | to | DLP-061-000003941 |
| DLP-061-000003945 | to | DLP-061-000003945 |

| | | |
|---|---|---|
| DLP-061-000003951 | to | DLP-061-000003951 |
| DLP-061-000003956 | to | DLP-061-000003956 |
| DLP-061-000003958 | to | DLP-061-000003958 |
| DLP-061-000003961 | to | DLP-061-000003961 |
| DLP-061-000003976 | to | DLP-061-000003977 |
| DLP-061-000003979 | to | DLP-061-000003979 |
| DLP-061-000003982 | to | DLP-061-000003985 |
| DLP-061-000003987 | to | DLP-061-000003987 |
| DLP-061-000003998 | to | DLP-061-000004002 |
| DLP-061-000004004 | to | DLP-061-000004004 |
| DLP-061-000004009 | to | DLP-061-000004010 |
| DLP-061-000004015 | to | DLP-061-000004017 |
| DLP-061-000004025 | to | DLP-061-000004025 |
| DLP-061-000004038 | to | DLP-061-000004039 |
| DLP-061-000004047 | to | DLP-061-000004047 |
| DLP-061-000004054 | to | DLP-061-000004054 |
| DLP-061-000004057 | to | DLP-061-000004057 |
| DLP-061-000004059 | to | DLP-061-000004059 |
| DLP-061-000004066 | to | DLP-061-000004066 |
| DLP-061-000004070 | to | DLP-061-000004072 |
| DLP-061-000004075 | to | DLP-061-000004076 |
| DLP-061-000004081 | to | DLP-061-000004081 |
| DLP-061-000004088 | to | DLP-061-000004088 |
| DLP-061-000004090 | to | DLP-061-000004090 |
| DLP-061-000004092 | to | DLP-061-000004092 |
| DLP-061-000004098 | to | DLP-061-000004098 |
| DLP-061-000004107 | to | DLP-061-000004107 |
| DLP-061-000004114 | to | DLP-061-000004114 |
| DLP-061-000004124 | to | DLP-061-000004124 |
| DLP-061-000004126 | to | DLP-061-000004126 |
| DLP-061-000004132 | to | DLP-061-000004132 |
| DLP-061-000004137 | to | DLP-061-000004137 |
| DLP-061-000004146 | to | DLP-061-000004146 |
| DLP-061-000004154 | to | DLP-061-000004154 |
| DLP-061-000004164 | to | DLP-061-000004164 |
| DLP-061-000004168 | to | DLP-061-000004169 |
| DLP-061-000004171 | to | DLP-061-000004171 |
| DLP-061-000004173 | to | DLP-061-000004173 |
| DLP-061-000004191 | to | DLP-061-000004191 |
| DLP-061-000004194 | to | DLP-061-000004194 |
| DLP-061-000004196 | to | DLP-061-000004196 |
| DLP-061-000004198 | to | DLP-061-000004198 |
| DLP-061-000004203 | to | DLP-061-000004203 |
| DLP-061-000004205 | to | DLP-061-000004205 |

| | | |
|---|---|---|
| DLP-061-000004209 | to | DLP-061-000004210 |
| DLP-061-000004212 | to | DLP-061-000004212 |
| DLP-061-000004214 | to | DLP-061-000004214 |
| DLP-061-000004220 | to | DLP-061-000004220 |
| DLP-061-000004227 | to | DLP-061-000004228 |
| DLP-061-000004250 | to | DLP-061-000004250 |
| DLP-061-000004258 | to | DLP-061-000004259 |
| DLP-061-000004264 | to | DLP-061-000004264 |
| DLP-061-000004273 | to | DLP-061-000004273 |
| DLP-061-000004279 | to | DLP-061-000004279 |
| DLP-061-000004290 | to | DLP-061-000004290 |
| DLP-061-000004296 | to | DLP-061-000004296 |
| DLP-061-000004298 | to | DLP-061-000004299 |
| DLP-061-000004308 | to | DLP-061-000004308 |
| DLP-061-000004321 | to | DLP-061-000004322 |
| DLP-061-000004325 | to | DLP-061-000004325 |
| DLP-061-000004332 | to | DLP-061-000004332 |
| DLP-061-000004334 | to | DLP-061-000004334 |
| DLP-061-000004338 | to | DLP-061-000004338 |
| DLP-061-000004341 | to | DLP-061-000004342 |
| DLP-061-000004344 | to | DLP-061-000004344 |
| DLP-061-000004346 | to | DLP-061-000004347 |
| DLP-061-000004351 | to | DLP-061-000004351 |
| DLP-061-000004355 | to | DLP-061-000004355 |
| DLP-061-000004358 | to | DLP-061-000004358 |
| DLP-061-000004360 | to | DLP-061-000004360 |
| DLP-061-000004367 | to | DLP-061-000004368 |
| DLP-061-000004372 | to | DLP-061-000004372 |
| DLP-061-000004376 | to | DLP-061-000004379 |
| DLP-061-000004384 | to | DLP-061-000004384 |
| DLP-061-000004391 | to | DLP-061-000004391 |
| DLP-061-000004399 | to | DLP-061-000004399 |
| DLP-061-000004401 | to | DLP-061-000004401 |
| DLP-061-000004403 | to | DLP-061-000004403 |
| DLP-061-000004405 | to | DLP-061-000004405 |
| DLP-061-000004408 | to | DLP-061-000004408 |
| DLP-061-000004417 | to | DLP-061-000004417 |
| DLP-061-000004419 | to | DLP-061-000004419 |
| DLP-061-000004429 | to | DLP-061-000004429 |
| DLP-061-000004441 | to | DLP-061-000004441 |
| DLP-061-000004446 | to | DLP-061-000004447 |
| DLP-061-000004452 | to | DLP-061-000004452 |
| DLP-061-000004459 | to | DLP-061-000004459 |
| DLP-061-000004461 | to | DLP-061-000004461 |

| | | |
|---|---|---|
| DLP-061-000004464 | to | DLP-061-000004464 |
| DLP-061-000004468 | to | DLP-061-000004468 |
| DLP-061-000004473 | to | DLP-061-000004473 |
| DLP-061-000004480 | to | DLP-061-000004480 |
| DLP-061-000004487 | to | DLP-061-000004488 |
| DLP-061-000004493 | to | DLP-061-000004493 |
| DLP-061-000004500 | to | DLP-061-000004500 |
| DLP-061-000004504 | to | DLP-061-000004504 |
| DLP-061-000004509 | to | DLP-061-000004509 |
| DLP-061-000004511 | to | DLP-061-000004512 |
| DLP-061-000004523 | to | DLP-061-000004525 |
| DLP-061-000004536 | to | DLP-061-000004536 |
| DLP-061-000004547 | to | DLP-061-000004547 |
| DLP-061-000004552 | to | DLP-061-000004552 |
| DLP-061-000004554 | to | DLP-061-000004554 |
| DLP-061-000004557 | to | DLP-061-000004558 |
| DLP-061-000004560 | to | DLP-061-000004561 |
| DLP-061-000004564 | to | DLP-061-000004564 |
| DLP-061-000004566 | to | DLP-061-000004566 |
| DLP-061-000004577 | to | DLP-061-000004577 |
| DLP-061-000004580 | to | DLP-061-000004580 |
| DLP-061-000004586 | to | DLP-061-000004586 |
| DLP-061-000004588 | to | DLP-061-000004588 |
| DLP-061-000004603 | to | DLP-061-000004603 |
| DLP-061-000004613 | to | DLP-061-000004613 |
| DLP-061-000004615 | to | DLP-061-000004615 |
| DLP-061-000004619 | to | DLP-061-000004619 |
| DLP-061-000004626 | to | DLP-061-000004626 |
| DLP-061-000004630 | to | DLP-061-000004630 |
| DLP-061-000004640 | to | DLP-061-000004640 |
| DLP-061-000004642 | to | DLP-061-000004642 |
| DLP-061-000004644 | to | DLP-061-000004644 |
| DLP-061-000004652 | to | DLP-061-000004653 |
| DLP-061-000004662 | to | DLP-061-000004662 |
| DLP-061-000004664 | to | DLP-061-000004664 |
| DLP-061-000004670 | to | DLP-061-000004671 |
| DLP-061-000004675 | to | DLP-061-000004675 |
| DLP-061-000004678 | to | DLP-061-000004678 |
| DLP-061-000004683 | to | DLP-061-000004683 |
| DLP-061-000004696 | to | DLP-061-000004696 |
| DLP-061-000004703 | to | DLP-061-000004703 |
| DLP-061-000004705 | to | DLP-061-000004705 |
| DLP-061-000004711 | to | DLP-061-000004713 |
| DLP-061-000004727 | to | DLP-061-000004727 |

| | | |
|---|---|---|
| DLP-061-000004729 | to | DLP-061-000004729 |
| DLP-061-000004745 | to | DLP-061-000004745 |
| DLP-061-000004750 | to | DLP-061-000004750 |
| DLP-061-000004757 | to | DLP-061-000004757 |
| DLP-061-000004759 | to | DLP-061-000004759 |
| DLP-061-000004768 | to | DLP-061-000004768 |
| DLP-061-000004775 | to | DLP-061-000004775 |
| DLP-061-000004777 | to | DLP-061-000004778 |
| DLP-061-000004786 | to | DLP-061-000004786 |
| DLP-061-000004820 | to | DLP-061-000004820 |
| DLP-061-000004837 | to | DLP-061-000004838 |
| DLP-061-000004840 | to | DLP-061-000004840 |
| DLP-061-000004847 | to | DLP-061-000004847 |
| DLP-061-000004859 | to | DLP-061-000004859 |
| DLP-061-000004862 | to | DLP-061-000004865 |
| DLP-061-000004868 | to | DLP-061-000004868 |
| DLP-061-000004871 | to | DLP-061-000004872 |
| DLP-061-000004881 | to | DLP-061-000004881 |
| DLP-061-000004884 | to | DLP-061-000004884 |
| DLP-061-000004894 | to | DLP-061-000004894 |
| DLP-061-000004907 | to | DLP-061-000004907 |
| DLP-061-000004913 | to | DLP-061-000004913 |
| DLP-061-000004915 | to | DLP-061-000004915 |
| DLP-061-000004921 | to | DLP-061-000004921 |
| DLP-061-000004933 | to | DLP-061-000004934 |
| DLP-061-000004941 | to | DLP-061-000004941 |
| DLP-061-000004945 | to | DLP-061-000004945 |
| DLP-061-000004953 | to | DLP-061-000004953 |
| DLP-061-000004961 | to | DLP-061-000004962 |
| DLP-061-000004969 | to | DLP-061-000004970 |
| DLP-061-000004979 | to | DLP-061-000004979 |
| DLP-061-000004983 | to | DLP-061-000004983 |
| DLP-061-000004985 | to | DLP-061-000004985 |
| DLP-061-000004994 | to | DLP-061-000004994 |
| DLP-061-000004999 | to | DLP-061-000005000 |
| DLP-061-000005023 | to | DLP-061-000005023 |
| DLP-061-000005027 | to | DLP-061-000005027 |
| DLP-061-000005030 | to | DLP-061-000005030 |
| DLP-061-000005040 | to | DLP-061-000005040 |
| DLP-061-000005061 | to | DLP-061-000005062 |
| DLP-061-000005068 | to | DLP-061-000005069 |
| DLP-061-000005075 | to | DLP-061-000005075 |
| DLP-061-000005088 | to | DLP-061-000005088 |
| DLP-061-000005104 | to | DLP-061-000005105 |

| | | |
|---|---|---|
| DLP-061-000005109 | to | DLP-061-000005109 |
| DLP-061-000005115 | to | DLP-061-000005115 |
| DLP-061-000005124 | to | DLP-061-000005124 |
| DLP-061-000005133 | to | DLP-061-000005133 |
| DLP-061-000005143 | to | DLP-061-000005144 |
| DLP-061-000005146 | to | DLP-061-000005146 |
| DLP-061-000005148 | to | DLP-061-000005148 |
| DLP-061-000005152 | to | DLP-061-000005152 |
| DLP-061-000005154 | to | DLP-061-000005154 |
| DLP-061-000005156 | to | DLP-061-000005156 |
| DLP-061-000005159 | to | DLP-061-000005159 |
| DLP-061-000005172 | to | DLP-061-000005172 |
| DLP-061-000005176 | to | DLP-061-000005177 |
| DLP-061-000005186 | to | DLP-061-000005186 |
| DLP-061-000005199 | to | DLP-061-000005199 |
| DLP-061-000005203 | to | DLP-061-000005203 |
| DLP-061-000005207 | to | DLP-061-000005208 |
| DLP-061-000005211 | to | DLP-061-000005211 |
| DLP-061-000005213 | to | DLP-061-000005213 |
| DLP-061-000005217 | to | DLP-061-000005218 |
| DLP-061-000005230 | to | DLP-061-000005230 |
| DLP-061-000005235 | to | DLP-061-000005235 |
| DLP-061-000005245 | to | DLP-061-000005245 |
| DLP-061-000005248 | to | DLP-061-000005248 |
| DLP-061-000005253 | to | DLP-061-000005253 |
| DLP-061-000005259 | to | DLP-061-000005259 |
| DLP-061-000005263 | to | DLP-061-000005263 |
| DLP-061-000005269 | to | DLP-061-000005269 |
| DLP-061-000005271 | to | DLP-061-000005271 |
| DLP-061-000005284 | to | DLP-061-000005285 |
| DLP-061-000005289 | to | DLP-061-000005289 |
| DLP-061-000005297 | to | DLP-061-000005297 |
| DLP-061-000005305 | to | DLP-061-000005305 |
| DLP-061-000005314 | to | DLP-061-000005314 |
| DLP-061-000005331 | to | DLP-061-000005331 |
| DLP-061-000005333 | to | DLP-061-000005334 |
| DLP-061-000005342 | to | DLP-061-000005342 |
| DLP-061-000005352 | to | DLP-061-000005352 |
| DLP-061-000005360 | to | DLP-061-000005361 |
| DLP-061-000005364 | to | DLP-061-000005364 |
| DLP-061-000005367 | to | DLP-061-000005367 |
| DLP-061-000005369 | to | DLP-061-000005369 |
| DLP-061-000005374 | to | DLP-061-000005375 |
| DLP-061-000005384 | to | DLP-061-000005384 |

| | | |
|---|---|---|
| DLP-061-000005387 | to | DLP-061-000005387 |
| DLP-061-000005389 | to | DLP-061-000005389 |
| DLP-061-000005407 | to | DLP-061-000005407 |
| DLP-061-000005420 | to | DLP-061-000005420 |
| DLP-061-000005422 | to | DLP-061-000005422 |
| DLP-061-000005441 | to | DLP-061-000005441 |
| DLP-061-000005444 | to | DLP-061-000005444 |
| DLP-061-000005446 | to | DLP-061-000005446 |
| DLP-061-000005448 | to | DLP-061-000005449 |
| DLP-061-000005452 | to | DLP-061-000005452 |
| DLP-061-000005455 | to | DLP-061-000005455 |
| DLP-061-000005468 | to | DLP-061-000005468 |
| DLP-061-000005479 | to | DLP-061-000005479 |
| DLP-061-000005494 | to | DLP-061-000005494 |
| DLP-061-000005496 | to | DLP-061-000005496 |
| DLP-061-000005504 | to | DLP-061-000005504 |
| DLP-061-000005509 | to | DLP-061-000005509 |
| DLP-061-000005511 | to | DLP-061-000005513 |
| DLP-061-000005516 | to | DLP-061-000005517 |
| DLP-061-000005521 | to | DLP-061-000005522 |
| DLP-061-000005534 | to | DLP-061-000005534 |
| DLP-061-000005536 | to | DLP-061-000005536 |
| DLP-061-000005541 | to | DLP-061-000005541 |
| DLP-061-000005556 | to | DLP-061-000005560 |
| DLP-061-000005563 | to | DLP-061-000005567 |
| DLP-061-000005570 | to | DLP-061-000005571 |
| DLP-061-000005575 | to | DLP-061-000005576 |
| DLP-061-000005584 | to | DLP-061-000005585 |
| DLP-061-000005594 | to | DLP-061-000005594 |
| DLP-061-000005603 | to | DLP-061-000005603 |
| DLP-061-000005612 | to | DLP-061-000005612 |
| DLP-061-000005616 | to | DLP-061-000005616 |
| DLP-061-000005621 | to | DLP-061-000005621 |
| DLP-061-000005625 | to | DLP-061-000005625 |
| DLP-061-000005628 | to | DLP-061-000005628 |
| DLP-061-000005642 | to | DLP-061-000005642 |
| DLP-061-000005649 | to | DLP-061-000005651 |
| DLP-061-000005656 | to | DLP-061-000005656 |
| DLP-061-000005660 | to | DLP-061-000005661 |
| DLP-061-000005671 | to | DLP-061-000005671 |
| DLP-061-000005711 | to | DLP-061-000005711 |
| DLP-061-000005713 | to | DLP-061-000005713 |
| DLP-061-000005717 | to | DLP-061-000005717 |
| DLP-061-000005722 | to | DLP-061-000005722 |

| | | |
|---|---|---|
| DLP-061-000005726 | to | DLP-061-000005726 |
| DLP-061-000005749 | to | DLP-061-000005749 |
| DLP-061-000005795 | to | DLP-061-000005795 |
| DLP-061-000005806 | to | DLP-061-000005806 |
| DLP-061-000005815 | to | DLP-061-000005815 |
| DLP-061-000005824 | to | DLP-061-000005824 |
| DLP-061-000005826 | to | DLP-061-000005826 |
| DLP-061-000005838 | to | DLP-061-000005838 |
| DLP-061-000005867 | to | DLP-061-000005867 |
| DLP-061-000005880 | to | DLP-061-000005880 |
| DLP-061-000005895 | to | DLP-061-000005895 |
| DLP-061-000005901 | to | DLP-061-000005902 |
| DLP-061-000005952 | to | DLP-061-000005952 |
| DLP-061-000005961 | to | DLP-061-000005961 |
| DLP-061-000005973 | to | DLP-061-000005973 |
| DLP-061-000005988 | to | DLP-061-000005988 |
| DLP-061-000006001 | to | DLP-061-000006001 |
| DLP-061-000006008 | to | DLP-061-000006008 |
| DLP-061-000006012 | to | DLP-061-000006012 |
| DLP-061-000006014 | to | DLP-061-000006014 |
| DLP-061-000006018 | to | DLP-061-000006018 |
| DLP-061-000006023 | to | DLP-061-000006023 |
| DLP-061-000006035 | to | DLP-061-000006035 |
| DLP-061-000006046 | to | DLP-061-000006046 |
| DLP-061-000006051 | to | DLP-061-000006051 |
| DLP-061-000006059 | to | DLP-061-000006060 |
| DLP-061-000006069 | to | DLP-061-000006070 |
| DLP-061-000006072 | to | DLP-061-000006072 |
| DLP-061-000006074 | to | DLP-061-000006074 |
| DLP-061-000006097 | to | DLP-061-000006097 |
| DLP-061-000006099 | to | DLP-061-000006099 |
| DLP-061-000006101 | to | DLP-061-000006101 |
| DLP-061-000006115 | to | DLP-061-000006115 |
| DLP-061-000006143 | to | DLP-061-000006143 |
| DLP-061-000006146 | to | DLP-061-000006146 |
| DLP-061-000006149 | to | DLP-061-000006149 |
| DLP-061-000006175 | to | DLP-061-000006178 |
| DLP-061-000006181 | to | DLP-061-000006182 |
| DLP-061-000006197 | to | DLP-061-000006197 |
| DLP-061-000006200 | to | DLP-061-000006200 |
| DLP-061-000006205 | to | DLP-061-000006205 |
| DLP-061-000006207 | to | DLP-061-000006207 |
| DLP-061-000006213 | to | DLP-061-000006213 |
| DLP-061-000006216 | to | DLP-061-000006217 |

| | | |
|---|---|---|
| DLP-061-000006232 | to | DLP-061-000006232 |
| DLP-061-000006236 | to | DLP-061-000006236 |
| DLP-061-000006240 | to | DLP-061-000006241 |
| DLP-061-000006243 | to | DLP-061-000006243 |
| DLP-061-000006246 | to | DLP-061-000006246 |
| DLP-061-000006257 | to | DLP-061-000006258 |
| DLP-061-000006260 | to | DLP-061-000006261 |
| DLP-061-000006264 | to | DLP-061-000006264 |
| DLP-061-000006266 | to | DLP-061-000006266 |
| DLP-061-000006268 | to | DLP-061-000006268 |
| DLP-061-000006272 | to | DLP-061-000006272 |
| DLP-061-000006275 | to | DLP-061-000006275 |
| DLP-061-000006277 | to | DLP-061-000006277 |
| DLP-061-000006285 | to | DLP-061-000006285 |
| DLP-061-000006291 | to | DLP-061-000006291 |
| DLP-061-000006299 | to | DLP-061-000006299 |
| DLP-061-000006303 | to | DLP-061-000006303 |
| DLP-061-000006306 | to | DLP-061-000006306 |
| DLP-061-000006314 | to | DLP-061-000006314 |
| DLP-061-000006316 | to | DLP-061-000006316 |
| DLP-061-000006341 | to | DLP-061-000006341 |
| DLP-061-000006357 | to | DLP-061-000006359 |
| DLP-061-000006361 | to | DLP-061-000006361 |
| DLP-061-000006364 | to | DLP-061-000006364 |
| DLP-061-000006410 | to | DLP-061-000006410 |
| DLP-061-000006414 | to | DLP-061-000006414 |
| DLP-061-000006422 | to | DLP-061-000006426 |
| DLP-061-000006428 | to | DLP-061-000006428 |
| DLP-061-000006434 | to | DLP-061-000006434 |
| DLP-061-000006441 | to | DLP-061-000006442 |
| DLP-061-000006458 | to | DLP-061-000006458 |
| DLP-061-000006480 | to | DLP-061-000006480 |
| DLP-061-000006488 | to | DLP-061-000006488 |
| DLP-061-000006495 | to | DLP-061-000006495 |
| DLP-061-000006539 | to | DLP-061-000006539 |
| DLP-061-000006550 | to | DLP-061-000006550 |
| DLP-061-000006552 | to | DLP-061-000006553 |
| DLP-061-000006556 | to | DLP-061-000006556 |
| DLP-061-000006558 | to | DLP-061-000006558 |
| DLP-061-000006563 | to | DLP-061-000006563 |
| DLP-061-000006567 | to | DLP-061-000006567 |
| DLP-061-000006569 | to | DLP-061-000006570 |
| DLP-061-000006573 | to | DLP-061-000006573 |
| DLP-061-000006575 | to | DLP-061-000006575 |

| | | |
|---|---|---|
| DLP-061-000006586 | to | DLP-061-000006586 |
| DLP-061-000006615 | to | DLP-061-000006615 |
| DLP-061-000006635 | to | DLP-061-000006636 |
| DLP-061-000006642 | to | DLP-061-000006643 |
| DLP-061-000006650 | to | DLP-061-000006650 |
| DLP-061-000006654 | to | DLP-061-000006656 |
| DLP-061-000006677 | to | DLP-061-000006677 |
| DLP-061-000006699 | to | DLP-061-000006699 |
| DLP-061-000006747 | to | DLP-061-000006749 |
| DLP-061-000006784 | to | DLP-061-000006785 |
| DLP-061-000006787 | to | DLP-061-000006788 |
| DLP-061-000006790 | to | DLP-061-000006791 |
| DLP-061-000006858 | to | DLP-061-000006858 |
| DLP-061-000006899 | to | DLP-061-000006899 |
| DLP-061-000006919 | to | DLP-061-000006922 |
| DLP-061-000006924 | to | DLP-061-000006924 |
| DLP-061-000006928 | to | DLP-061-000006928 |
| DLP-061-000006951 | to | DLP-061-000006952 |
| DLP-061-000006955 | to | DLP-061-000006955 |
| DLP-061-000006983 | to | DLP-061-000006983 |
| DLP-061-000006990 | to | DLP-061-000006990 |
| DLP-061-000007056 | to | DLP-061-000007056 |
| DLP-061-000007059 | to | DLP-061-000007059 |
| DLP-061-000007066 | to | DLP-061-000007066 |
| DLP-061-000007079 | to | DLP-061-000007079 |
| DLP-061-000007088 | to | DLP-061-000007089 |
| DLP-061-000007091 | to | DLP-061-000007093 |
| DLP-061-000007096 | to | DLP-061-000007098 |
| DLP-061-000007102 | to | DLP-061-000007106 |
| DLP-061-000007109 | to | DLP-061-000007109 |
| DLP-061-000007113 | to | DLP-061-000007123 |
| DLP-061-000007125 | to | DLP-061-000007129 |
| DLP-061-000007132 | to | DLP-061-000007140 |
| DLP-061-000007149 | to | DLP-061-000007150 |
| DLP-061-000007152 | to | DLP-061-000007152 |
| DLP-061-000007155 | to | DLP-061-000007155 |
| DLP-061-000007204 | to | DLP-061-000007204 |
| DLP-061-000007207 | to | DLP-061-000007207 |
| DLP-061-000007209 | to | DLP-061-000007209 |
| DLP-061-000007211 | to | DLP-061-000007212 |
| DLP-061-000007268 | to | DLP-061-000007268 |
| DLP-061-000007318 | to | DLP-061-000007318 |
| DLP-061-000007402 | to | DLP-061-000007402 |
| DLP-061-000007408 | to | DLP-061-000007408 |

| | | |
|---|---|---|
| DLP-061-000007433 | to | DLP-061-000007433 |
| DLP-061-000007455 | to | DLP-061-000007455 |
| DLP-061-000007466 | to | DLP-061-000007467 |
| DLP-061-000007480 | to | DLP-061-000007481 |
| DLP-061-000007493 | to | DLP-061-000007493 |
| DLP-061-000007498 | to | DLP-061-000007498 |
| DLP-061-000007516 | to | DLP-061-000007516 |
| DLP-061-000007518 | to | DLP-061-000007518 |
| DLP-061-000007526 | to | DLP-061-000007526 |
| DLP-061-000007529 | to | DLP-061-000007529 |
| DLP-061-000007537 | to | DLP-061-000007537 |
| DLP-061-000007553 | to | DLP-061-000007553 |
| DLP-061-000007560 | to | DLP-061-000007560 |
| DLP-061-000007587 | to | DLP-061-000007587 |
| DLP-061-000007605 | to | DLP-061-000007605 |
| DLP-061-000007609 | to | DLP-061-000007609 |
| DLP-061-000007621 | to | DLP-061-000007622 |
| DLP-061-000007630 | to | DLP-061-000007630 |
| DLP-061-000007667 | to | DLP-061-000007667 |
| DLP-061-000007688 | to | DLP-061-000007688 |
| DLP-061-000007746 | to | DLP-061-000007747 |
| DLP-061-000007750 | to | DLP-061-000007750 |
| DLP-061-000007752 | to | DLP-061-000007752 |
| DLP-061-000007760 | to | DLP-061-000007760 |
| DLP-061-000007784 | to | DLP-061-000007785 |
| DLP-061-000007805 | to | DLP-061-000007805 |
| DLP-061-000007822 | to | DLP-061-000007822 |
| DLP-061-000007828 | to | DLP-061-000007828 |
| DLP-061-000007864 | to | DLP-061-000007864 |
| DLP-061-000007908 | to | DLP-061-000007908 |
| DLP-061-000007912 | to | DLP-061-000007912 |
| DLP-061-000007943 | to | DLP-061-000007943 |
| DLP-061-000007953 | to | DLP-061-000007953 |
| DLP-061-000007970 | to | DLP-061-000007970 |
| DLP-061-000007984 | to | DLP-061-000007984 |
| DLP-061-000008001 | to | DLP-061-000008001 |
| DLP-061-000008031 | to | DLP-061-000008031 |
| DLP-061-000008036 | to | DLP-061-000008036 |
| DLP-061-000008051 | to | DLP-061-000008051 |
| DLP-061-000008093 | to | DLP-061-000008093 |
| DLP-061-000008096 | to | DLP-061-000008096 |
| DLP-061-000008164 | to | DLP-061-000008164 |
| DLP-061-000008187 | to | DLP-061-000008187 |
| DLP-061-000008207 | to | DLP-061-000008207 |

| | | |
|---|---|---|
| DLP-061-000008249 | to | DLP-061-000008249 |
| DLP-061-000008258 | to | DLP-061-000008258 |
| DLP-061-000008273 | to | DLP-061-000008273 |
| DLP-061-000008319 | to | DLP-061-000008319 |
| DLP-061-000008322 | to | DLP-061-000008322 |
| DLP-061-000008333 | to | DLP-061-000008333 |
| DLP-061-000008362 | to | DLP-061-000008362 |
| DLP-061-000008367 | to | DLP-061-000008367 |
| DLP-061-000008370 | to | DLP-061-000008371 |
| DLP-061-000008388 | to | DLP-061-000008388 |
| DLP-061-000008391 | to | DLP-061-000008392 |
| DLP-061-000008399 | to | DLP-061-000008399 |
| DLP-061-000008439 | to | DLP-061-000008439 |
| DLP-061-000008448 | to | DLP-061-000008448 |
| DLP-061-000008477 | to | DLP-061-000008477 |
| DLP-061-000008479 | to | DLP-061-000008480 |
| DLP-061-000008486 | to | DLP-061-000008486 |
| DLP-061-000008552 | to | DLP-061-000008553 |
| DLP-061-000008555 | to | DLP-061-000008555 |
| DLP-061-000008580 | to | DLP-061-000008580 |
| DLP-061-000008608 | to | DLP-061-000008608 |
| DLP-061-000008621 | to | DLP-061-000008621 |
| DLP-061-000008628 | to | DLP-061-000008628 |
| DLP-061-000008631 | to | DLP-061-000008631 |
| DLP-061-000008658 | to | DLP-061-000008658 |
| DLP-061-000008674 | to | DLP-061-000008674 |
| DLP-061-000008676 | to | DLP-061-000008676 |
| DLP-061-000008679 | to | DLP-061-000008679 |
| DLP-061-000008695 | to | DLP-061-000008697 |
| DLP-061-000008725 | to | DLP-061-000008725 |
| DLP-061-000008757 | to | DLP-061-000008757 |
| DLP-061-000008779 | to | DLP-061-000008779 |
| DLP-061-000008784 | to | DLP-061-000008784 |
| DLP-061-000008866 | to | DLP-061-000008866 |
| DLP-061-000008870 | to | DLP-061-000008870 |
| DLP-061-000008883 | to | DLP-061-000008884 |
| DLP-061-000008958 | to | DLP-061-000008958 |
| DLP-061-000008996 | to | DLP-061-000008996 |
| DLP-061-000009053 | to | DLP-061-000009053 |
| DLP-061-000009108 | to | DLP-061-000009108 |
| DLP-061-000009113 | to | DLP-061-000009113 |
| DLP-061-000009118 | to | DLP-061-000009118 |
| DLP-061-000009182 | to | DLP-061-000009182 |
| DLP-061-000009193 | to | DLP-061-000009193 |

| | | |
|---|---|---|
| DLP-061-000009217 | to | DLP-061-000009217 |
| DLP-061-000009227 | to | DLP-061-000009227 |
| DLP-061-000009231 | to | DLP-061-000009231 |
| DLP-061-000009234 | to | DLP-061-000009234 |
| DLP-061-000009257 | to | DLP-061-000009258 |
| DLP-061-000009263 | to | DLP-061-000009263 |
| DLP-061-000009369 | to | DLP-061-000009369 |
| DLP-061-000009392 | to | DLP-061-000009392 |
| DLP-061-000009414 | to | DLP-061-000009415 |
| DLP-061-000009425 | to | DLP-061-000009425 |
| DLP-061-000009469 | to | DLP-061-000009469 |
| DLP-061-000009471 | to | DLP-061-000009471 |
| DLP-061-000009474 | to | DLP-061-000009474 |
| DLP-061-000009554 | to | DLP-061-000009554 |
| DLP-061-000009575 | to | DLP-061-000009575 |
| DLP-061-000009641 | to | DLP-061-000009641 |
| DLP-061-000009644 | to | DLP-061-000009644 |
| DLP-061-000009650 | to | DLP-061-000009650 |
| DLP-061-000009672 | to | DLP-061-000009672 |
| DLP-061-000009678 | to | DLP-061-000009678 |
| DLP-061-000009718 | to | DLP-061-000009718 |
| DLP-061-000009753 | to | DLP-061-000009753 |
| DLP-061-000009793 | to | DLP-061-000009793 |
| DLP-061-000009796 | to | DLP-061-000009797 |
| DLP-061-000009799 | to | DLP-061-000009799 |
| DLP-061-000009807 | to | DLP-061-000009807 |
| DLP-061-000009823 | to | DLP-061-000009824 |
| DLP-061-000009833 | to | DLP-061-000009833 |
| DLP-061-000009869 | to | DLP-061-000009869 |
| DLP-061-000009872 | to | DLP-061-000009872 |
| DLP-061-000009902 | to | DLP-061-000009902 |
| DLP-061-000009930 | to | DLP-061-000009930 |
| DLP-061-000009943 | to | DLP-061-000009943 |
| DLP-061-000009970 | to | DLP-061-000009970 |
| DLP-061-000009981 | to | DLP-061-000009981 |
| DLP-061-000009987 | to | DLP-061-000009987 |
| DLP-061-000009997 | to | DLP-061-000009997 |
| DLP-061-000010008 | to | DLP-061-000010009 |
| DLP-061-000010012 | to | DLP-061-000010012 |
| DLP-061-000010026 | to | DLP-061-000010026 |
| DLP-061-000010050 | to | DLP-061-000010052 |
| DLP-061-000010062 | to | DLP-061-000010062 |
| DLP-061-000010111 | to | DLP-061-000010111 |
| DLP-061-000010114 | to | DLP-061-000010114 |

| | | |
|---|---|---|
| DLP-061-000010123 | to | DLP-061-000010123 |
| DLP-061-000010138 | to | DLP-061-000010141 |
| DLP-061-000010150 | to | DLP-061-000010150 |
| DLP-061-000010171 | to | DLP-061-000010171 |
| DLP-061-000010192 | to | DLP-061-000010192 |
| DLP-061-000010232 | to | DLP-061-000010232 |
| DLP-061-000010253 | to | DLP-061-000010253 |
| DLP-061-000010291 | to | DLP-061-000010291 |
| DLP-061-000010299 | to | DLP-061-000010299 |
| DLP-061-000010303 | to | DLP-061-000010303 |
| DLP-061-000010326 | to | DLP-061-000010326 |
| DLP-061-000010339 | to | DLP-061-000010341 |
| DLP-061-000010343 | to | DLP-061-000010343 |
| DLP-061-000010355 | to | DLP-061-000010356 |
| DLP-061-000010377 | to | DLP-061-000010377 |
| DLP-061-000010380 | to | DLP-061-000010380 |
| DLP-061-000010402 | to | DLP-061-000010402 |
| DLP-061-000010404 | to | DLP-061-000010404 |
| DLP-061-000010409 | to | DLP-061-000010410 |
| DLP-061-000010425 | to | DLP-061-000010426 |
| DLP-061-000010452 | to | DLP-061-000010452 |
| DLP-061-000010479 | to | DLP-061-000010479 |
| DLP-061-000010500 | to | DLP-061-000010500 |
| DLP-061-000010510 | to | DLP-061-000010510 |
| DLP-061-000010552 | to | DLP-061-000010552 |
| DLP-061-000010575 | to | DLP-061-000010575 |
| DLP-061-000010581 | to | DLP-061-000010581 |
| DLP-061-000010600 | to | DLP-061-000010600 |
| DLP-061-000010613 | to | DLP-061-000010613 |
| DLP-061-000010616 | to | DLP-061-000010616 |
| DLP-061-000010629 | to | DLP-061-000010629 |
| DLP-061-000010637 | to | DLP-061-000010637 |
| DLP-061-000010640 | to | DLP-061-000010640 |
| DLP-061-000010650 | to | DLP-061-000010650 |
| DLP-061-000010652 | to | DLP-061-000010652 |
| DLP-061-000010666 | to | DLP-061-000010666 |
| DLP-061-000010676 | to | DLP-061-000010676 |
| DLP-061-000010698 | to | DLP-061-000010698 |
| DLP-061-000010713 | to | DLP-061-000010713 |
| DLP-061-000010719 | to | DLP-061-000010720 |
| DLP-061-000010728 | to | DLP-061-000010728 |
| DLP-061-000010733 | to | DLP-061-000010734 |
| DLP-061-000010761 | to | DLP-061-000010761 |
| DLP-061-000010772 | to | DLP-061-000010772 |

| | | |
|---|---|---|
| DLP-061-000010784 | to | DLP-061-000010784 |
| DLP-061-000010788 | to | DLP-061-000010788 |
| DLP-061-000010799 | to | DLP-061-000010800 |
| DLP-061-000010823 | to | DLP-061-000010823 |
| DLP-061-000010827 | to | DLP-061-000010827 |
| DLP-061-000010883 | to | DLP-061-000010884 |
| DLP-061-000010897 | to | DLP-061-000010897 |
| DLP-061-000010906 | to | DLP-061-000010906 |
| DLP-061-000010908 | to | DLP-061-000010908 |
| DLP-061-000010911 | to | DLP-061-000010911 |
| DLP-061-000010927 | to | DLP-061-000010927 |
| DLP-061-000010931 | to | DLP-061-000010931 |
| DLP-061-000010937 | to | DLP-061-000010937 |
| DLP-061-000010949 | to | DLP-061-000010950 |
| DLP-061-000010984 | to | DLP-061-000010984 |
| DLP-061-000011001 | to | DLP-061-000011001 |
| DLP-061-000011012 | to | DLP-061-000011012 |
| DLP-061-000011028 | to | DLP-061-000011028 |
| DLP-061-000011053 | to | DLP-061-000011053 |
| DLP-061-000011059 | to | DLP-061-000011062 |
| DLP-061-000011071 | to | DLP-061-000011071 |
| DLP-061-000011073 | to | DLP-061-000011073 |
| DLP-061-000011092 | to | DLP-061-000011093 |
| DLP-061-000011096 | to | DLP-061-000011096 |
| DLP-061-000011109 | to | DLP-061-000011109 |
| DLP-061-000011111 | to | DLP-061-000011111 |
| DLP-061-000011114 | to | DLP-061-000011114 |
| DLP-061-000011116 | to | DLP-061-000011116 |
| DLP-061-000011121 | to | DLP-061-000011121 |
| DLP-061-000011142 | to | DLP-061-000011142 |
| DLP-061-000011169 | to | DLP-061-000011169 |
| DLP-061-000011190 | to | DLP-061-000011190 |
| DLP-061-000011204 | to | DLP-061-000011204 |
| DLP-061-000011218 | to | DLP-061-000011218 |
| DLP-061-000011244 | to | DLP-061-000011244 |
| DLP-061-000011247 | to | DLP-061-000011248 |
| DLP-061-000011276 | to | DLP-061-000011276 |
| DLP-061-000011301 | to | DLP-061-000011301 |
| DLP-061-000011303 | to | DLP-061-000011303 |
| DLP-061-000011315 | to | DLP-061-000011315 |
| DLP-061-000011336 | to | DLP-061-000011336 |
| DLP-061-000011339 | to | DLP-061-000011339 |
| DLP-061-000011343 | to | DLP-061-000011344 |
| DLP-061-000011413 | to | DLP-061-000011413 |

| | | |
|---|---|---|
| DLP-061-000011420 | to | DLP-061-000011420 |
| DLP-061-000011457 | to | DLP-061-000011457 |
| DLP-061-000011460 | to | DLP-061-000011460 |
| DLP-061-000011463 | to | DLP-061-000011463 |
| DLP-061-000011495 | to | DLP-061-000011495 |
| DLP-061-000011497 | to | DLP-061-000011497 |
| DLP-061-000011501 | to | DLP-061-000011501 |
| DLP-061-000011506 | to | DLP-061-000011506 |
| DLP-061-000011530 | to | DLP-061-000011530 |
| DLP-061-000011559 | to | DLP-061-000011559 |
| DLP-061-000011583 | to | DLP-061-000011583 |
| DLP-061-000011587 | to | DLP-061-000011587 |
| DLP-061-000011614 | to | DLP-061-000011614 |
| DLP-061-000011640 | to | DLP-061-000011640 |
| DLP-061-000011675 | to | DLP-061-000011675 |
| DLP-061-000011690 | to | DLP-061-000011690 |
| DLP-061-000011729 | to | DLP-061-000011730 |
| DLP-061-000011745 | to | DLP-061-000011745 |
| DLP-061-000011765 | to | DLP-061-000011765 |
| DLP-061-000011791 | to | DLP-061-000011791 |
| DLP-061-000011806 | to | DLP-061-000011806 |
| DLP-061-000011841 | to | DLP-061-000011841 |
| DLP-061-000011851 | to | DLP-061-000011851 |
| DLP-061-000011858 | to | DLP-061-000011861 |
| DLP-061-000011872 | to | DLP-061-000011872 |
| DLP-061-000011884 | to | DLP-061-000011884 |
| DLP-061-000011912 | to | DLP-061-000011912 |
| DLP-061-000011919 | to | DLP-061-000011919 |
| DLP-061-000011932 | to | DLP-061-000011932 |
| DLP-061-000011952 | to | DLP-061-000011953 |
| DLP-061-000011955 | to | DLP-061-000011955 |
| DLP-061-000011957 | to | DLP-061-000011957 |
| DLP-061-000011968 | to | DLP-061-000011968 |
| DLP-061-000011974 | to | DLP-061-000011974 |
| DLP-061-000011996 | to | DLP-061-000011996 |
| DLP-061-000012014 | to | DLP-061-000012015 |
| DLP-061-000012021 | to | DLP-061-000012021 |
| DLP-061-000012024 | to | DLP-061-000012024 |
| DLP-061-000012033 | to | DLP-061-000012033 |
| DLP-061-000012044 | to | DLP-061-000012044 |
| DLP-061-000012046 | to | DLP-061-000012046 |
| DLP-061-000012053 | to | DLP-061-000012054 |
| DLP-061-000012061 | to | DLP-061-000012061 |
| DLP-061-000012075 | to | DLP-061-000012075 |

| | | |
|---|---|---|
| DLP-061-000012082 | to | DLP-061-000012082 |
| DLP-061-000012091 | to | DLP-061-000012091 |
| DLP-061-000012095 | to | DLP-061-000012095 |
| DLP-061-000012101 | to | DLP-061-000012101 |
| DLP-061-000012106 | to | DLP-061-000012106 |
| DLP-061-000012124 | to | DLP-061-000012125 |
| DLP-061-000012130 | to | DLP-061-000012130 |
| DLP-061-000012147 | to | DLP-061-000012147 |
| DLP-061-000012154 | to | DLP-061-000012154 |
| DLP-061-000012157 | to | DLP-061-000012157 |
| DLP-061-000012162 | to | DLP-061-000012162 |
| DLP-061-000012166 | to | DLP-061-000012166 |
| DLP-061-000012181 | to | DLP-061-000012181 |
| DLP-061-000012183 | to | DLP-061-000012183 |
| DLP-061-000012192 | to | DLP-061-000012192 |
| DLP-061-000012209 | to | DLP-061-000012209 |
| DLP-061-000012228 | to | DLP-061-000012228 |
| DLP-061-000012236 | to | DLP-061-000012236 |
| DLP-061-000012245 | to | DLP-061-000012245 |
| DLP-061-000012247 | to | DLP-061-000012247 |
| DLP-061-000012257 | to | DLP-061-000012257 |
| DLP-061-000012264 | to | DLP-061-000012264 |
| DLP-061-000012273 | to | DLP-061-000012273 |
| DLP-061-000012278 | to | DLP-061-000012278 |
| DLP-061-000012281 | to | DLP-061-000012283 |
| DLP-061-000012293 | to | DLP-061-000012293 |
| DLP-061-000012301 | to | DLP-061-000012301 |
| DLP-061-000012312 | to | DLP-061-000012312 |
| DLP-061-000012328 | to | DLP-061-000012328 |
| DLP-061-000012334 | to | DLP-061-000012334 |
| DLP-061-000012336 | to | DLP-061-000012336 |
| DLP-061-000012340 | to | DLP-061-000012341 |
| DLP-061-000012345 | to | DLP-061-000012345 |
| DLP-061-000012352 | to | DLP-061-000012352 |
| DLP-061-000012354 | to | DLP-061-000012354 |
| DLP-061-000012367 | to | DLP-061-000012368 |
| DLP-061-000012371 | to | DLP-061-000012371 |
| DLP-061-000012377 | to | DLP-061-000012377 |
| DLP-061-000012382 | to | DLP-061-000012382 |
| DLP-061-000012386 | to | DLP-061-000012386 |
| DLP-061-000012392 | to | DLP-061-000012392 |
| DLP-061-000012396 | to | DLP-061-000012399 |
| DLP-061-000012401 | to | DLP-061-000012401 |
| DLP-061-000012406 | to | DLP-061-000012406 |

| | | |
|---|---|---|
| DLP-061-000012414 | to | DLP-061-000012414 |
| DLP-061-000012417 | to | DLP-061-000012418 |
| DLP-061-000012431 | to | DLP-061-000012431 |
| DLP-061-000012440 | to | DLP-061-000012440 |
| DLP-061-000012469 | to | DLP-061-000012469 |
| DLP-061-000012482 | to | DLP-061-000012482 |
| DLP-061-000012485 | to | DLP-061-000012485 |
| DLP-061-000012487 | to | DLP-061-000012487 |
| DLP-061-000012489 | to | DLP-061-000012489 |
| DLP-061-000012493 | to | DLP-061-000012493 |
| DLP-061-000012496 | to | DLP-061-000012496 |
| DLP-061-000012499 | to | DLP-061-000012499 |
| DLP-061-000012502 | to | DLP-061-000012502 |
| DLP-061-000012505 | to | DLP-061-000012505 |
| DLP-061-000012509 | to | DLP-061-000012509 |
| DLP-061-000012511 | to | DLP-061-000012511 |
| DLP-061-000012525 | to | DLP-061-000012526 |
| DLP-061-000012530 | to | DLP-061-000012532 |
| DLP-061-000012534 | to | DLP-061-000012534 |
| DLP-061-000012551 | to | DLP-061-000012551 |
| DLP-061-000012563 | to | DLP-061-000012565 |
| DLP-061-000012573 | to | DLP-061-000012574 |
| DLP-061-000012606 | to | DLP-061-000012606 |
| DLP-061-000012635 | to | DLP-061-000012635 |
| DLP-061-000012637 | to | DLP-061-000012637 |
| DLP-061-000012666 | to | DLP-061-000012666 |
| DLP-061-000012687 | to | DLP-061-000012687 |
| DLP-061-000012692 | to | DLP-061-000012692 |
| DLP-061-000012696 | to | DLP-061-000012696 |
| DLP-061-000012701 | to | DLP-061-000012701 |
| DLP-061-000012705 | to | DLP-061-000012705 |
| DLP-061-000012707 | to | DLP-061-000012707 |
| DLP-061-000012710 | to | DLP-061-000012710 |
| DLP-061-000012712 | to | DLP-061-000012712 |
| DLP-061-000012714 | to | DLP-061-000012714 |
| DLP-061-000012732 | to | DLP-061-000012733 |
| DLP-061-000012739 | to | DLP-061-000012739 |
| DLP-061-000012741 | to | DLP-061-000012741 |
| DLP-061-000012747 | to | DLP-061-000012747 |
| DLP-061-000012757 | to | DLP-061-000012758 |
| DLP-061-000012761 | to | DLP-061-000012761 |
| DLP-061-000012764 | to | DLP-061-000012764 |
| DLP-061-000012771 | to | DLP-061-000012771 |
| DLP-061-000012774 | to | DLP-061-000012774 |

| | | |
|---|---|---|
| DLP-061-000012799 | to | DLP-061-000012800 |
| DLP-061-000012821 | to | DLP-061-000012822 |
| DLP-061-000012824 | to | DLP-061-000012824 |
| DLP-061-000012828 | to | DLP-061-000012831 |
| DLP-061-000012833 | to | DLP-061-000012833 |
| DLP-061-000012836 | to | DLP-061-000012836 |
| DLP-061-000012849 | to | DLP-061-000012849 |
| DLP-061-000012858 | to | DLP-061-000012858 |
| DLP-061-000012861 | to | DLP-061-000012861 |
| DLP-061-000012880 | to | DLP-061-000012880 |
| DLP-061-000012882 | to | DLP-061-000012882 |
| DLP-061-000012891 | to | DLP-061-000012891 |
| DLP-061-000012897 | to | DLP-061-000012897 |
| DLP-061-000012917 | to | DLP-061-000012917 |
| DLP-061-000012922 | to | DLP-061-000012922 |
| DLP-061-000012930 | to | DLP-061-000012930 |
| DLP-061-000012941 | to | DLP-061-000012941 |
| DLP-061-000012951 | to | DLP-061-000012951 |
| DLP-061-000012958 | to | DLP-061-000012958 |
| DLP-061-000012966 | to | DLP-061-000012968 |
| DLP-061-000012984 | to | DLP-061-000012985 |
| DLP-061-000012988 | to | DLP-061-000012990 |
| DLP-061-000013014 | to | DLP-061-000013014 |
| DLP-061-000013026 | to | DLP-061-000013026 |
| DLP-061-000013034 | to | DLP-061-000013034 |
| DLP-061-000013041 | to | DLP-061-000013043 |
| DLP-061-000013050 | to | DLP-061-000013050 |
| DLP-061-000013065 | to | DLP-061-000013065 |
| DLP-061-000013084 | to | DLP-061-000013085 |
| DLP-061-000013099 | to | DLP-061-000013099 |
| DLP-061-000013115 | to | DLP-061-000013117 |
| DLP-061-000013119 | to | DLP-061-000013119 |
| DLP-061-000013136 | to | DLP-061-000013136 |
| DLP-061-000013140 | to | DLP-061-000013140 |
| DLP-061-000013145 | to | DLP-061-000013145 |
| DLP-061-000013150 | to | DLP-061-000013150 |
| DLP-061-000013155 | to | DLP-061-000013157 |
| DLP-061-000013172 | to | DLP-061-000013172 |
| DLP-061-000013174 | to | DLP-061-000013174 |
| DLP-061-000013176 | to | DLP-061-000013176 |
| DLP-061-000013178 | to | DLP-061-000013178 |
| DLP-061-000013186 | to | DLP-061-000013187 |
| DLP-061-000013273 | to | DLP-061-000013274 |
| DLP-061-000013295 | to | DLP-061-000013295 |

| | | |
|---|---|---|
| DLP-061-000013298 | to | DLP-061-000013298 |
| DLP-061-000013304 | to | DLP-061-000013304 |
| DLP-061-000013310 | to | DLP-061-000013311 |
| DLP-061-000013347 | to | DLP-061-000013347 |
| DLP-061-000013356 | to | DLP-061-000013356 |
| DLP-061-000013378 | to | DLP-061-000013383 |
| DLP-061-000013415 | to | DLP-061-000013415 |
| DLP-061-000013425 | to | DLP-061-000013425 |
| DLP-061-000013440 | to | DLP-061-000013441 |
| DLP-061-000013445 | to | DLP-061-000013453 |
| DLP-061-000013466 | to | DLP-061-000013468 |
| DLP-061-000013471 | to | DLP-061-000013471 |
| DLP-061-000013479 | to | DLP-061-000013479 |
| DLP-061-000013484 | to | DLP-061-000013484 |
| DLP-061-000013492 | to | DLP-061-000013492 |
| DLP-061-000013510 | to | DLP-061-000013510 |
| DLP-061-000013517 | to | DLP-061-000013517 |
| DLP-061-000013525 | to | DLP-061-000013530 |
| DLP-061-000013564 | to | DLP-061-000013569 |
| DLP-061-000013571 | to | DLP-061-000013571 |
| DLP-061-000013641 | to | DLP-061-000013642 |
| DLP-061-000013681 | to | DLP-061-000013681 |
| DLP-061-000013688 | to | DLP-061-000013688 |
| DLP-061-000013705 | to | DLP-061-000013705 |
| DLP-061-000013719 | to | DLP-061-000013722 |
| DLP-061-000013724 | to | DLP-061-000013724 |
| DLP-061-000013729 | to | DLP-061-000013729 |
| DLP-061-000013731 | to | DLP-061-000013734 |
| DLP-061-000013747 | to | DLP-061-000013747 |
| DLP-061-000013779 | to | DLP-061-000013780 |
| DLP-061-000013783 | to | DLP-061-000013787 |
| DLP-061-000013789 | to | DLP-061-000013798 |
| DLP-061-000013800 | to | DLP-061-000013803 |
| DLP-061-000013805 | to | DLP-061-000013805 |
| DLP-061-000013807 | to | DLP-061-000013807 |
| DLP-061-000013809 | to | DLP-061-000013811 |
| DLP-061-000013830 | to | DLP-061-000013832 |
| DLP-061-000013894 | to | DLP-061-000013894 |
| DLP-061-000013904 | to | DLP-061-000013904 |
| DLP-061-000013907 | to | DLP-061-000013908 |
| DLP-061-000013914 | to | DLP-061-000013916 |
| DLP-061-000013937 | to | DLP-061-000013977 |
| DLP-061-000013979 | to | DLP-061-000013979 |
| DLP-061-000013981 | to | DLP-061-000013982 |

| | | |
|---|---|---|
| DLP-061-000013984 | to | DLP-061-000013984 |
| DLP-061-000013986 | to | DLP-061-000013986 |
| DLP-061-000013988 | to | DLP-061-000013988 |
| DLP-061-000013990 | to | DLP-061-000013990 |
| DLP-061-000014005 | to | DLP-061-000014005 |
| DLP-061-000014011 | to | DLP-061-000014011 |
| DLP-061-000014026 | to | DLP-061-000014027 |
| DLP-061-000014053 | to | DLP-061-000014056 |
| DLP-061-000014058 | to | DLP-061-000014059 |
| DLP-061-000014061 | to | DLP-061-000014063 |
| DLP-061-000014070 | to | DLP-061-000014070 |
| DLP-061-000014078 | to | DLP-061-000014079 |
| DLP-061-000014087 | to | DLP-061-000014093 |
| DLP-061-000014107 | to | DLP-061-000014107 |
| DLP-061-000014120 | to | DLP-061-000014122 |
| DLP-061-000014141 | to | DLP-061-000014143 |
| DLP-061-000014151 | to | DLP-061-000014163 |
| DLP-061-000014172 | to | DLP-061-000014174 |
| DLP-061-000014186 | to | DLP-061-000014188 |
| DLP-061-000014191 | to | DLP-061-000014192 |
| DLP-061-000014194 | to | DLP-061-000014200 |
| DLP-061-000014204 | to | DLP-061-000014204 |
| DLP-061-000014217 | to | DLP-061-000014218 |
| DLP-061-000014222 | to | DLP-061-000014226 |
| DLP-061-000014243 | to | DLP-061-000014244 |
| DLP-061-000014246 | to | DLP-061-000014247 |
| DLP-061-000014250 | to | DLP-061-000014254 |
| DLP-061-000014256 | to | DLP-061-000014261 |
| DLP-061-000014266 | to | DLP-061-000014268 |
| DLP-061-000014292 | to | DLP-061-000014292 |
| DLP-061-000014295 | to | DLP-061-000014296 |
| DLP-061-000014301 | to | DLP-061-000014301 |
| DLP-061-000014303 | to | DLP-061-000014304 |
| DLP-061-000014311 | to | DLP-061-000014312 |
| DLP-061-000014319 | to | DLP-061-000014319 |
| DLP-061-000014321 | to | DLP-061-000014321 |
| DLP-061-000014353 | to | DLP-061-000014353 |
| DLP-061-000014356 | to | DLP-061-000014357 |
| DLP-061-000014374 | to | DLP-061-000014374 |
| DLP-061-000014390 | to | DLP-061-000014391 |
| DLP-061-000014396 | to | DLP-061-000014397 |
| DLP-061-000014412 | to | DLP-061-000014412 |
| DLP-061-000014415 | to | DLP-061-000014416 |
| DLP-061-000014419 | to | DLP-061-000014421 |

| | | |
|---|---|---|
| DLP-061-000014446 | to | DLP-061-000014448 |
| DLP-061-000014454 | to | DLP-061-000014454 |
| DLP-061-000014456 | to | DLP-061-000014489 |
| DLP-061-000014498 | to | DLP-061-000014498 |
| DLP-061-000014507 | to | DLP-061-000014509 |
| DLP-061-000014511 | to | DLP-061-000014511 |
| DLP-061-000014513 | to | DLP-061-000014513 |
| DLP-061-000014516 | to | DLP-061-000014517 |
| DLP-061-000014519 | to | DLP-061-000014523 |
| DLP-061-000014526 | to | DLP-061-000014526 |
| DLP-061-000014528 | to | DLP-061-000014529 |
| DLP-061-000014567 | to | DLP-061-000014568 |
| DLP-061-000014580 | to | DLP-061-000014580 |
| DLP-061-000014597 | to | DLP-061-000014597 |
| DLP-061-000014599 | to | DLP-061-000014599 |
| DLP-061-000014601 | to | DLP-061-000014601 |
| DLP-061-000014632 | to | DLP-061-000014632 |
| DLP-061-000014647 | to | DLP-061-000014647 |
| DLP-061-000014661 | to | DLP-061-000014661 |
| DLP-061-000014677 | to | DLP-061-000014677 |
| DLP-061-000014688 | to | DLP-061-000014690 |
| DLP-061-000014713 | to | DLP-061-000014713 |
| DLP-061-000014721 | to | DLP-061-000014721 |
| DLP-061-000014782 | to | DLP-061-000014782 |
| DLP-061-000014798 | to | DLP-061-000014800 |
| DLP-061-000014802 | to | DLP-061-000014802 |
| DLP-061-000014811 | to | DLP-061-000014816 |
| DLP-061-000014848 | to | DLP-061-000014848 |
| DLP-061-000014850 | to | DLP-061-000014860 |
| DLP-061-000014874 | to | DLP-061-000014876 |
| DLP-061-000014891 | to | DLP-061-000014894 |
| DLP-061-000014912 | to | DLP-061-000014912 |
| DLP-061-000014954 | to | DLP-061-000014955 |
| DLP-061-000014962 | to | DLP-061-000014962 |
| DLP-061-000014984 | to | DLP-061-000014984 |
| DLP-061-000015013 | to | DLP-061-000015020 |
| DLP-061-000015022 | to | DLP-061-000015023 |
| DLP-061-000015038 | to | DLP-061-000015040 |
| DLP-061-000015049 | to | DLP-061-000015049 |
| DLP-061-000015062 | to | DLP-061-000015064 |
| DLP-061-000015072 | to | DLP-061-000015072 |
| DLP-061-000015078 | to | DLP-061-000015079 |
| DLP-061-000015139 | to | DLP-061-000015139 |
| DLP-061-000015153 | to | DLP-061-000015153 |

| | | |
|---|---|---|
| DLP-061-000015177 | to | DLP-061-000015178 |
| DLP-061-000015238 | to | DLP-061-000015247 |
| DLP-061-000015261 | to | DLP-061-000015272 |
| DLP-061-000015293 | to | DLP-061-000015294 |
| DLP-061-000015309 | to | DLP-061-000015309 |
| DLP-061-000015311 | to | DLP-061-000015312 |
| DLP-061-000015315 | to | DLP-061-000015315 |
| DLP-061-000015333 | to | DLP-061-000015334 |
| DLP-061-000015337 | to | DLP-061-000015339 |
| DLP-061-000015341 | to | DLP-061-000015346 |
| DLP-061-000015348 | to | DLP-061-000015362 |
| DLP-061-000015383 | to | DLP-061-000015383 |
| DLP-061-000015385 | to | DLP-061-000015386 |
| DLP-061-000015389 | to | DLP-061-000015391 |
| DLP-061-000015418 | to | DLP-061-000015418 |
| DLP-061-000015431 | to | DLP-061-000015431 |
| DLP-061-000015441 | to | DLP-061-000015443 |
| DLP-061-000015454 | to | DLP-061-000015457 |
| DLP-061-000015461 | to | DLP-061-000015462 |
| DLP-061-000015480 | to | DLP-061-000015487 |
| DLP-061-000015490 | to | DLP-061-000015490 |
| DLP-061-000015504 | to | DLP-061-000015504 |
| DLP-061-000015507 | to | DLP-061-000015507 |
| DLP-061-000015519 | to | DLP-061-000015519 |
| DLP-061-000015524 | to | DLP-061-000015524 |
| DLP-061-000015535 | to | DLP-061-000015535 |
| DLP-061-000015537 | to | DLP-061-000015537 |
| DLP-061-000015548 | to | DLP-061-000015548 |
| DLP-061-000015557 | to | DLP-061-000015563 |
| DLP-061-000015565 | to | DLP-061-000015568 |
| DLP-061-000015575 | to | DLP-061-000015576 |
| DLP-061-000015579 | to | DLP-061-000015580 |
| DLP-061-000015590 | to | DLP-061-000015590 |
| DLP-061-000015594 | to | DLP-061-000015602 |
| DLP-061-000015605 | to | DLP-061-000015608 |
| DLP-061-000015635 | to | DLP-061-000015635 |
| DLP-061-000015644 | to | DLP-061-000015645 |
| DLP-061-000015647 | to | DLP-061-000015648 |
| DLP-061-000015674 | to | DLP-061-000015674 |
| DLP-061-000015682 | to | DLP-061-000015684 |
| DLP-061-000015690 | to | DLP-061-000015691 |
| DLP-061-000015693 | to | DLP-061-000015693 |
| DLP-061-000015698 | to | DLP-061-000015698 |
| DLP-061-000015708 | to | DLP-061-000015730 |

| | | |
|---|---|---|
| DLP-061-000015745 | to | DLP-061-000015745 |
| DLP-061-000015752 | to | DLP-061-000015752 |
| DLP-061-000015769 | to | DLP-061-000015773 |
| DLP-061-000015797 | to | DLP-061-000015799 |
| DLP-061-000015814 | to | DLP-061-000015814 |
| DLP-061-000015816 | to | DLP-061-000015817 |
| DLP-061-000015822 | to | DLP-061-000015824 |
| DLP-061-000015836 | to | DLP-061-000015836 |
| DLP-061-000015886 | to | DLP-061-000015886 |
| DLP-061-000015905 | to | DLP-061-000015905 |
| DLP-061-000015907 | to | DLP-061-000015907 |
| DLP-061-000015909 | to | DLP-061-000015909 |
| DLP-061-000015911 | to | DLP-061-000015911 |
| DLP-061-000015914 | to | DLP-061-000015914 |
| DLP-061-000015970 | to | DLP-061-000015971 |
| DLP-061-000015975 | to | DLP-061-000015975 |
| DLP-061-000015993 | to | DLP-061-000015993 |
| DLP-061-000015998 | to | DLP-061-000015998 |
| DLP-061-000016021 | to | DLP-061-000016021 |
| DLP-061-000016035 | to | DLP-061-000016035 |
| DLP-061-000016048 | to | DLP-061-000016048 |
| DLP-061-000016058 | to | DLP-061-000016059 |
| DLP-061-000016061 | to | DLP-061-000016062 |
| DLP-061-000016076 | to | DLP-061-000016076 |
| DLP-061-000016109 | to | DLP-061-000016109 |
| DLP-061-000016115 | to | DLP-061-000016116 |
| DLP-061-000016123 | to | DLP-061-000016123 |
| DLP-061-000016127 | to | DLP-061-000016128 |
| DLP-061-000016130 | to | DLP-061-000016130 |
| DLP-061-000016132 | to | DLP-061-000016132 |
| DLP-061-000016134 | to | DLP-061-000016134 |
| DLP-061-000016136 | to | DLP-061-000016136 |
| DLP-061-000016139 | to | DLP-061-000016139 |
| DLP-061-000016146 | to | DLP-061-000016159 |
| DLP-061-000016165 | to | DLP-061-000016165 |
| DLP-061-000016168 | to | DLP-061-000016169 |
| DLP-061-000016178 | to | DLP-061-000016178 |
| DLP-061-000016180 | to | DLP-061-000016180 |
| DLP-061-000016182 | to | DLP-061-000016182 |
| DLP-061-000016201 | to | DLP-061-000016202 |
| DLP-061-000016206 | to | DLP-061-000016214 |
| DLP-061-000016218 | to | DLP-061-000016218 |
| DLP-061-000016220 | to | DLP-061-000016220 |
| DLP-061-000016224 | to | DLP-061-000016224 |

| | | |
|---|---|---|
| DLP-061-000016226 | to | DLP-061-000016226 |
| DLP-061-000016232 | to | DLP-061-000016239 |
| DLP-061-000016241 | to | DLP-061-000016241 |
| DLP-061-000016243 | to | DLP-061-000016247 |
| DLP-061-000016257 | to | DLP-061-000016265 |
| DLP-061-000016283 | to | DLP-061-000016287 |
| DLP-061-000016297 | to | DLP-061-000016297 |
| DLP-061-000016303 | to | DLP-061-000016303 |
| DLP-061-000016306 | to | DLP-061-000016307 |
| DLP-061-000016347 | to | DLP-061-000016349 |
| DLP-061-000016351 | to | DLP-061-000016351 |
| DLP-061-000016353 | to | DLP-061-000016353 |
| DLP-061-000016355 | to | DLP-061-000016362 |
| DLP-061-000016383 | to | DLP-061-000016383 |
| DLP-061-000016385 | to | DLP-061-000016385 |
| DLP-061-000016387 | to | DLP-061-000016387 |
| DLP-061-000016393 | to | DLP-061-000016393 |
| DLP-061-000016397 | to | DLP-061-000016397 |
| DLP-061-000016401 | to | DLP-061-000016401 |
| DLP-061-000016403 | to | DLP-061-000016404 |
| DLP-061-000016406 | to | DLP-061-000016408 |
| DLP-061-000016418 | to | DLP-061-000016419 |
| DLP-061-000016422 | to | DLP-061-000016424 |
| DLP-061-000016438 | to | DLP-061-000016441 |
| DLP-061-000016443 | to | DLP-061-000016450 |
| DLP-061-000016452 | to | DLP-061-000016452 |
| DLP-061-000016456 | to | DLP-061-000016456 |
| DLP-061-000016462 | to | DLP-061-000016466 |
| DLP-061-000016486 | to | DLP-061-000016486 |
| DLP-061-000016490 | to | DLP-061-000016490 |
| DLP-061-000016495 | to | DLP-061-000016495 |
| DLP-061-000016515 | to | DLP-061-000016515 |
| DLP-061-000016522 | to | DLP-061-000016523 |
| DLP-061-000016531 | to | DLP-061-000016532 |
| DLP-061-000016538 | to | DLP-061-000016538 |
| DLP-061-000016587 | to | DLP-061-000016588 |
| DLP-061-000016618 | to | DLP-061-000016618 |
| DLP-061-000016620 | to | DLP-061-000016621 |
| DLP-061-000016624 | to | DLP-061-000016624 |
| DLP-061-000016628 | to | DLP-061-000016630 |
| DLP-061-000016633 | to | DLP-061-000016634 |
| DLP-061-000016667 | to | DLP-061-000016668 |
| DLP-061-000016670 | to | DLP-061-000016670 |
| DLP-061-000016672 | to | DLP-061-000016674 |

| | | |
|---|---|---|
| DLP-061-000016697 | to | DLP-061-000016697 |
| DLP-061-000016710 | to | DLP-061-000016710 |
| DLP-061-000016716 | to | DLP-061-000016716 |
| DLP-061-000016718 | to | DLP-061-000016718 |
| DLP-061-000016722 | to | DLP-061-000016729 |
| DLP-061-000016740 | to | DLP-061-000016740 |
| DLP-061-000016753 | to | DLP-061-000016754 |
| DLP-061-000016756 | to | DLP-061-000016758 |
| DLP-061-000016763 | to | DLP-061-000016764 |
| DLP-061-000016769 | to | DLP-061-000016797 |
| DLP-061-000016814 | to | DLP-061-000016816 |
| DLP-061-000016818 | to | DLP-061-000016819 |
| DLP-061-000016821 | to | DLP-061-000016822 |
| DLP-061-000016828 | to | DLP-061-000016829 |
| DLP-061-000016837 | to | DLP-061-000016839 |
| DLP-061-000016842 | to | DLP-061-000016844 |
| DLP-061-000016857 | to | DLP-061-000016857 |
| DLP-061-000016865 | to | DLP-061-000016865 |
| DLP-061-000016872 | to | DLP-061-000016872 |
| DLP-061-000016888 | to | DLP-061-000016889 |
| DLP-061-000016914 | to | DLP-061-000016914 |
| DLP-061-000016916 | to | DLP-061-000016917 |
| DLP-061-000016919 | to | DLP-061-000016919 |
| DLP-061-000016934 | to | DLP-061-000016934 |
| DLP-061-000016943 | to | DLP-061-000016943 |
| DLP-061-000016946 | to | DLP-061-000016949 |
| DLP-061-000016951 | to | DLP-061-000016951 |
| DLP-061-000016953 | to | DLP-061-000016953 |
| DLP-061-000016955 | to | DLP-061-000016977 |
| DLP-061-000016988 | to | DLP-061-000016988 |
| DLP-061-000016997 | to | DLP-061-000016997 |
| DLP-061-000017002 | to | DLP-061-000017002 |
| DLP-061-000017004 | to | DLP-061-000017006 |
| DLP-061-000017008 | to | DLP-061-000017008 |
| DLP-061-000017032 | to | DLP-061-000017033 |
| DLP-061-000017042 | to | DLP-061-000017046 |
| DLP-061-000017051 | to | DLP-061-000017051 |
| DLP-061-000017060 | to | DLP-061-000017060 |
| DLP-061-000017087 | to | DLP-061-000017087 |
| DLP-061-000017090 | to | DLP-061-000017090 |
| DLP-061-000017092 | to | DLP-061-000017092 |
| DLP-061-000017098 | to | DLP-061-000017098 |
| DLP-061-000017111 | to | DLP-061-000017111 |
| DLP-061-000017125 | to | DLP-061-000017125 |

| DLP-061-000017127 | to | DLP-061-000017127 |
|---|---|---|
| DLP-061-000017129 | to | DLP-061-000017129 |
| DLP-061-000017143 | to | DLP-061-000017143 |
| DLP-061-000017149 | to | DLP-061-000017149 |
| DLP-061-000017151 | to | DLP-061-000017177 |
| DLP-061-000017229 | to | DLP-061-000017241 |
| DLP-061-000017252 | to | DLP-061-000017252 |
| DLP-061-000017265 | to | DLP-061-000017277 |
| DLP-061-000017318 | to | DLP-061-000017331 |
| DLP-061-000017337 | to | DLP-061-000017337 |
| DLP-061-000017371 | to | DLP-061-000017376 |
| DLP-061-000017405 | to | DLP-061-000017405 |
| DLP-061-000017425 | to | DLP-061-000017426 |
| DLP-061-000017436 | to | DLP-061-000017437 |
| DLP-061-000017445 | to | DLP-061-000017445 |
| DLP-061-000017447 | to | DLP-061-000017449 |
| DLP-061-000017457 | to | DLP-061-000017457 |
| DLP-061-000017459 | to | DLP-061-000017461 |
| DLP-061-000017465 | to | DLP-061-000017467 |
| DLP-061-000017476 | to | DLP-061-000017476 |
| DLP-061-000017489 | to | DLP-061-000017489 |
| DLP-061-000017499 | to | DLP-061-000017499 |
| DLP-061-000017511 | to | DLP-061-000017511 |
| DLP-061-000017513 | to | DLP-061-000017513 |
| DLP-061-000017515 | to | DLP-061-000017515 |
| DLP-061-000017520 | to | DLP-061-000017521 |
| DLP-061-000017525 | to | DLP-061-000017525 |
| DLP-061-000017536 | to | DLP-061-000017537 |
| DLP-061-000017598 | to | DLP-061-000017599 |
| DLP-061-000017601 | to | DLP-061-000017601 |
| DLP-061-000017603 | to | DLP-061-000017603 |
| DLP-061-000017605 | to | DLP-061-000017605 |
| DLP-061-000017607 | to | DLP-061-000017607 |
| DLP-061-000017658 | to | DLP-061-000017661 |
| DLP-061-000017681 | to | DLP-061-000017703 |
| DLP-061-000017709 | to | DLP-061-000017710 |
| DLP-061-000017724 | to | DLP-061-000017725 |
| DLP-061-000017735 | to | DLP-061-000017735 |
| DLP-061-000017737 | to | DLP-061-000017737 |
| DLP-061-000017745 | to | DLP-061-000017745 |
| DLP-061-000017747 | to | DLP-061-000017747 |
| DLP-061-000017751 | to | DLP-061-000017752 |
| DLP-061-000017754 | to | DLP-061-000017754 |
| DLP-061-000017756 | to | DLP-061-000017760 |

| | | |
|---|---|---|
| DLP-061-000017775 | to | DLP-061-000017777 |
| DLP-061-000017781 | to | DLP-061-000017781 |
| DLP-061-000017798 | to | DLP-061-000017799 |
| DLP-061-000017801 | to | DLP-061-000017801 |
| DLP-061-000017804 | to | DLP-061-000017804 |
| DLP-061-000017829 | to | DLP-061-000017832 |
| DLP-061-000017855 | to | DLP-061-000017856 |
| DLP-061-000017866 | to | DLP-061-000017882 |
| DLP-061-000017884 | to | DLP-061-000017906 |
| DLP-061-000017931 | to | DLP-061-000017936 |
| DLP-061-000017939 | to | DLP-061-000017939 |
| DLP-061-000017949 | to | DLP-061-000017950 |
| DLP-061-000017957 | to | DLP-061-000017957 |
| DLP-061-000017988 | to | DLP-061-000017988 |
| DLP-061-000017991 | to | DLP-061-000017991 |
| DLP-061-000017995 | to | DLP-061-000017995 |
| DLP-061-000018011 | to | DLP-061-000018012 |
| DLP-061-000018022 | to | DLP-061-000018022 |
| DLP-061-000018026 | to | DLP-061-000018030 |
| DLP-061-000018042 | to | DLP-061-000018042 |
| DLP-061-000018044 | to | DLP-061-000018044 |
| DLP-061-000018061 | to | DLP-061-000018064 |
| DLP-061-000018067 | to | DLP-061-000018067 |
| DLP-061-000018080 | to | DLP-061-000018100 |
| DLP-061-000018109 | to | DLP-061-000018110 |
| DLP-061-000018113 | to | DLP-061-000018114 |
| DLP-061-000018190 | to | DLP-061-000018190 |
| DLP-061-000018221 | to | DLP-061-000018221 |
| DLP-061-000018223 | to | DLP-061-000018224 |
| DLP-061-000018265 | to | DLP-061-000018265 |
| DLP-061-000018281 | to | DLP-061-000018283 |
| DLP-061-000018322 | to | DLP-061-000018323 |
| DLP-061-000018327 | to | DLP-061-000018328 |
| DLP-061-000018347 | to | DLP-061-000018347 |
| DLP-061-000018349 | to | DLP-061-000018349 |
| DLP-061-000018351 | to | DLP-061-000018352 |
| DLP-061-000018363 | to | DLP-061-000018365 |
| DLP-061-000018367 | to | DLP-061-000018368 |
| DLP-061-000018370 | to | DLP-061-000018370 |
| DLP-061-000018398 | to | DLP-061-000018398 |
| DLP-061-000018408 | to | DLP-061-000018408 |
| DLP-061-000018418 | to | DLP-061-000018419 |
| DLP-061-000018436 | to | DLP-061-000018436 |
| DLP-061-000018440 | to | DLP-061-000018442 |

| | | |
|---|---|---|
| DLP-061-000018447 | to | DLP-061-000018447 |
| DLP-061-000018467 | to | DLP-061-000018467 |
| DLP-061-000018476 | to | DLP-061-000018477 |
| DLP-061-000018479 | to | DLP-061-000018479 |
| DLP-061-000018491 | to | DLP-061-000018491 |
| DLP-061-000018496 | to | DLP-061-000018496 |
| DLP-061-000018513 | to | DLP-061-000018516 |
| DLP-061-000018519 | to | DLP-061-000018519 |
| DLP-061-000018521 | to | DLP-061-000018530 |
| DLP-061-000018532 | to | DLP-061-000018535 |
| DLP-061-000018537 | to | DLP-061-000018540 |
| DLP-061-000018547 | to | DLP-061-000018547 |
| DLP-061-000018562 | to | DLP-061-000018562 |
| DLP-061-000018565 | to | DLP-061-000018565 |
| DLP-061-000018581 | to | DLP-061-000018581 |
| DLP-061-000018592 | to | DLP-061-000018592 |
| DLP-061-000018596 | to | DLP-061-000018597 |
| DLP-061-000018604 | to | DLP-061-000018604 |
| DLP-061-000018607 | to | DLP-061-000018607 |
| DLP-061-000018609 | to | DLP-061-000018609 |
| DLP-061-000018615 | to | DLP-061-000018615 |
| DLP-061-000018617 | to | DLP-061-000018618 |
| DLP-061-000018659 | to | DLP-061-000018660 |
| DLP-061-000018673 | to | DLP-061-000018674 |
| DLP-061-000018684 | to | DLP-061-000018685 |
| DLP-061-000018702 | to | DLP-061-000018702 |
| DLP-061-000018710 | to | DLP-061-000018710 |
| DLP-061-000018716 | to | DLP-061-000018716 |
| DLP-061-000018718 | to | DLP-061-000018721 |
| DLP-061-000018736 | to | DLP-061-000018740 |
| DLP-061-000018743 | to | DLP-061-000018743 |
| DLP-061-000018811 | to | DLP-061-000018812 |
| DLP-061-000018814 | to | DLP-061-000018815 |
| DLP-061-000018820 | to | DLP-061-000018826 |
| DLP-061-000018833 | to | DLP-061-000018833 |
| DLP-061-000018843 | to | DLP-061-000018848 |
| DLP-061-000018850 | to | DLP-061-000018850 |
| DLP-061-000018860 | to | DLP-061-000018860 |
| DLP-061-000018873 | to | DLP-061-000018873 |
| DLP-061-000018883 | to | DLP-061-000018883 |
| DLP-061-000018886 | to | DLP-061-000018886 |
| DLP-061-000018897 | to | DLP-061-000018900 |
| DLP-061-000018905 | to | DLP-061-000018905 |
| DLP-061-000018925 | to | DLP-061-000018926 |

| | | |
|---|---|---|
| DLP-061-000018944 | to | DLP-061-000018945 |
| DLP-061-000018948 | to | DLP-061-000018948 |
| DLP-061-000018966 | to | DLP-061-000018966 |
| DLP-061-000018970 | to | DLP-061-000018971 |
| DLP-061-000018994 | to | DLP-061-000019002 |
| DLP-061-000019004 | to | DLP-061-000019006 |
| DLP-061-000019020 | to | DLP-061-000019020 |
| DLP-061-000019037 | to | DLP-061-000019040 |
| DLP-061-000019042 | to | DLP-061-000019060 |
| DLP-061-000019062 | to | DLP-061-000019065 |
| DLP-061-000019068 | to | DLP-061-000019068 |
| DLP-061-000019071 | to | DLP-061-000019071 |
| DLP-061-000019080 | to | DLP-061-000019081 |
| DLP-061-000019101 | to | DLP-061-000019104 |
| DLP-061-000019109 | to | DLP-061-000019109 |
| DLP-061-000019125 | to | DLP-061-000019126 |
| DLP-061-000019128 | to | DLP-061-000019128 |
| DLP-061-000019131 | to | DLP-061-000019131 |
| DLP-061-000019133 | to | DLP-061-000019133 |
| DLP-061-000019135 | to | DLP-061-000019136 |
| DLP-061-000019138 | to | DLP-061-000019138 |
| DLP-061-000019140 | to | DLP-061-000019140 |
| DLP-061-000019142 | to | DLP-061-000019142 |
| DLP-061-000019145 | to | DLP-061-000019145 |
| DLP-061-000019147 | to | DLP-061-000019148 |
| DLP-061-000019150 | to | DLP-061-000019150 |
| DLP-061-000019152 | to | DLP-061-000019152 |
| DLP-061-000019195 | to | DLP-061-000019196 |
| DLP-061-000019289 | to | DLP-061-000019289 |
| DLP-061-000019292 | to | DLP-061-000019293 |
| DLP-061-000019298 | to | DLP-061-000019303 |
| DLP-061-000019310 | to | DLP-061-000019310 |
| DLP-061-000019333 | to | DLP-061-000019333 |
| DLP-061-000019354 | to | DLP-061-000019354 |
| DLP-061-000019356 | to | DLP-061-000019357 |
| DLP-061-000019359 | to | DLP-061-000019359 |
| DLP-061-000019363 | to | DLP-061-000019364 |
| DLP-061-000019375 | to | DLP-061-000019375 |
| DLP-061-000019412 | to | DLP-061-000019412 |
| DLP-061-000019431 | to | DLP-061-000019431 |
| DLP-061-000019435 | to | DLP-061-000019436 |
| DLP-061-000019443 | to | DLP-061-000019443 |
| DLP-061-000019466 | to | DLP-061-000019467 |
| DLP-061-000019475 | to | DLP-061-000019475 |

| | | |
|---|---|---|
| DLP-061-000019483 | to | DLP-061-000019483 |
| DLP-061-000019496 | to | DLP-061-000019498 |
| DLP-061-000019500 | to | DLP-061-000019504 |
| DLP-061-000019523 | to | DLP-061-000019523 |
| DLP-061-000019531 | to | DLP-061-000019532 |
| DLP-061-000019541 | to | DLP-061-000019544 |
| DLP-061-000019559 | to | DLP-061-000019559 |
| DLP-061-000019561 | to | DLP-061-000019561 |
| DLP-061-000019599 | to | DLP-061-000019599 |
| DLP-061-000019616 | to | DLP-061-000019616 |
| DLP-061-000019634 | to | DLP-061-000019636 |
| DLP-061-000019643 | to | DLP-061-000019644 |
| DLP-061-000019646 | to | DLP-061-000019646 |
| DLP-061-000019649 | to | DLP-061-000019649 |
| DLP-061-000019652 | to | DLP-061-000019653 |
| DLP-061-000019659 | to | DLP-061-000019659 |
| DLP-061-000019664 | to | DLP-061-000019664 |
| DLP-061-000019666 | to | DLP-061-000019666 |
| DLP-061-000019670 | to | DLP-061-000019671 |
| DLP-061-000019673 | to | DLP-061-000019673 |
| DLP-061-000019684 | to | DLP-061-000019685 |
| DLP-061-000019718 | to | DLP-061-000019718 |
| DLP-061-000019720 | to | DLP-061-000019720 |
| DLP-061-000019743 | to | DLP-061-000019743 |
| DLP-061-000019770 | to | DLP-061-000019770 |
| DLP-061-000019772 | to | DLP-061-000019773 |
| DLP-061-000019790 | to | DLP-061-000019792 |
| DLP-061-000019798 | to | DLP-061-000019799 |
| DLP-061-000019801 | to | DLP-061-000019801 |
| DLP-061-000019806 | to | DLP-061-000019807 |
| DLP-061-000019813 | to | DLP-061-000019814 |
| DLP-061-000019816 | to | DLP-061-000019816 |
| DLP-061-000019819 | to | DLP-061-000019831 |
| DLP-061-000019833 | to | DLP-061-000019844 |
| DLP-061-000019873 | to | DLP-061-000019874 |
| DLP-061-000019884 | to | DLP-061-000019884 |
| DLP-061-000019913 | to | DLP-061-000019913 |
| DLP-061-000019939 | to | DLP-061-000019939 |
| DLP-061-000019941 | to | DLP-061-000019941 |
| DLP-061-000019993 | to | DLP-061-000019994 |
| DLP-061-000020004 | to | DLP-061-000020004 |
| DLP-061-000020099 | to | DLP-061-000020099 |
| DLP-061-000020101 | to | DLP-061-000020101 |
| DLP-061-000020108 | to | DLP-061-000020108 |

| | | |
|---|---|---|
| DLP-061-000020144 | to | DLP-061-000020144 |
| DLP-061-000020146 | to | DLP-061-000020146 |
| DLP-061-000020154 | to | DLP-061-000020154 |
| DLP-061-000020156 | to | DLP-061-000020156 |
| DLP-061-000020158 | to | DLP-061-000020158 |
| DLP-061-000020161 | to | DLP-061-000020161 |
| DLP-061-000020168 | to | DLP-061-000020168 |
| DLP-061-000020171 | to | DLP-061-000020172 |
| DLP-061-000020178 | to | DLP-061-000020180 |
| DLP-061-000020187 | to | DLP-061-000020194 |
| DLP-061-000020198 | to | DLP-061-000020198 |
| DLP-061-000020202 | to | DLP-061-000020205 |
| DLP-061-000020207 | to | DLP-061-000020216 |
| DLP-061-000020218 | to | DLP-061-000020218 |
| DLP-061-000020227 | to | DLP-061-000020229 |
| DLP-061-000020244 | to | DLP-061-000020244 |
| DLP-061-000020262 | to | DLP-061-000020262 |
| DLP-061-000020264 | to | DLP-061-000020264 |
| DLP-061-000020267 | to | DLP-061-000020268 |
| DLP-061-000020272 | to | DLP-061-000020272 |
| DLP-061-000020274 | to | DLP-061-000020274 |
| DLP-061-000020295 | to | DLP-061-000020296 |
| DLP-061-000020298 | to | DLP-061-000020298 |
| DLP-061-000020326 | to | DLP-061-000020328 |
| DLP-061-000020330 | to | DLP-061-000020330 |
| DLP-061-000020334 | to | DLP-061-000020334 |
| DLP-061-000020362 | to | DLP-061-000020363 |
| DLP-061-000020375 | to | DLP-061-000020377 |
| DLP-061-000020381 | to | DLP-061-000020382 |
| DLP-061-000020387 | to | DLP-061-000020387 |
| DLP-061-000020390 | to | DLP-061-000020390 |
| DLP-061-000020435 | to | DLP-061-000020435 |
| DLP-061-000020461 | to | DLP-061-000020461 |
| DLP-061-000020473 | to | DLP-061-000020475 |
| DLP-061-000020481 | to | DLP-061-000020481 |
| DLP-061-000020488 | to | DLP-061-000020488 |
| DLP-061-000020490 | to | DLP-061-000020490 |
| DLP-061-000020492 | to | DLP-061-000020493 |
| DLP-061-000020510 | to | DLP-061-000020511 |
| DLP-061-000020522 | to | DLP-061-000020522 |
| DLP-061-000020551 | to | DLP-061-000020551 |
| DLP-061-000020559 | to | DLP-061-000020559 |
| DLP-061-000020561 | to | DLP-061-000020561 |
| DLP-061-000020563 | to | DLP-061-000020563 |

| DLP-061-000020567 | to | DLP-061-000020578 |
|---|---|---|
| DLP-061-000020632 | to | DLP-061-000020632 |
| DLP-061-000020634 | to | DLP-061-000020634 |
| DLP-061-000020640 | to | DLP-061-000020651 |
| DLP-061-000020653 | to | DLP-061-000020653 |
| DLP-061-000020656 | to | DLP-061-000020656 |
| DLP-061-000020671 | to | DLP-061-000020676 |
| DLP-061-000020679 | to | DLP-061-000020679 |
| DLP-061-000020683 | to | DLP-061-000020683 |
| DLP-061-000020694 | to | DLP-061-000020695 |
| DLP-061-000020697 | to | DLP-061-000020705 |
| DLP-061-000020723 | to | DLP-061-000020723 |
| DLP-061-000020730 | to | DLP-061-000020730 |
| DLP-061-000020732 | to | DLP-061-000020732 |
| DLP-061-000020748 | to | DLP-061-000020749 |
| DLP-061-000020752 | to | DLP-061-000020752 |
| DLP-061-000020754 | to | DLP-061-000020754 |
| DLP-061-000020756 | to | DLP-061-000020759 |
| DLP-061-000020761 | to | DLP-061-000020762 |
| DLP-061-000020771 | to | DLP-061-000020771 |
| DLP-061-000020787 | to | DLP-061-000020787 |
| DLP-061-000020790 | to | DLP-061-000020790 |
| DLP-061-000020792 | to | DLP-061-000020794 |
| DLP-061-000020803 | to | DLP-061-000020804 |
| DLP-061-000020806 | to | DLP-061-000020807 |
| DLP-061-000020809 | to | DLP-061-000020809 |
| DLP-061-000020854 | to | DLP-061-000020854 |
| DLP-061-000020863 | to | DLP-061-000020863 |
| DLP-061-000020888 | to | DLP-061-000020888 |
| DLP-061-000020932 | to | DLP-061-000020939 |
| DLP-061-000020941 | to | DLP-061-000020941 |
| DLP-061-000020952 | to | DLP-061-000020953 |
| DLP-061-000020984 | to | DLP-061-000020984 |
| DLP-061-000020986 | to | DLP-061-000020986 |
| DLP-061-000020992 | to | DLP-061-000021004 |
| DLP-061-000021008 | to | DLP-061-000021008 |
| DLP-061-000021015 | to | DLP-061-000021016 |
| DLP-061-000021026 | to | DLP-061-000021027 |
| DLP-061-000021055 | to | DLP-061-000021055 |
| DLP-061-000021063 | to | DLP-061-000021063 |
| DLP-061-000021086 | to | DLP-061-000021086 |
| DLP-061-000021090 | to | DLP-061-000021099 |
| DLP-061-000021128 | to | DLP-061-000021128 |
| DLP-061-000021152 | to | DLP-061-000021154 |

| | | |
|---|---|---|
| DLP-061-000021156 | to | DLP-061-000021156 |
| DLP-061-000021164 | to | DLP-061-000021164 |
| DLP-061-000021176 | to | DLP-061-000021176 |
| DLP-061-000021182 | to | DLP-061-000021200 |
| DLP-061-000021207 | to | DLP-061-000021207 |
| DLP-061-000021211 | to | DLP-061-000021211 |
| DLP-061-000021220 | to | DLP-061-000021220 |
| DLP-061-000021222 | to | DLP-061-000021222 |
| DLP-061-000021226 | to | DLP-061-000021226 |
| DLP-061-000021228 | to | DLP-061-000021228 |
| DLP-061-000021257 | to | DLP-061-000021258 |
| DLP-061-000021264 | to | DLP-061-000021265 |
| DLP-061-000021268 | to | DLP-061-000021269 |
| DLP-061-000021271 | to | DLP-061-000021272 |
| DLP-061-000021274 | to | DLP-061-000021293 |
| DLP-061-000021310 | to | DLP-061-000021310 |
| DLP-061-000021314 | to | DLP-061-000021322 |
| DLP-061-000021324 | to | DLP-061-000021327 |
| DLP-061-000021408 | to | DLP-061-000021408 |
| DLP-061-000021428 | to | DLP-061-000021429 |
| DLP-061-000021446 | to | DLP-061-000021447 |
| DLP-061-000021456 | to | DLP-061-000021456 |
| DLP-061-000021464 | to | DLP-061-000021464 |
| DLP-061-000021466 | to | DLP-061-000021478 |
| DLP-061-000021482 | to | DLP-061-000021482 |
| DLP-061-000021567 | to | DLP-061-000021567 |
| DLP-061-000021569 | to | DLP-061-000021569 |
| DLP-061-000021575 | to | DLP-061-000021575 |
| DLP-061-000021580 | to | DLP-061-000021582 |
| DLP-061-000021595 | to | DLP-061-000021595 |
| DLP-061-000021644 | to | DLP-061-000021644 |
| DLP-061-000021660 | to | DLP-061-000021660 |
| DLP-061-000021668 | to | DLP-061-000021668 |
| DLP-061-000021682 | to | DLP-061-000021683 |
| DLP-061-000021710 | to | DLP-061-000021710 |
| DLP-061-000021735 | to | DLP-061-000021735 |
| DLP-061-000021742 | to | DLP-061-000021743 |
| DLP-061-000021763 | to | DLP-061-000021763 |
| DLP-061-000021768 | to | DLP-061-000021769 |
| DLP-061-000021780 | to | DLP-061-000021780 |
| DLP-061-000021788 | to | DLP-061-000021788 |
| DLP-061-000021794 | to | DLP-061-000021797 |
| DLP-061-000021800 | to | DLP-061-000021806 |
| DLP-061-000021808 | to | DLP-061-000021808 |

| | | |
|---|---|---|
| DLP-061-000021811 | to | DLP-061-000021811 |
| DLP-061-000021814 | to | DLP-061-000021814 |
| DLP-061-000021819 | to | DLP-061-000021819 |
| DLP-061-000021823 | to | DLP-061-000021823 |
| DLP-061-000021835 | to | DLP-061-000021835 |
| DLP-061-000021841 | to | DLP-061-000021841 |
| DLP-061-000021850 | to | DLP-061-000021850 |
| DLP-061-000021858 | to | DLP-061-000021858 |
| DLP-061-000021860 | to | DLP-061-000021872 |
| DLP-061-000021876 | to | DLP-061-000021876 |
| DLP-061-000021884 | to | DLP-061-000021884 |
| DLP-061-000021886 | to | DLP-061-000021886 |
| DLP-061-000021890 | to | DLP-061-000021890 |
| DLP-061-000021894 | to | DLP-061-000021897 |
| DLP-061-000021903 | to | DLP-061-000021903 |
| DLP-061-000021905 | to | DLP-061-000021905 |
| DLP-061-000021915 | to | DLP-061-000021915 |
| DLP-061-000021925 | to | DLP-061-000021926 |
| DLP-061-000021933 | to | DLP-061-000021934 |
| DLP-061-000021947 | to | DLP-061-000021947 |
| DLP-061-000021961 | to | DLP-061-000021961 |
| DLP-061-000021966 | to | DLP-061-000021966 |
| DLP-061-000021970 | to | DLP-061-000021970 |
| DLP-061-000021982 | to | DLP-061-000021982 |
| DLP-061-000021990 | to | DLP-061-000021991 |
| DLP-061-000022026 | to | DLP-061-000022026 |
| DLP-061-000022032 | to | DLP-061-000022033 |
| DLP-061-000022052 | to | DLP-061-000022054 |
| DLP-061-000022058 | to | DLP-061-000022058 |
| DLP-061-000022060 | to | DLP-061-000022065 |
| DLP-061-000022087 | to | DLP-061-000022087 |
| DLP-061-000022108 | to | DLP-061-000022108 |
| DLP-061-000022111 | to | DLP-061-000022112 |
| DLP-061-000022153 | to | DLP-061-000022158 |
| DLP-061-000022162 | to | DLP-061-000022163 |
| DLP-061-000022165 | to | DLP-061-000022166 |
| DLP-061-000022209 | to | DLP-061-000022209 |
| DLP-061-000022217 | to | DLP-061-000022217 |
| DLP-061-000022243 | to | DLP-061-000022243 |
| DLP-061-000022247 | to | DLP-061-000022247 |
| DLP-061-000022260 | to | DLP-061-000022260 |
| DLP-061-000022284 | to | DLP-061-000022284 |
| DLP-061-000022286 | to | DLP-061-000022286 |
| DLP-061-000022299 | to | DLP-061-000022299 |

| | | |
|---|---|---|
| DLP-061-000022343 | to | DLP-061-000022343 |
| DLP-061-000022354 | to | DLP-061-000022354 |
| DLP-061-000022364 | to | DLP-061-000022366 |
| DLP-061-000022369 | to | DLP-061-000022369 |
| DLP-061-000022383 | to | DLP-061-000022383 |
| DLP-061-000022386 | to | DLP-061-000022386 |
| DLP-061-000022406 | to | DLP-061-000022407 |
| DLP-061-000022414 | to | DLP-061-000022414 |
| DLP-061-000022416 | to | DLP-061-000022416 |
| DLP-061-000022439 | to | DLP-061-000022441 |
| DLP-061-000022451 | to | DLP-061-000022451 |
| DLP-061-000022482 | to | DLP-061-000022483 |
| DLP-061-000022485 | to | DLP-061-000022485 |
| DLP-061-000022487 | to | DLP-061-000022498 |
| DLP-061-000022521 | to | DLP-061-000022521 |
| DLP-061-000022523 | to | DLP-061-000022523 |
| DLP-061-000022535 | to | DLP-061-000022535 |
| DLP-061-000022537 | to | DLP-061-000022537 |
| DLP-061-000022565 | to | DLP-061-000022565 |
| DLP-061-000022569 | to | DLP-061-000022571 |
| DLP-061-000022586 | to | DLP-061-000022586 |
| DLP-061-000022608 | to | DLP-061-000022620 |
| DLP-061-000022625 | to | DLP-061-000022626 |
| DLP-061-000022751 | to | DLP-061-000022754 |
| DLP-061-000022768 | to | DLP-061-000022770 |
| DLP-061-000022775 | to | DLP-061-000022776 |
| DLP-061-000022796 | to | DLP-061-000022796 |
| DLP-061-000022799 | to | DLP-061-000022802 |
| DLP-061-000022813 | to | DLP-061-000022813 |
| DLP-061-000022815 | to | DLP-061-000022815 |
| DLP-061-000022823 | to | DLP-061-000022823 |
| DLP-061-000022826 | to | DLP-061-000022831 |
| DLP-061-000022833 | to | DLP-061-000022839 |
| DLP-061-000022870 | to | DLP-061-000022871 |
| DLP-061-000022882 | to | DLP-061-000022882 |
| DLP-061-000022899 | to | DLP-061-000022903 |
| DLP-061-000022906 | to | DLP-061-000022906 |
| DLP-061-000022916 | to | DLP-061-000022916 |
| DLP-061-000022918 | to | DLP-061-000022930 |
| DLP-061-000022942 | to | DLP-061-000022944 |
| DLP-061-000022978 | to | DLP-061-000022979 |
| DLP-061-000022981 | to | DLP-061-000022982 |
| DLP-061-000022984 | to | DLP-061-000022984 |
| DLP-061-000022986 | to | DLP-061-000022988 |

| | | |
|---|---|---|
| DLP-061-000022993 | to | DLP-061-000022993 |
| DLP-061-000023004 | to | DLP-061-000023015 |
| DLP-061-000023019 | to | DLP-061-000023019 |
| DLP-061-000023093 | to | DLP-061-000023094 |
| DLP-061-000023135 | to | DLP-061-000023135 |
| DLP-061-000023163 | to | DLP-061-000023165 |
| DLP-061-000023167 | to | DLP-061-000023167 |
| DLP-061-000023182 | to | DLP-061-000023182 |
| DLP-061-000023194 | to | DLP-061-000023194 |
| DLP-061-000023206 | to | DLP-061-000023206 |
| DLP-061-000023220 | to | DLP-061-000023220 |
| DLP-061-000023238 | to | DLP-061-000023239 |
| DLP-061-000023259 | to | DLP-061-000023259 |
| DLP-061-000023263 | to | DLP-061-000023263 |
| DLP-061-000023265 | to | DLP-061-000023265 |
| DLP-061-000023269 | to | DLP-061-000023269 |
| DLP-061-000023284 | to | DLP-061-000023284 |
| DLP-061-000023290 | to | DLP-061-000023291 |
| DLP-061-000023299 | to | DLP-061-000023299 |
| DLP-061-000023301 | to | DLP-061-000023301 |
| DLP-061-000023303 | to | DLP-061-000023303 |
| DLP-061-000023305 | to | DLP-061-000023313 |
| DLP-061-000023315 | to | DLP-061-000023317 |
| DLP-061-000023323 | to | DLP-061-000023323 |
| DLP-061-000023337 | to | DLP-061-000023337 |
| DLP-061-000023346 | to | DLP-061-000023359 |
| DLP-061-000023374 | to | DLP-061-000023376 |
| DLP-061-000023379 | to | DLP-061-000023379 |
| DLP-061-000023381 | to | DLP-061-000023381 |
| DLP-061-000023383 | to | DLP-061-000023384 |
| DLP-061-000023386 | to | DLP-061-000023386 |
| DLP-061-000023388 | to | DLP-061-000023388 |
| DLP-061-000023390 | to | DLP-061-000023393 |
| DLP-061-000023414 | to | DLP-061-000023420 |
| DLP-061-000023468 | to | DLP-061-000023468 |
| DLP-061-000023472 | to | DLP-061-000023473 |
| DLP-061-000023483 | to | DLP-061-000023483 |
| DLP-061-000023490 | to | DLP-061-000023491 |
| DLP-061-000023527 | to | DLP-061-000023530 |
| DLP-061-000023548 | to | DLP-061-000023548 |
| DLP-061-000023550 | to | DLP-061-000023550 |
| DLP-061-000023557 | to | DLP-061-000023569 |
| DLP-061-000023572 | to | DLP-061-000023572 |
| DLP-061-000023585 | to | DLP-061-000023587 |

| | | |
|---|---|---|
| DLP-061-000023595 | to | DLP-061-000023595 |
| DLP-061-000023681 | to | DLP-061-000023681 |
| DLP-061-000023688 | to | DLP-061-000023691 |
| DLP-061-000023698 | to | DLP-061-000023698 |
| DLP-061-000023700 | to | DLP-061-000023701 |
| DLP-061-000023710 | to | DLP-061-000023710 |
| DLP-061-000023807 | to | DLP-061-000023807 |
| DLP-061-000023809 | to | DLP-061-000023809 |
| DLP-061-000023821 | to | DLP-061-000023821 |
| DLP-061-000023864 | to | DLP-061-000023865 |
| DLP-061-000023906 | to | DLP-061-000023907 |
| DLP-061-000023910 | to | DLP-061-000023913 |
| DLP-061-000024016 | to | DLP-061-000024016 |
| DLP-061-000024029 | to | DLP-061-000024029 |
| DLP-061-000024048 | to | DLP-061-000024048 |
| DLP-061-000024063 | to | DLP-061-000024063 |
| DLP-061-000024074 | to | DLP-061-000024077 |
| DLP-061-000024099 | to | DLP-061-000024101 |
| DLP-061-000024107 | to | DLP-061-000024108 |
| DLP-061-000024178 | to | DLP-061-000024178 |
| DLP-061-000024180 | to | DLP-061-000024184 |
| DLP-061-000024202 | to | DLP-061-000024203 |
| DLP-061-000024206 | to | DLP-061-000024223 |
| DLP-061-000024225 | to | DLP-061-000024230 |
| DLP-061-000024244 | to | DLP-061-000024244 |
| DLP-061-000024261 | to | DLP-061-000024261 |
| DLP-061-000024273 | to | DLP-061-000024274 |
| DLP-061-000024288 | to | DLP-061-000024288 |
| DLP-061-000024297 | to | DLP-061-000024297 |
| DLP-061-000024326 | to | DLP-061-000024327 |
| DLP-061-000024330 | to | DLP-061-000024339 |
| DLP-061-000024371 | to | DLP-061-000024376 |
| DLP-061-000024408 | to | DLP-061-000024408 |
| DLP-061-000024423 | to | DLP-061-000024423 |
| DLP-061-000024429 | to | DLP-061-000024429 |
| DLP-061-000024435 | to | DLP-061-000024436 |
| DLP-061-000024444 | to | DLP-061-000024444 |
| DLP-061-000024449 | to | DLP-061-000024450 |
| DLP-061-000024464 | to | DLP-061-000024465 |
| DLP-061-000024481 | to | DLP-061-000024483 |
| DLP-061-000024500 | to | DLP-061-000024502 |
| DLP-061-000024601 | to | DLP-061-000024604 |
| DLP-061-000024627 | to | DLP-061-000024627 |
| DLP-061-000024630 | to | DLP-061-000024631 |

| | | |
|---|---|---|
| DLP-061-000024635 | to | DLP-061-000024643 |
| DLP-061-000024645 | to | DLP-061-000024651 |
| DLP-061-000024680 | to | DLP-061-000024681 |
| FLP-003-000000008 | to | FLP-003-000000008 |
| FLP-003-000000012 | to | FLP-003-000000012 |
| FLP-003-000000020 | to | FLP-003-000000020 |
| FLP-003-000000031 | to | FLP-003-000000031 |
| FLP-003-000000040 | to | FLP-003-000000040 |
| FLP-003-000000043 | to | FLP-003-000000043 |
| FLP-003-000000058 | to | FLP-003-000000058 |
| FLP-003-000000073 | to | FLP-003-000000074 |
| FLP-003-000000079 | to | FLP-003-000000079 |
| FLP-003-000000081 | to | FLP-003-000000081 |
| FLP-003-000000093 | to | FLP-003-000000094 |
| FLP-003-000000115 | to | FLP-003-000000115 |
| FLP-003-000000118 | to | FLP-003-000000121 |
| FLP-003-000000123 | to | FLP-003-000000123 |
| FLP-003-000000126 | to | FLP-003-000000126 |
| FLP-003-000000130 | to | FLP-003-000000131 |
| FLP-003-000000146 | to | FLP-003-000000146 |
| FLP-003-000000148 | to | FLP-003-000000149 |
| FLP-003-000000164 | to | FLP-003-000000164 |
| FLP-003-000000168 | to | FLP-003-000000168 |
| FLP-003-000000171 | to | FLP-003-000000171 |
| FLP-003-000000188 | to | FLP-003-000000192 |
| FLP-003-000000208 | to | FLP-003-000000208 |
| FLP-003-000000211 | to | FLP-003-000000213 |
| FLP-003-000000250 | to | FLP-003-000000250 |
| FLP-003-000000271 | to | FLP-003-000000272 |
| FLP-003-000000275 | to | FLP-003-000000276 |
| FLP-003-000000342 | to | FLP-003-000000346 |
| FLP-003-000000368 | to | FLP-003-000000369 |
| FLP-003-000000376 | to | FLP-003-000000376 |
| FLP-003-000000388 | to | FLP-003-000000388 |
| FLP-003-000000390 | to | FLP-003-000000390 |
| FLP-003-000000392 | to | FLP-003-000000392 |
| FLP-003-000000469 | to | FLP-003-000000469 |
| FLP-003-000000471 | to | FLP-003-000000475 |
| FLP-003-000000477 | to | FLP-003-000000479 |
| FLP-003-000000481 | to | FLP-003-000000481 |
| FLP-003-000000483 | to | FLP-003-000000483 |
| FLP-003-000000501 | to | FLP-003-000000501 |
| FLP-003-000000503 | to | FLP-003-000000503 |
| FLP-003-000000505 | to | FLP-003-000000505 |

| | | |
|---|---|---|
| FLP-003-000000561 | to | FLP-003-000000561 |
| FLP-003-000000565 | to | FLP-003-000000565 |
| FLP-003-000000570 | to | FLP-003-000000571 |
| FLP-003-000000574 | to | FLP-003-000000576 |
| FLP-003-000000586 | to | FLP-003-000000586 |
| FLP-003-000000588 | to | FLP-003-000000588 |
| FLP-003-000000590 | to | FLP-003-000000591 |
| FLP-003-000000612 | to | FLP-003-000000612 |
| FLP-003-000000627 | to | FLP-003-000000627 |
| FLP-003-000000634 | to | FLP-003-000000634 |
| FLP-003-000000649 | to | FLP-003-000000649 |
| FLP-003-000000657 | to | FLP-003-000000657 |
| FLP-003-000000672 | to | FLP-003-000000672 |
| FLP-003-000000692 | to | FLP-003-000000692 |
| FLP-003-000000770 | to | FLP-003-000000776 |
| FLP-003-000000861 | to | FLP-003-000000861 |
| FLP-003-000000870 | to | FLP-003-000000870 |
| FLP-003-000000872 | to | FLP-003-000000872 |
| FLP-003-000000893 | to | FLP-003-000000893 |
| FLP-003-000000910 | to | FLP-003-000000910 |
| FLP-003-000000921 | to | FLP-003-000000923 |
| FLP-003-000000950 | to | FLP-003-000000950 |
| FLP-003-000000957 | to | FLP-003-000000957 |
| FLP-003-000000963 | to | FLP-003-000000963 |
| FLP-003-000000984 | to | FLP-003-000000984 |
| FLP-003-000000986 | to | FLP-003-000000986 |
| FLP-003-000000997 | to | FLP-003-000000997 |
| FLP-003-000001018 | to | FLP-003-000001018 |
| FLP-003-000001040 | to | FLP-003-000001040 |
| FLP-003-000001049 | to | FLP-003-000001049 |
| FLP-003-000001075 | to | FLP-003-000001075 |
| FLP-003-000001093 | to | FLP-003-000001093 |
| FLP-003-000001103 | to | FLP-003-000001104 |
| FLP-003-000001124 | to | FLP-003-000001124 |
| FLP-003-000001126 | to | FLP-003-000001126 |
| FLP-003-000001128 | to | FLP-003-000001128 |
| FLP-003-000001131 | to | FLP-003-000001132 |
| FLP-003-000001138 | to | FLP-003-000001138 |
| FLP-003-000001152 | to | FLP-003-000001152 |
| FLP-003-000001165 | to | FLP-003-000001165 |
| FLP-003-000001177 | to | FLP-003-000001180 |
| FLP-003-000001186 | to | FLP-003-000001186 |
| FLP-003-000001191 | to | FLP-003-000001191 |
| FLP-003-000001198 | to | FLP-003-000001198 |

| | | |
|---|---|---|
| FLP-003-000001201 | to | FLP-003-000001202 |
| FLP-003-000001218 | to | FLP-003-000001218 |
| FLP-003-000001226 | to | FLP-003-000001226 |
| FLP-003-000001252 | to | FLP-003-000001252 |
| FLP-003-000001257 | to | FLP-003-000001257 |
| FLP-003-000001293 | to | FLP-003-000001293 |
| FLP-003-000001308 | to | FLP-003-000001308 |
| FLP-003-000001310 | to | FLP-003-000001310 |
| FLP-003-000001318 | to | FLP-003-000001318 |
| FLP-003-000001330 | to | FLP-003-000001330 |
| FLP-003-000001346 | to | FLP-003-000001346 |
| FLP-003-000001352 | to | FLP-003-000001352 |
| FLP-003-000001356 | to | FLP-003-000001356 |
| FLP-003-000001375 | to | FLP-003-000001375 |
| FLP-003-000001382 | to | FLP-003-000001382 |
| FLP-003-000001386 | to | FLP-003-000001386 |
| FLP-003-000001395 | to | FLP-003-000001395 |
| FLP-003-000001399 | to | FLP-003-000001399 |
| FLP-003-000001401 | to | FLP-003-000001401 |
| FLP-003-000001421 | to | FLP-003-000001421 |
| FLP-003-000001425 | to | FLP-003-000001425 |
| FLP-003-000001427 | to | FLP-003-000001427 |
| FLP-003-000001434 | to | FLP-003-000001434 |
| FLP-003-000001439 | to | FLP-003-000001439 |
| FLP-003-000001443 | to | FLP-003-000001443 |
| FLP-003-000001449 | to | FLP-003-000001449 |
| FLP-003-000001452 | to | FLP-003-000001452 |
| FLP-003-000001459 | to | FLP-003-000001459 |
| FLP-003-000001467 | to | FLP-003-000001469 |
| FLP-003-000001472 | to | FLP-003-000001472 |
| FLP-003-000001478 | to | FLP-003-000001478 |
| FLP-003-000001485 | to | FLP-003-000001488 |
| FLP-003-000001493 | to | FLP-003-000001494 |
| FLP-003-000001502 | to | FLP-003-000001502 |
| FLP-003-000001505 | to | FLP-003-000001505 |
| FLP-003-000001508 | to | FLP-003-000001508 |
| FLP-003-000001510 | to | FLP-003-000001510 |
| FLP-003-000001513 | to | FLP-003-000001513 |
| FLP-003-000001568 | to | FLP-003-000001568 |
| FLP-003-000001606 | to | FLP-003-000001607 |
| FLP-003-000001616 | to | FLP-003-000001616 |
| FLP-003-000001618 | to | FLP-003-000001618 |
| FLP-003-000001620 | to | FLP-003-000001622 |
| FLP-003-000001625 | to | FLP-003-000001625 |

| | | |
|---|---|---|
| FLP-003-000001628 | to | FLP-003-000001628 |
| FLP-003-000001635 | to | FLP-003-000001635 |
| FLP-003-000001643 | to | FLP-003-000001643 |
| FLP-003-000001650 | to | FLP-003-000001650 |
| FLP-003-000001653 | to | FLP-003-000001653 |
| FLP-003-000001673 | to | FLP-003-000001674 |
| FLP-003-000001709 | to | FLP-003-000001709 |
| FLP-003-000001715 | to | FLP-003-000001716 |
| FLP-003-000001732 | to | FLP-003-000001732 |
| FLP-003-000001739 | to | FLP-003-000001742 |
| FLP-003-000001754 | to | FLP-003-000001754 |
| FLP-003-000001757 | to | FLP-003-000001757 |
| FLP-003-000001761 | to | FLP-003-000001761 |
| FLP-003-000001763 | to | FLP-003-000001763 |
| FLP-003-000001781 | to | FLP-003-000001782 |
| FLP-003-000001784 | to | FLP-003-000001784 |
| FLP-003-000001795 | to | FLP-003-000001796 |
| FLP-003-000001802 | to | FLP-003-000001802 |
| FLP-003-000001810 | to | FLP-003-000001810 |
| FLP-003-000001819 | to | FLP-003-000001820 |
| FLP-003-000001823 | to | FLP-003-000001827 |
| FLP-003-000001829 | to | FLP-003-000001829 |
| FLP-003-000001832 | to | FLP-003-000001833 |
| FLP-003-000001835 | to | FLP-003-000001835 |
| FLP-003-000001838 | to | FLP-003-000001839 |
| FLP-003-000001841 | to | FLP-003-000001843 |
| FLP-003-000001845 | to | FLP-003-000001847 |
| FLP-003-000001849 | to | FLP-003-000001850 |
| FLP-003-000001852 | to | FLP-003-000001853 |
| FLP-003-000001856 | to | FLP-003-000001865 |
| FLP-003-000001869 | to | FLP-003-000001869 |
| FLP-003-000001872 | to | FLP-003-000001873 |
| FLP-003-000001875 | to | FLP-003-000001875 |
| FLP-003-000001878 | to | FLP-003-000001881 |
| FLP-003-000001883 | to | FLP-003-000001885 |
| FLP-003-000001896 | to | FLP-003-000001896 |
| FLP-003-000001899 | to | FLP-003-000001900 |
| FLP-003-000001903 | to | FLP-003-000001904 |
| FLP-003-000001906 | to | FLP-003-000001906 |
| FLP-003-000001909 | to | FLP-003-000001911 |
| FLP-003-000001913 | to | FLP-003-000001913 |
| FLP-003-000001916 | to | FLP-003-000001916 |
| FLP-003-000001919 | to | FLP-003-000001919 |
| FLP-003-000001923 | to | FLP-003-000001924 |

| | | |
|---|---|---|
| FLP-003-000001928 | to | FLP-003-000001936 |
| FLP-003-000001940 | to | FLP-003-000001946 |
| FLP-003-000001948 | to | FLP-003-000001948 |
| FLP-003-000001951 | to | FLP-003-000001952 |
| FLP-003-000001960 | to | FLP-003-000001962 |
| FLP-003-000001966 | to | FLP-003-000001966 |
| FLP-003-000001968 | to | FLP-003-000001969 |
| FLP-003-000001971 | to | FLP-003-000001973 |
| FLP-003-000001975 | to | FLP-003-000001976 |
| FLP-003-000001979 | to | FLP-003-000001979 |
| FLP-003-000001981 | to | FLP-003-000001985 |
| FLP-003-000001989 | to | FLP-003-000001989 |
| FLP-003-000001993 | to | FLP-003-000001993 |
| FLP-003-000001995 | to | FLP-003-000001995 |
| FLP-003-000001997 | to | FLP-003-000001997 |
| FLP-003-000002000 | to | FLP-003-000002001 |
| FLP-003-000002004 | to | FLP-003-000002004 |
| FLP-003-000002007 | to | FLP-003-000002008 |
| FLP-003-000002012 | to | FLP-003-000002014 |
| FLP-003-000002025 | to | FLP-003-000002025 |
| FLP-003-000002028 | to | FLP-003-000002028 |
| FLP-003-000002033 | to | FLP-003-000002033 |
| FLP-003-000002035 | to | FLP-003-000002035 |
| FLP-003-000002037 | to | FLP-003-000002037 |
| FLP-003-000002039 | to | FLP-003-000002039 |
| FLP-003-000002045 | to | FLP-003-000002045 |
| FLP-003-000002059 | to | FLP-003-000002059 |
| FLP-003-000002061 | to | FLP-003-000002064 |
| FLP-003-000002067 | to | FLP-003-000002069 |
| FLP-003-000002074 | to | FLP-003-000002074 |
| FLP-003-000002076 | to | FLP-003-000002079 |
| FLP-003-000002082 | to | FLP-003-000002084 |
| FLP-003-000002087 | to | FLP-003-000002087 |
| FLP-003-000002089 | to | FLP-003-000002090 |
| FLP-003-000002092 | to | FLP-003-000002095 |
| FLP-003-000002098 | to | FLP-003-000002098 |
| FLP-003-000002105 | to | FLP-003-000002105 |
| FLP-003-000002109 | to | FLP-003-000002110 |
| FLP-003-000002115 | to | FLP-003-000002117 |
| FLP-003-000002122 | to | FLP-003-000002122 |
| FLP-003-000002124 | to | FLP-003-000002124 |
| FLP-003-000002130 | to | FLP-003-000002131 |
| FLP-003-000002135 | to | FLP-003-000002136 |
| FLP-003-000002144 | to | FLP-003-000002144 |

| | | |
|---|---|---|
| FLP-003-000002148 | to | FLP-003-000002154 |
| FLP-003-000002158 | to | FLP-003-000002159 |
| FLP-003-000002161 | to | FLP-003-000002163 |
| FLP-003-000002166 | to | FLP-003-000002167 |
| FLP-003-000002171 | to | FLP-003-000002171 |
| FLP-003-000002173 | to | FLP-003-000002174 |
| FLP-003-000002176 | to | FLP-003-000002176 |
| FLP-003-000002178 | to | FLP-003-000002183 |
| FLP-003-000002192 | to | FLP-003-000002192 |
| FLP-003-000002194 | to | FLP-003-000002195 |
| FLP-003-000002199 | to | FLP-003-000002199 |
| FLP-003-000002203 | to | FLP-003-000002203 |
| FLP-003-000002205 | to | FLP-003-000002208 |
| FLP-003-000002210 | to | FLP-003-000002210 |
| FLP-003-000002215 | to | FLP-003-000002219 |
| FLP-003-000002221 | to | FLP-003-000002221 |
| FLP-003-000002223 | to | FLP-003-000002225 |
| FLP-003-000002228 | to | FLP-003-000002228 |
| FLP-003-000002230 | to | FLP-003-000002230 |
| FLP-003-000002233 | to | FLP-003-000002233 |
| FLP-003-000002244 | to | FLP-003-000002244 |
| FLP-003-000002248 | to | FLP-003-000002251 |
| FLP-003-000002258 | to | FLP-003-000002259 |
| FLP-003-000002264 | to | FLP-003-000002264 |
| FLP-003-000002268 | to | FLP-003-000002268 |
| FLP-003-000002271 | to | FLP-003-000002271 |
| FLP-003-000002275 | to | FLP-003-000002275 |
| FLP-003-000002280 | to | FLP-003-000002280 |
| FLP-003-000002284 | to | FLP-003-000002287 |
| FLP-003-000002289 | to | FLP-003-000002289 |
| FLP-003-000002292 | to | FLP-003-000002292 |
| FLP-003-000002295 | to | FLP-003-000002295 |
| FLP-003-000002298 | to | FLP-003-000002298 |
| FLP-003-000002301 | to | FLP-003-000002301 |
| FLP-003-000002303 | to | FLP-003-000002305 |
| FLP-003-000002310 | to | FLP-003-000002311 |
| FLP-003-000002313 | to | FLP-003-000002316 |
| FLP-003-000002319 | to | FLP-003-000002320 |
| FLP-003-000002323 | to | FLP-003-000002329 |
| FLP-003-000002331 | to | FLP-003-000002340 |
| FLP-003-000002343 | to | FLP-003-000002344 |
| FLP-003-000002347 | to | FLP-003-000002347 |
| FLP-003-000002349 | to | FLP-003-000002353 |
| FLP-003-000002357 | to | FLP-003-000002359 |

| | | |
|---|---|---|
| FLP-003-000002362 | to | FLP-003-000002362 |
| FLP-003-000002366 | to | FLP-003-000002366 |
| FLP-003-000002377 | to | FLP-003-000002377 |
| FLP-003-000002380 | to | FLP-003-000002380 |
| FLP-003-000002385 | to | FLP-003-000002385 |
| FLP-003-000002387 | to | FLP-003-000002387 |
| FLP-003-000002389 | to | FLP-003-000002392 |
| FLP-003-000002394 | to | FLP-003-000002394 |
| FLP-003-000002397 | to | FLP-003-000002398 |
| FLP-003-000002403 | to | FLP-003-000002403 |
| FLP-003-000002406 | to | FLP-003-000002406 |
| FLP-003-000002412 | to | FLP-003-000002414 |
| FLP-003-000002416 | to | FLP-003-000002416 |
| FLP-003-000002418 | to | FLP-003-000002419 |
| FLP-003-000002423 | to | FLP-003-000002424 |
| FLP-003-000002441 | to | FLP-003-000002441 |
| FLP-003-000002445 | to | FLP-003-000002445 |
| FLP-003-000002449 | to | FLP-003-000002450 |
| FLP-003-000002452 | to | FLP-003-000002452 |
| FLP-003-000002454 | to | FLP-003-000002457 |
| FLP-003-000002460 | to | FLP-003-000002460 |
| FLP-003-000002478 | to | FLP-003-000002479 |
| FLP-003-000002484 | to | FLP-003-000002484 |
| FLP-003-000002490 | to | FLP-003-000002491 |
| FLP-003-000002493 | to | FLP-003-000002494 |
| FLP-003-000002505 | to | FLP-003-000002507 |
| FLP-003-000002510 | to | FLP-003-000002514 |
| FLP-003-000002516 | to | FLP-003-000002516 |
| FLP-003-000002520 | to | FLP-003-000002520 |
| FLP-003-000002522 | to | FLP-003-000002522 |
| FLP-003-000002526 | to | FLP-003-000002526 |
| FLP-003-000002528 | to | FLP-003-000002529 |
| FLP-003-000002532 | to | FLP-003-000002532 |
| FLP-003-000002535 | to | FLP-003-000002537 |
| FLP-003-000002540 | to | FLP-003-000002540 |
| FLP-003-000002542 | to | FLP-003-000002542 |
| FLP-003-000002544 | to | FLP-003-000002547 |
| FLP-003-000002552 | to | FLP-003-000002552 |
| FLP-003-000002556 | to | FLP-003-000002556 |
| FLP-003-000002563 | to | FLP-003-000002563 |
| FLP-003-000002565 | to | FLP-003-000002568 |
| FLP-003-000002577 | to | FLP-003-000002577 |
| FLP-003-000002579 | to | FLP-003-000002579 |
| FLP-003-000002584 | to | FLP-003-000002584 |

| | | |
|---|---|---|
| FLP-003-000002588 | to | FLP-003-000002593 |
| FLP-003-000002595 | to | FLP-003-000002597 |
| FLP-003-000002601 | to | FLP-003-000002603 |
| FLP-003-000002605 | to | FLP-003-000002606 |
| FLP-003-000002608 | to | FLP-003-000002609 |
| FLP-003-000002614 | to | FLP-003-000002617 |
| FLP-003-000002619 | to | FLP-003-000002623 |
| FLP-003-000002627 | to | FLP-003-000002628 |
| FLP-003-000002631 | to | FLP-003-000002634 |
| FLP-003-000002636 | to | FLP-003-000002636 |
| FLP-003-000002639 | to | FLP-003-000002639 |
| FLP-003-000002642 | to | FLP-003-000002643 |
| FLP-003-000002646 | to | FLP-003-000002646 |
| FLP-003-000002651 | to | FLP-003-000002653 |
| FLP-003-000002664 | to | FLP-003-000002665 |
| FLP-003-000002673 | to | FLP-003-000002673 |
| FLP-003-000002676 | to | FLP-003-000002676 |
| FLP-003-000002678 | to | FLP-003-000002682 |
| FLP-003-000002684 | to | FLP-003-000002686 |
| FLP-003-000002690 | to | FLP-003-000002690 |
| FLP-003-000002692 | to | FLP-003-000002694 |
| FLP-003-000002696 | to | FLP-003-000002698 |
| FLP-003-000002702 | to | FLP-003-000002702 |
| FLP-003-000002705 | to | FLP-003-000002707 |
| FLP-003-000002709 | to | FLP-003-000002709 |
| FLP-003-000002714 | to | FLP-003-000002714 |
| FLP-003-000002716 | to | FLP-003-000002716 |
| FLP-003-000002718 | to | FLP-003-000002720 |
| FLP-003-000002722 | to | FLP-003-000002722 |
| FLP-003-000002724 | to | FLP-003-000002725 |
| FLP-003-000002733 | to | FLP-003-000002734 |
| FLP-003-000002736 | to | FLP-003-000002736 |
| FLP-003-000002740 | to | FLP-003-000002740 |
| FLP-003-000002747 | to | FLP-003-000002748 |
| FLP-003-000002750 | to | FLP-003-000002750 |
| FLP-003-000002752 | to | FLP-003-000002754 |
| FLP-003-000002760 | to | FLP-003-000002760 |
| FLP-003-000002766 | to | FLP-003-000002766 |
| FLP-003-000002771 | to | FLP-003-000002771 |
| FLP-003-000002773 | to | FLP-003-000002773 |
| FLP-003-000002775 | to | FLP-003-000002775 |
| FLP-003-000002782 | to | FLP-003-000002783 |
| FLP-003-000002787 | to | FLP-003-000002788 |
| FLP-003-000002791 | to | FLP-003-000002792 |

| | | |
|---|---|---|
| FLP-003-000002794 | to | FLP-003-000002798 |
| FLP-003-000002801 | to | FLP-003-000002803 |
| FLP-003-000002806 | to | FLP-003-000002806 |
| FLP-003-000002808 | to | FLP-003-000002810 |
| FLP-003-000002814 | to | FLP-003-000002822 |
| FLP-003-000002824 | to | FLP-003-000002829 |
| FLP-003-000002831 | to | FLP-003-000002843 |
| FLP-003-000002845 | to | FLP-003-000002845 |
| FLP-003-000002855 | to | FLP-003-000002856 |
| FLP-003-000002860 | to | FLP-003-000002860 |
| FLP-003-000002862 | to | FLP-003-000002862 |
| FLP-003-000002867 | to | FLP-003-000002867 |
| FLP-003-000002869 | to | FLP-003-000002870 |
| FLP-003-000002872 | to | FLP-003-000002872 |
| FLP-003-000002877 | to | FLP-003-000002877 |
| FLP-003-000002879 | to | FLP-003-000002880 |
| FLP-003-000002882 | to | FLP-003-000002882 |
| FLP-003-000002887 | to | FLP-003-000002887 |
| FLP-003-000002889 | to | FLP-003-000002890 |
| FLP-003-000002894 | to | FLP-003-000002895 |
| FLP-003-000002900 | to | FLP-003-000002901 |
| FLP-003-000002903 | to | FLP-003-000002903 |
| FLP-003-000002905 | to | FLP-003-000002905 |
| FLP-003-000002907 | to | FLP-003-000002907 |
| FLP-003-000002910 | to | FLP-003-000002912 |
| FLP-003-000002914 | to | FLP-003-000002916 |
| FLP-003-000002918 | to | FLP-003-000002918 |
| FLP-003-000002923 | to | FLP-003-000002923 |
| FLP-003-000002930 | to | FLP-003-000002935 |
| FLP-003-000002947 | to | FLP-003-000002947 |
| FLP-003-000002952 | to | FLP-003-000002953 |
| FLP-003-000002966 | to | FLP-003-000002966 |
| FLP-003-000002969 | to | FLP-003-000002971 |
| FLP-003-000002977 | to | FLP-003-000002977 |
| FLP-003-000002991 | to | FLP-003-000002991 |
| FLP-003-000002994 | to | FLP-003-000002995 |
| FLP-003-000003001 | to | FLP-003-000003001 |
| FLP-003-000003003 | to | FLP-003-000003004 |
| FLP-003-000003020 | to | FLP-003-000003020 |
| FLP-003-000003022 | to | FLP-003-000003024 |
| FLP-003-000003026 | to | FLP-003-000003026 |
| FLP-003-000003028 | to | FLP-003-000003028 |
| FLP-003-000003030 | to | FLP-003-000003031 |
| FLP-003-000003036 | to | FLP-003-000003036 |

| FLP-003-000003038 | to | FLP-003-000003038 |
|---|---|---|
| FLP-003-000003040 | to | FLP-003-000003041 |
| FLP-003-000003045 | to | FLP-003-000003051 |
| FLP-003-000003053 | to | FLP-003-000003053 |
| FLP-003-000003059 | to | FLP-003-000003060 |
| FLP-003-000003062 | to | FLP-003-000003062 |
| FLP-003-000003064 | to | FLP-003-000003064 |
| FLP-003-000003068 | to | FLP-003-000003068 |
| FLP-003-000003070 | to | FLP-003-000003070 |
| FLP-003-000003072 | to | FLP-003-000003076 |
| FLP-003-000003083 | to | FLP-003-000003090 |
| FLP-003-000003095 | to | FLP-003-000003097 |
| FLP-003-000003104 | to | FLP-003-000003105 |
| FLP-003-000003110 | to | FLP-003-000003110 |
| FLP-003-000003118 | to | FLP-003-000003118 |
| FLP-003-000003124 | to | FLP-003-000003124 |
| FLP-003-000003146 | to | FLP-003-000003147 |
| FLP-003-000003151 | to | FLP-003-000003154 |
| FLP-003-000003158 | to | FLP-003-000003158 |
| FLP-003-000003160 | to | FLP-003-000003160 |
| FLP-003-000003163 | to | FLP-003-000003163 |
| FLP-003-000003168 | to | FLP-003-000003168 |
| FLP-003-000003170 | to | FLP-003-000003170 |
| FLP-003-000003174 | to | FLP-003-000003174 |
| FLP-003-000003176 | to | FLP-003-000003176 |
| FLP-003-000003178 | to | FLP-003-000003178 |
| FLP-003-000003180 | to | FLP-003-000003180 |
| FLP-003-000003184 | to | FLP-003-000003186 |
| FLP-003-000003188 | to | FLP-003-000003195 |
| FLP-003-000003205 | to | FLP-003-000003205 |
| FLP-003-000003207 | to | FLP-003-000003207 |
| FLP-003-000003210 | to | FLP-003-000003211 |
| FLP-003-000003216 | to | FLP-003-000003217 |
| FLP-003-000003219 | to | FLP-003-000003221 |
| FLP-003-000003223 | to | FLP-003-000003223 |
| FLP-003-000003225 | to | FLP-003-000003225 |
| FLP-003-000003227 | to | FLP-003-000003228 |
| FLP-003-000003233 | to | FLP-003-000003239 |
| FLP-003-000003244 | to | FLP-003-000003246 |
| FLP-003-000003249 | to | FLP-003-000003249 |
| FLP-003-000003259 | to | FLP-003-000003259 |
| FLP-003-000003261 | to | FLP-003-000003262 |
| FLP-003-000003272 | to | FLP-003-000003273 |
| FLP-003-000003275 | to | FLP-003-000003275 |

| | | |
|---|---|---|
| FLP-003-000003278 | to | FLP-003-000003278 |
| FLP-003-000003280 | to | FLP-003-000003280 |
| FLP-003-000003283 | to | FLP-003-000003284 |
| FLP-003-000003287 | to | FLP-003-000003287 |
| FLP-003-000003292 | to | FLP-003-000003295 |
| FLP-003-000003298 | to | FLP-003-000003299 |
| FLP-003-000003301 | to | FLP-003-000003301 |
| FLP-003-000003305 | to | FLP-003-000003306 |
| FLP-003-000003308 | to | FLP-003-000003308 |
| FLP-003-000003312 | to | FLP-003-000003312 |
| FLP-003-000003315 | to | FLP-003-000003315 |
| FLP-003-000003320 | to | FLP-003-000003320 |
| FLP-003-000003322 | to | FLP-003-000003323 |
| FLP-003-000003334 | to | FLP-003-000003334 |
| FLP-003-000003338 | to | FLP-003-000003338 |
| FLP-003-000003340 | to | FLP-003-000003341 |
| FLP-003-000003344 | to | FLP-003-000003344 |
| FLP-003-000003347 | to | FLP-003-000003348 |
| FLP-003-000003351 | to | FLP-003-000003351 |
| FLP-003-000003357 | to | FLP-003-000003357 |
| FLP-003-000003359 | to | FLP-003-000003360 |
| FLP-003-000003362 | to | FLP-003-000003362 |
| FLP-003-000003365 | to | FLP-003-000003365 |
| FLP-003-000003367 | to | FLP-003-000003368 |
| FLP-003-000003371 | to | FLP-003-000003371 |
| FLP-003-000003374 | to | FLP-003-000003375 |
| FLP-003-000003380 | to | FLP-003-000003382 |
| FLP-003-000003384 | to | FLP-003-000003386 |
| FLP-003-000003388 | to | FLP-003-000003392 |
| FLP-003-000003394 | to | FLP-003-000003395 |
| FLP-003-000003403 | to | FLP-003-000003405 |
| FLP-003-000003408 | to | FLP-003-000003408 |
| FLP-003-000003413 | to | FLP-003-000003414 |
| FLP-003-000003418 | to | FLP-003-000003422 |
| FLP-003-000003425 | to | FLP-003-000003425 |
| FLP-003-000003428 | to | FLP-003-000003428 |
| FLP-003-000003440 | to | FLP-003-000003440 |
| FLP-003-000003442 | to | FLP-003-000003443 |
| FLP-003-000003445 | to | FLP-003-000003446 |
| FLP-003-000003448 | to | FLP-003-000003449 |
| FLP-003-000003454 | to | FLP-003-000003454 |
| FLP-003-000003456 | to | FLP-003-000003458 |
| FLP-003-000003460 | to | FLP-003-000003463 |
| FLP-003-000003466 | to | FLP-003-000003466 |

| | | |
|---|---|---|
| FLP-003-000003471 | to | FLP-003-000003472 |
| FLP-003-000003474 | to | FLP-003-000003474 |
| FLP-003-000003476 | to | FLP-003-000003476 |
| FLP-003-000003479 | to | FLP-003-000003479 |
| FLP-003-000003481 | to | FLP-003-000003482 |
| FLP-003-000003489 | to | FLP-003-000003492 |
| FLP-003-000003496 | to | FLP-003-000003497 |
| FLP-003-000003501 | to | FLP-003-000003501 |
| FLP-003-000003504 | to | FLP-003-000003505 |
| FLP-003-000003508 | to | FLP-003-000003509 |
| FLP-003-000003512 | to | FLP-003-000003512 |
| FLP-003-000003515 | to | FLP-003-000003515 |
| FLP-003-000003519 | to | FLP-003-000003521 |
| FLP-003-000003523 | to | FLP-003-000003523 |
| FLP-003-000003527 | to | FLP-003-000003527 |
| FLP-003-000003536 | to | FLP-003-000003537 |
| FLP-003-000003539 | to | FLP-003-000003539 |
| FLP-003-000003541 | to | FLP-003-000003543 |
| FLP-003-000003545 | to | FLP-003-000003546 |
| FLP-003-000003549 | to | FLP-003-000003549 |
| FLP-003-000003552 | to | FLP-003-000003561 |
| FLP-003-000003570 | to | FLP-003-000003570 |
| FLP-003-000003572 | to | FLP-003-000003572 |
| FLP-003-000003575 | to | FLP-003-000003575 |
| FLP-003-000003583 | to | FLP-003-000003586 |
| FLP-003-000003595 | to | FLP-003-000003595 |
| FLP-003-000003599 | to | FLP-003-000003600 |
| FLP-003-000003606 | to | FLP-003-000003609 |
| FLP-003-000003611 | to | FLP-003-000003615 |
| FLP-003-000003619 | to | FLP-003-000003620 |
| FLP-003-000003622 | to | FLP-003-000003622 |
| FLP-003-000003624 | to | FLP-003-000003630 |
| FLP-003-000003634 | to | FLP-003-000003634 |
| FLP-003-000003636 | to | FLP-003-000003641 |
| FLP-003-000003643 | to | FLP-003-000003644 |
| FLP-003-000003647 | to | FLP-003-000003649 |
| FLP-003-000003651 | to | FLP-003-000003651 |
| FLP-003-000003653 | to | FLP-003-000003658 |
| FLP-003-000003660 | to | FLP-003-000003660 |
| FLP-003-000003662 | to | FLP-003-000003663 |
| FLP-003-000003668 | to | FLP-003-000003668 |
| FLP-003-000003671 | to | FLP-003-000003671 |
| FLP-003-000003676 | to | FLP-003-000003676 |
| FLP-003-000003679 | to | FLP-003-000003679 |

| | | |
|---|---|---|
| FLP-003-000003681 | to | FLP-003-000003684 |
| FLP-003-000003687 | to | FLP-003-000003687 |
| FLP-003-000003693 | to | FLP-003-000003709 |
| FLP-003-000003713 | to | FLP-003-000003720 |
| FLP-003-000003723 | to | FLP-003-000003723 |
| FLP-003-000003725 | to | FLP-003-000003726 |
| FLP-003-000003728 | to | FLP-003-000003729 |
| FLP-003-000003731 | to | FLP-003-000003732 |
| FLP-003-000003738 | to | FLP-003-000003740 |
| FLP-003-000003743 | to | FLP-003-000003743 |
| FLP-003-000003748 | to | FLP-003-000003748 |
| FLP-003-000003754 | to | FLP-003-000003754 |
| FLP-003-000003757 | to | FLP-003-000003758 |
| FLP-003-000003760 | to | FLP-003-000003761 |
| FLP-003-000003763 | to | FLP-003-000003763 |
| FLP-003-000003775 | to | FLP-003-000003775 |
| FLP-003-000003777 | to | FLP-003-000003778 |
| FLP-003-000003780 | to | FLP-003-000003780 |
| FLP-003-000003783 | to | FLP-003-000003783 |
| FLP-003-000003786 | to | FLP-003-000003786 |
| FLP-003-000003791 | to | FLP-003-000003791 |
| FLP-003-000003793 | to | FLP-003-000003795 |
| FLP-003-000003800 | to | FLP-003-000003802 |
| FLP-003-000003805 | to | FLP-003-000003806 |
| FLP-003-000003808 | to | FLP-003-000003809 |
| FLP-003-000003811 | to | FLP-003-000003812 |
| FLP-003-000003818 | to | FLP-003-000003819 |
| FLP-003-000003822 | to | FLP-003-000003822 |
| FLP-003-000003824 | to | FLP-003-000003824 |
| FLP-003-000003832 | to | FLP-003-000003835 |
| FLP-003-000003837 | to | FLP-003-000003838 |
| FLP-003-000003840 | to | FLP-003-000003841 |
| FLP-003-000003849 | to | FLP-003-000003852 |
| FLP-003-000003856 | to | FLP-003-000003856 |
| FLP-003-000003858 | to | FLP-003-000003861 |
| FLP-003-000003863 | to | FLP-003-000003864 |
| FLP-003-000003868 | to | FLP-003-000003868 |
| FLP-003-000003870 | to | FLP-003-000003873 |
| FLP-003-000003875 | to | FLP-003-000003879 |
| FLP-003-000003881 | to | FLP-003-000003887 |
| FLP-003-000003890 | to | FLP-003-000003891 |
| FLP-003-000003894 | to | FLP-003-000003895 |
| FLP-003-000003897 | to | FLP-003-000003898 |
| FLP-003-000003900 | to | FLP-003-000003900 |

| | | |
|---|---|---|
| FLP-003-000003909 | to | FLP-003-000003911 |
| FLP-003-000003916 | to | FLP-003-000003916 |
| FLP-003-000003921 | to | FLP-003-000003922 |
| FLP-003-000003928 | to | FLP-003-000003928 |
| FLP-003-000003931 | to | FLP-003-000003931 |
| FLP-003-000003933 | to | FLP-003-000003933 |
| FLP-003-000003937 | to | FLP-003-000003944 |
| FLP-003-000003947 | to | FLP-003-000003950 |
| FLP-003-000003984 | to | FLP-003-000003984 |
| FLP-003-000003992 | to | FLP-003-000003992 |
| FLP-003-000004006 | to | FLP-003-000004006 |
| FLP-003-000004008 | to | FLP-003-000004008 |
| FLP-003-000004016 | to | FLP-003-000004017 |
| FLP-003-000004027 | to | FLP-003-000004027 |
| FLP-003-000004039 | to | FLP-003-000004043 |
| FLP-003-000004045 | to | FLP-003-000004045 |
| FLP-003-000004048 | to | FLP-003-000004049 |
| FLP-003-000004053 | to | FLP-003-000004053 |
| FLP-003-000004064 | to | FLP-003-000004064 |
| FLP-003-000004076 | to | FLP-003-000004076 |
| FLP-003-000004081 | to | FLP-003-000004081 |
| FLP-003-000004084 | to | FLP-003-000004084 |
| FLP-003-000004090 | to | FLP-003-000004091 |
| FLP-003-000004094 | to | FLP-003-000004095 |
| FLP-003-000004098 | to | FLP-003-000004098 |
| FLP-003-000004100 | to | FLP-003-000004100 |
| FLP-003-000004132 | to | FLP-003-000004132 |
| FLP-003-000004136 | to | FLP-003-000004137 |
| FLP-003-000004149 | to | FLP-003-000004151 |
| FLP-003-000004157 | to | FLP-003-000004157 |
| FLP-003-000004166 | to | FLP-003-000004166 |
| FLP-003-000004186 | to | FLP-003-000004186 |
| FLP-003-000004192 | to | FLP-003-000004192 |
| FLP-003-000004202 | to | FLP-003-000004202 |
| FLP-003-000004204 | to | FLP-003-000004204 |
| FLP-003-000004206 | to | FLP-003-000004206 |
| FLP-003-000004210 | to | FLP-003-000004210 |
| FLP-003-000004218 | to | FLP-003-000004218 |
| FLP-003-000004223 | to | FLP-003-000004223 |
| FLP-003-000004225 | to | FLP-003-000004225 |
| FLP-003-000004247 | to | FLP-003-000004247 |
| FLP-003-000004251 | to | FLP-003-000004251 |
| FLP-003-000004256 | to | FLP-003-000004256 |
| FLP-003-000004260 | to | FLP-003-000004260 |

| | | |
|---|---|---|
| FLP-003-000004268 | to | FLP-003-000004268 |
| FLP-003-000004286 | to | FLP-003-000004286 |
| FLP-003-000004288 | to | FLP-003-000004288 |
| FLP-003-000004292 | to | FLP-003-000004292 |
| FLP-003-000004296 | to | FLP-003-000004296 |
| FLP-003-000004300 | to | FLP-003-000004301 |
| FLP-003-000004305 | to | FLP-003-000004305 |
| FLP-003-000004313 | to | FLP-003-000004313 |
| FLP-003-000004328 | to | FLP-003-000004328 |
| FLP-003-000004336 | to | FLP-003-000004336 |
| FLP-003-000004340 | to | FLP-003-000004340 |
| FLP-003-000004342 | to | FLP-003-000004342 |
| FLP-003-000004351 | to | FLP-003-000004351 |
| FLP-003-000004364 | to | FLP-003-000004364 |
| FLP-003-000004371 | to | FLP-003-000004373 |
| FLP-003-000004378 | to | FLP-003-000004379 |
| FLP-003-000004384 | to | FLP-003-000004385 |
| FLP-003-000004394 | to | FLP-003-000004394 |
| FLP-003-000004396 | to | FLP-003-000004396 |
| FLP-003-000004401 | to | FLP-003-000004403 |
| FLP-003-000004406 | to | FLP-003-000004406 |
| FLP-003-000004409 | to | FLP-003-000004410 |
| FLP-003-000004412 | to | FLP-003-000004422 |
| FLP-003-000004427 | to | FLP-003-000004427 |
| FLP-003-000004449 | to | FLP-003-000004450 |
| FLP-003-000004453 | to | FLP-003-000004454 |
| FLP-003-000004459 | to | FLP-003-000004459 |
| FLP-003-000004468 | to | FLP-003-000004468 |
| FLP-003-000004477 | to | FLP-003-000004477 |
| FLP-003-000004484 | to | FLP-003-000004484 |
| FLP-003-000004486 | to | FLP-003-000004487 |
| FLP-003-000004490 | to | FLP-003-000004491 |
| FLP-003-000004499 | to | FLP-003-000004500 |
| FLP-003-000004505 | to | FLP-003-000004505 |
| FLP-003-000004508 | to | FLP-003-000004508 |
| FLP-003-000004510 | to | FLP-003-000004510 |
| FLP-003-000004516 | to | FLP-003-000004516 |
| FLP-003-000004519 | to | FLP-003-000004519 |
| FLP-003-000004524 | to | FLP-003-000004525 |
| FLP-003-000004533 | to | FLP-003-000004533 |
| FLP-003-000004539 | to | FLP-003-000004542 |
| FLP-003-000004545 | to | FLP-003-000004545 |
| FLP-003-000004549 | to | FLP-003-000004552 |
| FLP-003-000004554 | to | FLP-003-000004555 |

| | | |
|---|---|---|
| FLP-003-000004567 | to | FLP-003-000004568 |
| FLP-003-000004573 | to | FLP-003-000004573 |
| FLP-003-000004577 | to | FLP-003-000004579 |
| FLP-003-000004585 | to | FLP-003-000004586 |
| FLP-003-000004589 | to | FLP-003-000004589 |
| FLP-003-000004591 | to | FLP-003-000004593 |
| FLP-003-000004603 | to | FLP-003-000004603 |
| FLP-003-000004605 | to | FLP-003-000004605 |
| FLP-003-000004609 | to | FLP-003-000004609 |
| FLP-003-000004614 | to | FLP-003-000004614 |
| FLP-003-000004617 | to | FLP-003-000004617 |
| FLP-003-000004623 | to | FLP-003-000004623 |
| FLP-003-000004628 | to | FLP-003-000004628 |
| FLP-003-000004635 | to | FLP-003-000004635 |
| FLP-003-000004637 | to | FLP-003-000004637 |
| FLP-003-000004644 | to | FLP-003-000004645 |
| FLP-003-000004649 | to | FLP-003-000004650 |
| FLP-003-000004653 | to | FLP-003-000004653 |
| FLP-003-000004659 | to | FLP-003-000004660 |
| FLP-003-000004665 | to | FLP-003-000004665 |
| FLP-003-000004670 | to | FLP-003-000004670 |
| FLP-003-000004672 | to | FLP-003-000004672 |
| FLP-003-000004674 | to | FLP-003-000004675 |
| FLP-003-000004678 | to | FLP-003-000004678 |
| FLP-003-000004680 | to | FLP-003-000004680 |
| FLP-003-000004683 | to | FLP-003-000004683 |
| FLP-003-000004689 | to | FLP-003-000004689 |
| FLP-003-000004691 | to | FLP-003-000004691 |
| FLP-003-000004702 | to | FLP-003-000004702 |
| FLP-003-000004709 | to | FLP-003-000004709 |
| FLP-003-000004715 | to | FLP-003-000004715 |
| FLP-003-000004717 | to | FLP-003-000004717 |
| FLP-003-000004720 | to | FLP-003-000004720 |
| FLP-003-000004722 | to | FLP-003-000004722 |
| FLP-003-000004731 | to | FLP-003-000004732 |
| FLP-003-000004734 | to | FLP-003-000004734 |
| FLP-003-000004739 | to | FLP-003-000004740 |
| FLP-003-000004742 | to | FLP-003-000004742 |
| FLP-003-000004750 | to | FLP-003-000004750 |
| FLP-003-000004755 | to | FLP-003-000004755 |
| FLP-003-000004758 | to | FLP-003-000004758 |
| FLP-003-000004763 | to | FLP-003-000004763 |
| FLP-003-000004772 | to | FLP-003-000004773 |
| FLP-003-000004784 | to | FLP-003-000004784 |

| | | |
|---|---|---|
| FLP-003-000004796 | to | FLP-003-000004796 |
| FLP-003-000004805 | to | FLP-003-000004806 |
| FLP-003-000004814 | to | FLP-003-000004814 |
| FLP-003-000004817 | to | FLP-003-000004817 |
| FLP-003-000004823 | to | FLP-003-000004823 |
| FLP-003-000004833 | to | FLP-003-000004833 |
| FLP-003-000004835 | to | FLP-003-000004835 |
| FLP-003-000004843 | to | FLP-003-000004843 |
| FLP-003-000004848 | to | FLP-003-000004848 |
| FLP-003-000004857 | to | FLP-003-000004858 |
| FLP-003-000004871 | to | FLP-003-000004875 |
| FLP-003-000004877 | to | FLP-003-000004877 |
| FLP-003-000004884 | to | FLP-003-000004886 |
| FLP-003-000004891 | to | FLP-003-000004891 |
| FLP-003-000004900 | to | FLP-003-000004900 |
| FLP-003-000004907 | to | FLP-003-000004907 |
| FLP-003-000004919 | to | FLP-003-000004919 |
| FLP-003-000004923 | to | FLP-003-000004923 |
| FLP-003-000004925 | to | FLP-003-000004925 |
| FLP-003-000004936 | to | FLP-003-000004936 |
| FLP-003-000004938 | to | FLP-003-000004938 |
| FLP-003-000004952 | to | FLP-003-000004952 |
| FLP-003-000004954 | to | FLP-003-000004954 |
| FLP-003-000004958 | to | FLP-003-000004959 |
| FLP-003-000004965 | to | FLP-003-000004965 |
| FLP-003-000004968 | to | FLP-003-000004968 |
| FLP-003-000004977 | to | FLP-003-000004978 |
| FLP-003-000004980 | to | FLP-003-000004980 |
| FLP-003-000004992 | to | FLP-003-000004992 |
| FLP-003-000004995 | to | FLP-003-000004995 |
| FLP-003-000005007 | to | FLP-003-000005007 |
| FLP-003-000005024 | to | FLP-003-000005025 |
| FLP-003-000005029 | to | FLP-003-000005030 |
| FLP-003-000005033 | to | FLP-003-000005033 |
| FLP-003-000005058 | to | FLP-003-000005058 |
| FLP-003-000005064 | to | FLP-003-000005064 |
| FLP-003-000005068 | to | FLP-003-000005068 |
| FLP-003-000005077 | to | FLP-003-000005077 |
| FLP-003-000005090 | to | FLP-003-000005090 |
| FLP-003-000005113 | to | FLP-003-000005113 |
| FLP-003-000005118 | to | FLP-003-000005118 |
| FLP-003-000005121 | to | FLP-003-000005123 |
| FLP-003-000005127 | to | FLP-003-000005127 |
| FLP-003-000005149 | to | FLP-003-000005149 |

| | | |
|---|---|---|
| FLP-003-000005164 | to | FLP-003-000005164 |
| FLP-003-000005175 | to | FLP-003-000005175 |
| FLP-003-000005177 | to | FLP-003-000005178 |
| FLP-003-000005192 | to | FLP-003-000005192 |
| FLP-003-000005195 | to | FLP-003-000005195 |
| FLP-003-000005203 | to | FLP-003-000005203 |
| FLP-003-000005212 | to | FLP-003-000005212 |
| FLP-003-000005217 | to | FLP-003-000005217 |
| FLP-003-000005221 | to | FLP-003-000005221 |
| FLP-003-000005227 | to | FLP-003-000005228 |
| FLP-003-000005230 | to | FLP-003-000005230 |
| FLP-003-000005232 | to | FLP-003-000005232 |
| FLP-003-000005249 | to | FLP-003-000005249 |
| FLP-003-000005262 | to | FLP-003-000005262 |
| FLP-003-000005276 | to | FLP-003-000005276 |
| FLP-003-000005286 | to | FLP-003-000005286 |
| FLP-003-000005288 | to | FLP-003-000005289 |
| FLP-003-000005295 | to | FLP-003-000005295 |
| FLP-003-000005305 | to | FLP-003-000005305 |
| FLP-003-000005309 | to | FLP-003-000005309 |
| FLP-003-000005319 | to | FLP-003-000005319 |
| FLP-003-000005327 | to | FLP-003-000005327 |
| FLP-003-000005345 | to | FLP-003-000005345 |
| FLP-003-000005354 | to | FLP-003-000005354 |
| FLP-003-000005373 | to | FLP-003-000005373 |
| FLP-003-000005394 | to | FLP-003-000005394 |
| FLP-003-000005411 | to | FLP-003-000005411 |
| FLP-003-000005413 | to | FLP-003-000005413 |
| FLP-003-000005430 | to | FLP-003-000005431 |
| FLP-003-000005452 | to | FLP-003-000005452 |
| FLP-003-000005461 | to | FLP-003-000005461 |
| FLP-003-000005478 | to | FLP-003-000005478 |
| FLP-003-000005481 | to | FLP-003-000005481 |
| FLP-003-000005484 | to | FLP-003-000005484 |
| FLP-003-000005490 | to | FLP-003-000005490 |
| FLP-003-000005551 | to | FLP-003-000005551 |
| FLP-003-000005576 | to | FLP-003-000005576 |
| FLP-003-000005587 | to | FLP-003-000005587 |
| FLP-003-000005594 | to | FLP-003-000005594 |
| FLP-003-000005596 | to | FLP-003-000005596 |
| FLP-003-000005599 | to | FLP-003-000005599 |
| FLP-003-000005601 | to | FLP-003-000005601 |
| FLP-003-000005610 | to | FLP-003-000005610 |
| FLP-003-000005613 | to | FLP-003-000005614 |

| | | |
|---|---|---|
| FLP-003-000005617 | to | FLP-003-000005617 |
| FLP-003-000005630 | to | FLP-003-000005630 |
| FLP-003-000005660 | to | FLP-003-000005660 |
| FLP-003-000005663 | to | FLP-003-000005663 |
| FLP-003-000005671 | to | FLP-003-000005671 |
| FLP-003-000005673 | to | FLP-003-000005673 |
| FLP-003-000005678 | to | FLP-003-000005678 |
| FLP-003-000005680 | to | FLP-003-000005680 |
| FLP-003-000005684 | to | FLP-003-000005685 |
| FLP-003-000005688 | to | FLP-003-000005688 |
| FLP-003-000005705 | to | FLP-003-000005705 |
| FLP-003-000005712 | to | FLP-003-000005712 |
| FLP-003-000005716 | to | FLP-003-000005717 |
| FLP-003-000005724 | to | FLP-003-000005724 |
| FLP-003-000005735 | to | FLP-003-000005737 |
| FLP-003-000005740 | to | FLP-003-000005740 |
| FLP-003-000005750 | to | FLP-003-000005750 |
| FLP-003-000005752 | to | FLP-003-000005752 |
| FLP-003-000005755 | to | FLP-003-000005755 |
| FLP-003-000005758 | to | FLP-003-000005758 |
| FLP-003-000005770 | to | FLP-003-000005770 |
| FLP-003-000005773 | to | FLP-003-000005773 |
| FLP-003-000005775 | to | FLP-003-000005776 |
| FLP-003-000005786 | to | FLP-003-000005786 |
| FLP-003-000005792 | to | FLP-003-000005792 |
| FLP-003-000005794 | to | FLP-003-000005794 |
| FLP-003-000005806 | to | FLP-003-000005806 |
| FLP-003-000005830 | to | FLP-003-000005832 |
| FLP-003-000005834 | to | FLP-003-000005835 |
| FLP-003-000005847 | to | FLP-003-000005847 |
| FLP-003-000005859 | to | FLP-003-000005859 |
| FLP-003-000005874 | to | FLP-003-000005874 |
| FLP-003-000005886 | to | FLP-003-000005886 |
| FLP-003-000005896 | to | FLP-003-000005899 |
| FLP-003-000005902 | to | FLP-003-000005902 |
| FLP-003-000005941 | to | FLP-003-000005941 |
| FLP-003-000005957 | to | FLP-003-000005957 |
| FLP-003-000005961 | to | FLP-003-000005961 |
| FLP-003-000005984 | to | FLP-003-000005984 |
| FLP-003-000005991 | to | FLP-003-000005991 |
| FLP-003-000006002 | to | FLP-003-000006004 |
| FLP-003-000006006 | to | FLP-003-000006008 |
| FLP-003-000006010 | to | FLP-003-000006010 |
| FLP-003-000006015 | to | FLP-003-000006015 |

| | | |
|---|---|---|
| FLP-003-000006018 | to | FLP-003-000006018 |
| FLP-003-000006021 | to | FLP-003-000006021 |
| FLP-003-000006023 | to | FLP-003-000006024 |
| FLP-003-000006028 | to | FLP-003-000006028 |
| FLP-003-000006054 | to | FLP-003-000006054 |
| FLP-003-000006065 | to | FLP-003-000006065 |
| FLP-003-000006069 | to | FLP-003-000006069 |
| FLP-003-000006084 | to | FLP-003-000006084 |
| FLP-003-000006087 | to | FLP-003-000006087 |
| FLP-003-000006095 | to | FLP-003-000006095 |
| FLP-003-000006102 | to | FLP-003-000006102 |
| FLP-003-000006118 | to | FLP-003-000006118 |
| FLP-003-000006126 | to | FLP-003-000006126 |
| FLP-003-000006133 | to | FLP-003-000006133 |
| FLP-003-000006166 | to | FLP-003-000006166 |
| FLP-003-000006169 | to | FLP-003-000006169 |
| FLP-003-000006176 | to | FLP-003-000006176 |
| FLP-003-000006184 | to | FLP-003-000006184 |
| FLP-003-000006186 | to | FLP-003-000006186 |
| FLP-003-000006208 | to | FLP-003-000006208 |
| FLP-003-000006215 | to | FLP-003-000006215 |
| FLP-003-000006221 | to | FLP-003-000006221 |
| FLP-003-000006232 | to | FLP-003-000006232 |
| FLP-003-000006238 | to | FLP-003-000006238 |
| FLP-003-000006241 | to | FLP-003-000006241 |
| FLP-003-000006243 | to | FLP-003-000006243 |
| FLP-003-000006247 | to | FLP-003-000006247 |
| FLP-003-000006259 | to | FLP-003-000006259 |
| FLP-003-000006267 | to | FLP-003-000006267 |
| FLP-003-000006280 | to | FLP-003-000006280 |
| FLP-003-000006306 | to | FLP-003-000006309 |
| FLP-003-000006348 | to | FLP-003-000006349 |
| FLP-003-000006353 | to | FLP-003-000006353 |
| FLP-003-000006356 | to | FLP-003-000006356 |
| FLP-003-000006358 | to | FLP-003-000006358 |
| FLP-003-000006377 | to | FLP-003-000006377 |
| FLP-003-000006382 | to | FLP-003-000006382 |
| FLP-003-000006386 | to | FLP-003-000006386 |
| FLP-003-000006390 | to | FLP-003-000006390 |
| FLP-003-000006396 | to | FLP-003-000006396 |
| FLP-003-000006399 | to | FLP-003-000006399 |
| FLP-003-000006401 | to | FLP-003-000006403 |
| FLP-003-000006408 | to | FLP-003-000006408 |
| FLP-003-000006414 | to | FLP-003-000006420 |

| | | |
|---|---|---|
| FLP-003-000006422 | to | FLP-003-000006423 |
| FLP-003-000006425 | to | FLP-003-000006425 |
| FLP-003-000006431 | to | FLP-003-000006431 |
| FLP-003-000006438 | to | FLP-003-000006438 |
| FLP-003-000006450 | to | FLP-003-000006450 |
| FLP-003-000006452 | to | FLP-003-000006453 |
| FLP-003-000006456 | to | FLP-003-000006456 |
| FLP-003-000006458 | to | FLP-003-000006459 |
| FLP-003-000006465 | to | FLP-003-000006465 |
| FLP-003-000006467 | to | FLP-003-000006467 |
| FLP-003-000006469 | to | FLP-003-000006472 |
| FLP-003-000006480 | to | FLP-003-000006480 |
| FLP-003-000006484 | to | FLP-003-000006484 |
| FLP-003-000006488 | to | FLP-003-000006488 |
| FLP-003-000006490 | to | FLP-003-000006494 |
| FLP-003-000006503 | to | FLP-003-000006503 |
| FLP-003-000006508 | to | FLP-003-000006509 |
| FLP-003-000006515 | to | FLP-003-000006515 |
| FLP-003-000006530 | to | FLP-003-000006530 |
| FLP-003-000006535 | to | FLP-003-000006536 |
| FLP-003-000006542 | to | FLP-003-000006543 |
| FLP-003-000006545 | to | FLP-003-000006546 |
| FLP-003-000006548 | to | FLP-003-000006551 |
| FLP-003-000006553 | to | FLP-003-000006554 |
| FLP-003-000006559 | to | FLP-003-000006559 |
| FLP-003-000006564 | to | FLP-003-000006565 |
| FLP-003-000006571 | to | FLP-003-000006572 |
| FLP-003-000006574 | to | FLP-003-000006580 |
| FLP-003-000006584 | to | FLP-003-000006584 |
| FLP-003-000006593 | to | FLP-003-000006595 |
| FLP-003-000006597 | to | FLP-003-000006603 |
| FLP-003-000006610 | to | FLP-003-000006614 |
| FLP-003-000006618 | to | FLP-003-000006618 |
| FLP-003-000006621 | to | FLP-003-000006621 |
| FLP-003-000006634 | to | FLP-003-000006634 |
| FLP-003-000006636 | to | FLP-003-000006637 |
| FLP-003-000006639 | to | FLP-003-000006641 |
| FLP-003-000006643 | to | FLP-003-000006645 |
| FLP-003-000006652 | to | FLP-003-000006652 |
| FLP-003-000006654 | to | FLP-003-000006655 |
| FLP-003-000006657 | to | FLP-003-000006657 |
| FLP-003-000006659 | to | FLP-003-000006660 |
| FLP-003-000006667 | to | FLP-003-000006668 |
| FLP-003-000006672 | to | FLP-003-000006674 |

| | | |
|---|---|---|
| FLP-003-000006677 | to | FLP-003-000006677 |
| FLP-003-000006680 | to | FLP-003-000006680 |
| FLP-003-000006691 | to | FLP-003-000006691 |
| FLP-003-000006693 | to | FLP-003-000006693 |
| FLP-003-000006695 | to | FLP-003-000006695 |
| FLP-003-000006698 | to | FLP-003-000006698 |
| FLP-003-000006701 | to | FLP-003-000006702 |
| FLP-003-000006707 | to | FLP-003-000006711 |
| FLP-003-000006718 | to | FLP-003-000006718 |
| FLP-003-000006723 | to | FLP-003-000006726 |
| FLP-003-000006731 | to | FLP-003-000006731 |
| FLP-003-000006733 | to | FLP-003-000006734 |
| FLP-003-000006744 | to | FLP-003-000006744 |
| FLP-003-000006750 | to | FLP-003-000006753 |
| FLP-003-000006757 | to | FLP-003-000006757 |
| FLP-003-000006759 | to | FLP-003-000006762 |
| FLP-003-000006764 | to | FLP-003-000006770 |
| FLP-003-000006777 | to | FLP-003-000006777 |
| FLP-003-000006791 | to | FLP-003-000006791 |
| FLP-003-000006795 | to | FLP-003-000006795 |
| FLP-003-000006799 | to | FLP-003-000006801 |
| FLP-003-000006803 | to | FLP-003-000006803 |
| FLP-003-000006806 | to | FLP-003-000006807 |
| FLP-003-000006810 | to | FLP-003-000006816 |
| FLP-003-000006818 | to | FLP-003-000006818 |
| FLP-003-000006820 | to | FLP-003-000006826 |
| FLP-003-000006830 | to | FLP-003-000006831 |
| FLP-003-000006833 | to | FLP-003-000006833 |
| FLP-003-000006835 | to | FLP-003-000006837 |
| FLP-003-000006840 | to | FLP-003-000006841 |
| FLP-003-000006857 | to | FLP-003-000006858 |
| FLP-003-000006860 | to | FLP-003-000006868 |
| FLP-003-000006871 | to | FLP-003-000006871 |
| FLP-003-000006873 | to | FLP-003-000006873 |
| FLP-003-000006875 | to | FLP-003-000006876 |
| FLP-003-000006882 | to | FLP-003-000006882 |
| FLP-003-000006885 | to | FLP-003-000006885 |
| FLP-003-000006887 | to | FLP-003-000006887 |
| FLP-003-000006890 | to | FLP-003-000006890 |
| FLP-003-000006892 | to | FLP-003-000006892 |
| FLP-003-000006899 | to | FLP-003-000006899 |
| FLP-003-000006907 | to | FLP-003-000006907 |
| FLP-003-000006927 | to | FLP-003-000006928 |
| FLP-003-000006934 | to | FLP-003-000006934 |

| | | |
|---|---|---|
| FLP-003-000006938 | to | FLP-003-000006938 |
| FLP-003-000006968 | to | FLP-003-000006968 |
| FLP-003-000006973 | to | FLP-003-000006973 |
| FLP-003-000006975 | to | FLP-003-000006976 |
| FLP-003-000006986 | to | FLP-003-000006986 |
| FLP-003-000006988 | to | FLP-003-000006988 |
| FLP-003-000006990 | to | FLP-003-000006990 |
| FLP-003-000006997 | to | FLP-003-000006997 |
| FLP-003-000007004 | to | FLP-003-000007004 |
| FLP-003-000007006 | to | FLP-003-000007007 |
| FLP-003-000007011 | to | FLP-003-000007012 |
| FLP-003-000007018 | to | FLP-003-000007018 |
| FLP-003-000007027 | to | FLP-003-000007028 |
| FLP-003-000007031 | to | FLP-003-000007031 |
| FLP-003-000007036 | to | FLP-003-000007037 |
| FLP-003-000007044 | to | FLP-003-000007045 |
| FLP-003-000007047 | to | FLP-003-000007047 |
| FLP-003-000007049 | to | FLP-003-000007051 |
| FLP-003-000007053 | to | FLP-003-000007054 |
| FLP-003-000007056 | to | FLP-003-000007058 |
| FLP-003-000007060 | to | FLP-003-000007062 |
| FLP-003-000007065 | to | FLP-003-000007065 |
| FLP-003-000007075 | to | FLP-003-000007079 |
| FLP-003-000007081 | to | FLP-003-000007087 |
| FLP-003-000007090 | to | FLP-003-000007090 |
| FLP-003-000007092 | to | FLP-003-000007093 |
| FLP-003-000007107 | to | FLP-003-000007107 |
| FLP-003-000007109 | to | FLP-003-000007109 |
| FLP-003-000007111 | to | FLP-003-000007111 |
| FLP-003-000007113 | to | FLP-003-000007113 |
| FLP-003-000007116 | to | FLP-003-000007118 |
| FLP-003-000007120 | to | FLP-003-000007120 |
| FLP-003-000007123 | to | FLP-003-000007124 |
| FLP-003-000007126 | to | FLP-003-000007126 |
| FLP-003-000007128 | to | FLP-003-000007129 |
| FLP-003-000007131 | to | FLP-003-000007131 |
| FLP-003-000007133 | to | FLP-003-000007133 |
| FLP-003-000007136 | to | FLP-003-000007137 |
| FLP-003-000007139 | to | FLP-003-000007140 |
| FLP-003-000007142 | to | FLP-003-000007143 |
| FLP-003-000007145 | to | FLP-003-000007147 |
| FLP-003-000007149 | to | FLP-003-000007149 |
| FLP-003-000007151 | to | FLP-003-000007151 |
| FLP-003-000007158 | to | FLP-003-000007158 |

| | | |
|---|---|---|
| FLP-003-000007167 | to | FLP-003-000007167 |
| FLP-003-000007171 | to | FLP-003-000007173 |
| FLP-003-000007177 | to | FLP-003-000007181 |
| FLP-003-000007183 | to | FLP-003-000007183 |
| FLP-003-000007204 | to | FLP-003-000007204 |
| FLP-003-000007220 | to | FLP-003-000007220 |
| FLP-003-000007222 | to | FLP-003-000007222 |
| FLP-003-000007228 | to | FLP-003-000007228 |
| FLP-003-000007231 | to | FLP-003-000007231 |
| FLP-003-000007233 | to | FLP-003-000007233 |
| FLP-003-000007243 | to | FLP-003-000007243 |
| FLP-003-000007251 | to | FLP-003-000007251 |
| FLP-003-000007264 | to | FLP-003-000007264 |
| FLP-003-000007271 | to | FLP-003-000007271 |
| FLP-003-000007276 | to | FLP-003-000007276 |
| FLP-003-000007281 | to | FLP-003-000007281 |
| FLP-003-000007299 | to | FLP-003-000007299 |
| FLP-003-000007301 | to | FLP-003-000007304 |
| FLP-003-000007311 | to | FLP-003-000007311 |
| FLP-003-000007335 | to | FLP-003-000007335 |
| FLP-003-000007338 | to | FLP-003-000007338 |
| FLP-003-000007340 | to | FLP-003-000007340 |
| FLP-003-000007344 | to | FLP-003-000007344 |
| FLP-003-000007356 | to | FLP-003-000007356 |
| FLP-003-000007373 | to | FLP-003-000007373 |
| FLP-003-000007387 | to | FLP-003-000007387 |
| FLP-003-000007392 | to | FLP-003-000007392 |
| FLP-003-000007397 | to | FLP-003-000007397 |
| FLP-003-000007401 | to | FLP-003-000007401 |
| FLP-003-000007403 | to | FLP-003-000007404 |
| FLP-003-000007407 | to | FLP-003-000007408 |
| FLP-003-000007412 | to | FLP-003-000007417 |
| FLP-003-000007419 | to | FLP-003-000007420 |
| FLP-003-000007422 | to | FLP-003-000007422 |
| FLP-003-000007428 | to | FLP-003-000007428 |
| FLP-003-000007432 | to | FLP-003-000007432 |
| FLP-003-000007449 | to | FLP-003-000007450 |
| FLP-003-000007452 | to | FLP-003-000007453 |
| FLP-003-000007456 | to | FLP-003-000007456 |
| FLP-003-000007459 | to | FLP-003-000007460 |
| FLP-003-000007467 | to | FLP-003-000007467 |
| FLP-003-000007469 | to | FLP-003-000007469 |
| FLP-003-000007481 | to | FLP-003-000007481 |
| FLP-003-000007484 | to | FLP-003-000007484 |

| | | |
|---|---|---|
| FLP-003-000007486 | to | FLP-003-000007487 |
| FLP-003-000007497 | to | FLP-003-000007498 |
| FLP-003-000007502 | to | FLP-003-000007502 |
| FLP-003-000007504 | to | FLP-003-000007504 |
| FLP-003-000007508 | to | FLP-003-000007508 |
| FLP-003-000007516 | to | FLP-003-000007516 |
| FLP-003-000007519 | to | FLP-003-000007519 |
| FLP-003-000007530 | to | FLP-003-000007530 |
| FLP-003-000007538 | to | FLP-003-000007538 |
| FLP-003-000007547 | to | FLP-003-000007547 |
| FLP-003-000007550 | to | FLP-003-000007550 |
| FLP-003-000007555 | to | FLP-003-000007557 |
| FLP-003-000007562 | to | FLP-003-000007563 |
| FLP-003-000007565 | to | FLP-003-000007567 |
| FLP-003-000007569 | to | FLP-003-000007569 |
| FLP-003-000007571 | to | FLP-003-000007571 |
| FLP-003-000007576 | to | FLP-003-000007578 |
| FLP-003-000007587 | to | FLP-003-000007587 |
| FLP-003-000007590 | to | FLP-003-000007590 |
| FLP-003-000007592 | to | FLP-003-000007592 |
| FLP-003-000007594 | to | FLP-003-000007595 |
| FLP-003-000007599 | to | FLP-003-000007599 |
| FLP-003-000007603 | to | FLP-003-000007604 |
| FLP-003-000007616 | to | FLP-003-000007616 |
| FLP-003-000007619 | to | FLP-003-000007619 |
| FLP-003-000007626 | to | FLP-003-000007630 |
| FLP-003-000007634 | to | FLP-003-000007634 |
| FLP-003-000007644 | to | FLP-003-000007644 |
| FLP-003-000007652 | to | FLP-003-000007654 |
| FLP-003-000007662 | to | FLP-003-000007664 |
| FLP-003-000007666 | to | FLP-003-000007667 |
| FLP-003-000007669 | to | FLP-003-000007669 |
| FLP-003-000007680 | to | FLP-003-000007680 |
| FLP-003-000007690 | to | FLP-003-000007691 |
| FLP-003-000007707 | to | FLP-003-000007708 |
| FLP-003-000007710 | to | FLP-003-000007710 |
| FLP-003-000007712 | to | FLP-003-000007713 |
| FLP-003-000007716 | to | FLP-003-000007722 |
| FLP-003-000007728 | to | FLP-003-000007729 |
| FLP-003-000007754 | to | FLP-003-000007754 |
| FLP-003-000007773 | to | FLP-003-000007773 |
| FLP-003-000007775 | to | FLP-003-000007775 |
| FLP-003-000007779 | to | FLP-003-000007780 |
| FLP-003-000007802 | to | FLP-003-000007809 |

| | | |
|---|---|---|
| FLP-003-000007816 | to | FLP-003-000007817 |
| FLP-003-000007821 | to | FLP-003-000007821 |
| FLP-003-000007847 | to | FLP-003-000007847 |
| FLP-003-000007849 | to | FLP-003-000007850 |
| FLP-003-000007868 | to | FLP-003-000007869 |
| FLP-003-000007880 | to | FLP-003-000007886 |
| FLP-003-000007889 | to | FLP-003-000007889 |
| FLP-003-000007893 | to | FLP-003-000007893 |
| FLP-003-000007903 | to | FLP-003-000007906 |
| FLP-003-000007913 | to | FLP-003-000007913 |
| FLP-003-000007931 | to | FLP-003-000007931 |
| FLP-003-000007933 | to | FLP-003-000007942 |
| FLP-003-000007963 | to | FLP-003-000007963 |
| FLP-003-000007983 | to | FLP-003-000007991 |
| FLP-003-000007996 | to | FLP-003-000007996 |
| FLP-003-000008008 | to | FLP-003-000008008 |
| FLP-003-000008038 | to | FLP-003-000008038 |
| FLP-003-000008045 | to | FLP-003-000008046 |
| FLP-003-000008056 | to | FLP-003-000008056 |
| FLP-003-000008058 | to | FLP-003-000008058 |
| FLP-003-000008062 | to | FLP-003-000008062 |
| FLP-003-000008065 | to | FLP-003-000008068 |
| FLP-003-000008089 | to | FLP-003-000008089 |
| FLP-003-000008096 | to | FLP-003-000008100 |
| FLP-003-000008104 | to | FLP-003-000008104 |
| FLP-003-000008106 | to | FLP-003-000008106 |
| FLP-003-000008115 | to | FLP-003-000008116 |
| FLP-003-000008119 | to | FLP-003-000008119 |
| FLP-003-000008131 | to | FLP-003-000008131 |
| FLP-003-000008135 | to | FLP-003-000008135 |
| FLP-003-000008137 | to | FLP-003-000008137 |
| FLP-003-000008148 | to | FLP-003-000008148 |
| FLP-003-000008152 | to | FLP-003-000008152 |
| FLP-003-000008154 | to | FLP-003-000008154 |
| FLP-003-000008161 | to | FLP-003-000008161 |
| FLP-003-000008164 | to | FLP-003-000008164 |
| FLP-003-000008167 | to | FLP-003-000008167 |
| FLP-003-000008172 | to | FLP-003-000008172 |
| FLP-003-000008186 | to | FLP-003-000008186 |
| FLP-003-000008188 | to | FLP-003-000008188 |
| FLP-003-000008194 | to | FLP-003-000008194 |
| FLP-003-000008212 | to | FLP-003-000008212 |
| FLP-003-000008214 | to | FLP-003-000008214 |
| FLP-003-000008217 | to | FLP-003-000008217 |

| | | |
|---|---|---|
| FLP-003-000008227 | to | FLP-003-000008227 |
| FLP-003-000008231 | to | FLP-003-000008231 |
| FLP-003-000008244 | to | FLP-003-000008244 |
| FLP-003-000008257 | to | FLP-003-000008257 |
| FLP-003-000008259 | to | FLP-003-000008259 |
| FLP-003-000008266 | to | FLP-003-000008266 |
| FLP-003-000008272 | to | FLP-003-000008272 |
| FLP-003-000008283 | to | FLP-003-000008283 |
| FLP-003-000008290 | to | FLP-003-000008290 |
| FLP-003-000008293 | to | FLP-003-000008295 |
| FLP-003-000008302 | to | FLP-003-000008305 |
| FLP-003-000008318 | to | FLP-003-000008318 |
| FLP-003-000008331 | to | FLP-003-000008331 |
| FLP-003-000008339 | to | FLP-003-000008339 |
| FLP-003-000008344 | to | FLP-003-000008344 |
| FLP-003-000008346 | to | FLP-003-000008346 |
| FLP-003-000008351 | to | FLP-003-000008351 |
| FLP-003-000008357 | to | FLP-003-000008358 |
| FLP-003-000008365 | to | FLP-003-000008368 |
| FLP-003-000008378 | to | FLP-003-000008380 |
| FLP-003-000008384 | to | FLP-003-000008384 |
| FLP-003-000008392 | to | FLP-003-000008392 |
| FLP-003-000008394 | to | FLP-003-000008394 |
| FLP-003-000008405 | to | FLP-003-000008409 |
| FLP-003-000008411 | to | FLP-003-000008412 |
| FLP-003-000008414 | to | FLP-003-000008414 |
| FLP-003-000008416 | to | FLP-003-000008416 |
| FLP-003-000008424 | to | FLP-003-000008424 |
| FLP-003-000008455 | to | FLP-003-000008457 |
| FLP-003-000008462 | to | FLP-003-000008462 |
| FLP-003-000008466 | to | FLP-003-000008466 |
| FLP-003-000008469 | to | FLP-003-000008475 |
| FLP-003-000008479 | to | FLP-003-000008479 |
| FLP-003-000008492 | to | FLP-003-000008492 |
| FLP-003-000008511 | to | FLP-003-000008511 |
| FLP-003-000008514 | to | FLP-003-000008514 |
| FLP-003-000008526 | to | FLP-003-000008526 |
| FLP-003-000008532 | to | FLP-003-000008533 |
| FLP-003-000008538 | to | FLP-003-000008538 |
| FLP-003-000008542 | to | FLP-003-000008543 |
| FLP-003-000008549 | to | FLP-003-000008550 |
| FLP-003-000008552 | to | FLP-003-000008552 |
| FLP-003-000008559 | to | FLP-003-000008559 |
| FLP-003-000008562 | to | FLP-003-000008563 |

| | | |
|---|---|---|
| FLP-003-000008565 | to | FLP-003-000008565 |
| FLP-003-000008568 | to | FLP-003-000008568 |
| FLP-003-000008586 | to | FLP-003-000008586 |
| FLP-003-000008605 | to | FLP-003-000008605 |
| FLP-003-000008623 | to | FLP-003-000008630 |
| FLP-003-000008639 | to | FLP-003-000008641 |
| FLP-003-000008643 | to | FLP-003-000008644 |
| FLP-003-000008646 | to | FLP-003-000008649 |
| FLP-003-000008660 | to | FLP-003-000008662 |
| FLP-003-000008681 | to | FLP-003-000008681 |
| FLP-003-000008684 | to | FLP-003-000008685 |
| FLP-003-000008695 | to | FLP-003-000008700 |
| FLP-003-000008703 | to | FLP-003-000008703 |
| FLP-003-000008705 | to | FLP-003-000008705 |
| FLP-003-000008712 | to | FLP-003-000008712 |
| FLP-003-000008721 | to | FLP-003-000008721 |
| FLP-003-000008727 | to | FLP-003-000008727 |
| FLP-003-000008736 | to | FLP-003-000008736 |
| FLP-003-000008739 | to | FLP-003-000008739 |
| FLP-003-000008744 | to | FLP-003-000008759 |
| FLP-003-000008762 | to | FLP-003-000008763 |
| FLP-003-000008765 | to | FLP-003-000008765 |
| FLP-003-000008767 | to | FLP-003-000008770 |
| FLP-003-000008772 | to | FLP-003-000008772 |
| FLP-003-000008774 | to | FLP-003-000008774 |
| FLP-003-000008776 | to | FLP-003-000008776 |
| FLP-003-000008800 | to | FLP-003-000008805 |
| FLP-003-000008807 | to | FLP-003-000008815 |
| FLP-003-000008821 | to | FLP-003-000008821 |
| FLP-003-000008824 | to | FLP-003-000008824 |
| FLP-003-000008828 | to | FLP-003-000008828 |
| FLP-003-000008830 | to | FLP-003-000008832 |
| FLP-003-000008837 | to | FLP-003-000008837 |
| FLP-003-000008847 | to | FLP-003-000008848 |
| FLP-003-000008850 | to | FLP-003-000008852 |
| FLP-003-000008856 | to | FLP-003-000008856 |
| FLP-003-000008859 | to | FLP-003-000008859 |
| FLP-003-000008862 | to | FLP-003-000008864 |
| FLP-003-000008867 | to | FLP-003-000008867 |
| FLP-003-000008874 | to | FLP-003-000008874 |
| FLP-003-000008876 | to | FLP-003-000008876 |
| FLP-003-000008886 | to | FLP-003-000008886 |
| FLP-003-000008890 | to | FLP-003-000008890 |
| FLP-003-000008899 | to | FLP-003-000008899 |

| | | |
|---|---|---|
| FLP-003-000008931 | to | FLP-003-000008931 |
| FLP-003-000008939 | to | FLP-003-000008940 |
| FLP-003-000008951 | to | FLP-003-000008951 |
| FLP-003-000008961 | to | FLP-003-000008961 |
| FLP-003-000008971 | to | FLP-003-000008971 |
| FLP-003-000008975 | to | FLP-003-000008976 |
| FLP-003-000008978 | to | FLP-003-000008978 |
| FLP-003-000008983 | to | FLP-003-000008983 |
| FLP-003-000008989 | to | FLP-003-000008991 |
| FLP-003-000008995 | to | FLP-003-000008995 |
| FLP-003-000008998 | to | FLP-003-000009002 |
| FLP-003-000009025 | to | FLP-003-000009025 |
| FLP-003-000009050 | to | FLP-003-000009050 |
| FLP-003-000009052 | to | FLP-003-000009052 |
| FLP-003-000009056 | to | FLP-003-000009056 |
| FLP-003-000009063 | to | FLP-003-000009063 |
| FLP-003-000009069 | to | FLP-003-000009073 |
| FLP-003-000009081 | to | FLP-003-000009082 |
| FLP-003-000009089 | to | FLP-003-000009089 |
| FLP-003-000009091 | to | FLP-003-000009091 |
| FLP-003-000009100 | to | FLP-003-000009102 |
| FLP-003-000009127 | to | FLP-003-000009129 |
| FLP-003-000009131 | to | FLP-003-000009131 |
| FLP-003-000009138 | to | FLP-003-000009138 |
| FLP-003-000009145 | to | FLP-003-000009148 |
| FLP-003-000009157 | to | FLP-003-000009157 |
| FLP-003-000009159 | to | FLP-003-000009159 |
| FLP-003-000009181 | to | FLP-003-000009181 |
| FLP-003-000009183 | to | FLP-003-000009183 |
| FLP-003-000009189 | to | FLP-003-000009189 |
| FLP-003-000009193 | to | FLP-003-000009194 |
| FLP-003-000009198 | to | FLP-003-000009198 |
| FLP-003-000009203 | to | FLP-003-000009203 |
| FLP-003-000009237 | to | FLP-003-000009237 |
| FLP-003-000009256 | to | FLP-003-000009258 |
| FLP-003-000009260 | to | FLP-003-000009260 |
| FLP-003-000009267 | to | FLP-003-000009269 |
| FLP-003-000009272 | to | FLP-003-000009272 |
| FLP-003-000009284 | to | FLP-003-000009284 |
| FLP-003-000009286 | to | FLP-003-000009287 |
| FLP-003-000009289 | to | FLP-003-000009289 |
| FLP-003-000009292 | to | FLP-003-000009294 |
| FLP-003-000009296 | to | FLP-003-000009305 |
| FLP-003-000009310 | to | FLP-003-000009310 |

| | | |
|---|---|---|
| FLP-003-000009328 | to | FLP-003-000009328 |
| FLP-003-000009330 | to | FLP-003-000009343 |
| FLP-003-000009348 | to | FLP-003-000009348 |
| FLP-003-000009355 | to | FLP-003-000009355 |
| FLP-003-000009360 | to | FLP-003-000009360 |
| FLP-003-000009368 | to | FLP-003-000009375 |
| FLP-003-000009381 | to | FLP-003-000009383 |
| FLP-003-000009385 | to | FLP-003-000009385 |
| FLP-003-000009388 | to | FLP-003-000009391 |
| FLP-003-000009393 | to | FLP-003-000009394 |
| FLP-003-000009396 | to | FLP-003-000009401 |
| FLP-003-000009403 | to | FLP-003-000009404 |
| FLP-003-000009407 | to | FLP-003-000009407 |
| FLP-003-000009409 | to | FLP-003-000009413 |
| FLP-003-000009415 | to | FLP-003-000009429 |
| FLP-003-000009431 | to | FLP-003-000009433 |
| FLP-003-000009435 | to | FLP-003-000009435 |
| FLP-003-000009445 | to | FLP-003-000009446 |
| FLP-003-000009451 | to | FLP-003-000009451 |
| FLP-003-000009455 | to | FLP-003-000009455 |
| FLP-003-000009461 | to | FLP-003-000009461 |
| FLP-003-000009468 | to | FLP-003-000009468 |
| FLP-003-000009471 | to | FLP-003-000009471 |
| FLP-003-000009474 | to | FLP-003-000009474 |
| FLP-003-000009481 | to | FLP-003-000009481 |
| FLP-003-000009483 | to | FLP-003-000009483 |
| FLP-003-000009490 | to | FLP-003-000009492 |
| FLP-003-000009496 | to | FLP-003-000009497 |
| FLP-003-000009499 | to | FLP-003-000009499 |
| FLP-003-000009504 | to | FLP-003-000009505 |
| FLP-003-000009507 | to | FLP-003-000009507 |
| FLP-003-000009513 | to | FLP-003-000009513 |
| FLP-003-000009517 | to | FLP-003-000009517 |
| FLP-003-000009524 | to | FLP-003-000009524 |
| FLP-003-000009526 | to | FLP-003-000009526 |
| FLP-003-000009528 | to | FLP-003-000009528 |
| FLP-003-000009538 | to | FLP-003-000009540 |
| FLP-003-000009544 | to | FLP-003-000009544 |
| FLP-003-000009548 | to | FLP-003-000009561 |
| FLP-003-000009564 | to | FLP-003-000009565 |
| FLP-003-000009567 | to | FLP-003-000009568 |
| FLP-003-000009570 | to | FLP-003-000009570 |
| FLP-003-000009574 | to | FLP-003-000009574 |
| FLP-003-000009577 | to | FLP-003-000009577 |

| | | |
|---|---|---|
| FLP-003-000009579 | to | FLP-003-000009579 |
| FLP-003-000009581 | to | FLP-003-000009581 |
| FLP-003-000009583 | to | FLP-003-000009583 |
| FLP-003-000009585 | to | FLP-003-000009585 |
| FLP-003-000009587 | to | FLP-003-000009587 |
| FLP-003-000009593 | to | FLP-003-000009601 |
| FLP-003-000009605 | to | FLP-003-000009605 |
| FLP-003-000009607 | to | FLP-003-000009607 |
| FLP-003-000009610 | to | FLP-003-000009610 |
| FLP-003-000009612 | to | FLP-003-000009612 |
| FLP-003-000009614 | to | FLP-003-000009616 |
| FLP-003-000009619 | to | FLP-003-000009620 |
| FLP-003-000009622 | to | FLP-003-000009622 |
| FLP-003-000009626 | to | FLP-003-000009626 |
| FLP-003-000009631 | to | FLP-003-000009631 |
| FLP-003-000009642 | to | FLP-003-000009644 |
| FLP-003-000009661 | to | FLP-003-000009662 |
| FLP-003-000009666 | to | FLP-003-000009666 |
| FLP-003-000009670 | to | FLP-003-000009670 |
| FLP-003-000009674 | to | FLP-003-000009674 |
| FLP-003-000009679 | to | FLP-003-000009679 |
| FLP-003-000009682 | to | FLP-003-000009682 |
| FLP-003-000009684 | to | FLP-003-000009685 |
| FLP-003-000009694 | to | FLP-003-000009697 |
| FLP-003-000009714 | to | FLP-003-000009717 |
| FLP-003-000009719 | to | FLP-003-000009719 |
| FLP-003-000009724 | to | FLP-003-000009724 |
| FLP-003-000009726 | to | FLP-003-000009726 |
| FLP-003-000009729 | to | FLP-003-000009729 |
| FLP-003-000009732 | to | FLP-003-000009733 |
| FLP-003-000009736 | to | FLP-003-000009739 |
| FLP-003-000009746 | to | FLP-003-000009746 |
| FLP-003-000009748 | to | FLP-003-000009749 |
| FLP-003-000009772 | to | FLP-003-000009775 |
| FLP-003-000009777 | to | FLP-003-000009781 |
| FLP-003-000009786 | to | FLP-003-000009786 |
| FLP-003-000009796 | to | FLP-003-000009796 |
| FLP-003-000009798 | to | FLP-003-000009798 |
| FLP-003-000009801 | to | FLP-003-000009801 |
| FLP-003-000009811 | to | FLP-003-000009811 |
| FLP-003-000009823 | to | FLP-003-000009823 |
| FLP-003-000009829 | to | FLP-003-000009830 |
| FLP-003-000009836 | to | FLP-003-000009836 |
| FLP-003-000009849 | to | FLP-003-000009849 |

| | | |
|---|---|---|
| FLP-003-000009853 | to | FLP-003-000009854 |
| FLP-003-000009857 | to | FLP-003-000009857 |
| FLP-003-000009862 | to | FLP-003-000009862 |
| FLP-003-000009864 | to | FLP-003-000009866 |
| FLP-003-000009877 | to | FLP-003-000009877 |
| FLP-003-000009886 | to | FLP-003-000009886 |
| FLP-003-000009895 | to | FLP-003-000009896 |
| FLP-003-000009904 | to | FLP-003-000009904 |
| FLP-003-000009909 | to | FLP-003-000009910 |
| FLP-003-000009916 | to | FLP-003-000009916 |
| FLP-003-000009923 | to | FLP-003-000009923 |
| FLP-003-000009942 | to | FLP-003-000009942 |
| FLP-003-000009944 | to | FLP-003-000009944 |
| FLP-003-000009947 | to | FLP-003-000009948 |
| FLP-003-000009950 | to | FLP-003-000009950 |
| FLP-003-000009959 | to | FLP-003-000009959 |
| FLP-003-000009965 | to | FLP-003-000009965 |
| FLP-003-000009967 | to | FLP-003-000009967 |
| FLP-003-000009980 | to | FLP-003-000009980 |
| FLP-003-000009982 | to | FLP-003-000009983 |
| FLP-003-000009996 | to | FLP-003-000009996 |
| FLP-003-000010004 | to | FLP-003-000010006 |
| FLP-003-000010008 | to | FLP-003-000010008 |
| FLP-003-000010035 | to | FLP-003-000010035 |
| FLP-003-000010038 | to | FLP-003-000010041 |
| FLP-003-000010060 | to | FLP-003-000010060 |
| FLP-003-000010063 | to | FLP-003-000010063 |
| FLP-003-000010065 | to | FLP-003-000010065 |
| FLP-003-000010068 | to | FLP-003-000010069 |
| FLP-003-000010072 | to | FLP-003-000010072 |
| FLP-003-000010098 | to | FLP-003-000010098 |
| FLP-003-000010100 | to | FLP-003-000010103 |
| FLP-003-000010105 | to | FLP-003-000010107 |
| FLP-003-000010110 | to | FLP-003-000010110 |
| FLP-003-000010119 | to | FLP-003-000010119 |
| FLP-003-000010128 | to | FLP-003-000010129 |
| FLP-003-000010134 | to | FLP-003-000010134 |
| FLP-003-000010137 | to | FLP-003-000010137 |
| FLP-003-000010139 | to | FLP-003-000010139 |
| FLP-003-000010141 | to | FLP-003-000010142 |
| FLP-003-000010145 | to | FLP-003-000010146 |
| FLP-003-000010157 | to | FLP-003-000010157 |
| FLP-003-000010164 | to | FLP-003-000010165 |
| FLP-003-000010167 | to | FLP-003-000010168 |

| | | |
|---|---|---|
| FLP-003-000010176 | to | FLP-003-000010176 |
| FLP-003-000010183 | to | FLP-003-000010189 |
| FLP-003-000010193 | to | FLP-003-000010193 |
| FLP-003-000010198 | to | FLP-003-000010198 |
| FLP-003-000010206 | to | FLP-003-000010206 |
| FLP-003-000010209 | to | FLP-003-000010209 |
| FLP-003-000010225 | to | FLP-003-000010225 |
| FLP-003-000010227 | to | FLP-003-000010229 |
| FLP-003-000010231 | to | FLP-003-000010231 |
| FLP-003-000010239 | to | FLP-003-000010242 |
| FLP-003-000010247 | to | FLP-003-000010247 |
| FLP-003-000010254 | to | FLP-003-000010255 |
| FLP-003-000010257 | to | FLP-003-000010257 |
| FLP-003-000010259 | to | FLP-003-000010259 |
| FLP-003-000010268 | to | FLP-003-000010268 |
| FLP-003-000010270 | to | FLP-003-000010271 |
| FLP-003-000010279 | to | FLP-003-000010280 |
| FLP-003-000010284 | to | FLP-003-000010284 |
| FLP-003-000010309 | to | FLP-003-000010310 |
| FLP-003-000010313 | to | FLP-003-000010313 |
| FLP-003-000010329 | to | FLP-003-000010329 |
| FLP-003-000010338 | to | FLP-003-000010338 |
| FLP-003-000010345 | to | FLP-003-000010345 |
| FLP-003-000010349 | to | FLP-003-000010349 |
| FLP-003-000010352 | to | FLP-003-000010352 |
| FLP-003-000010359 | to | FLP-003-000010359 |
| FLP-003-000010362 | to | FLP-003-000010364 |
| FLP-003-000010375 | to | FLP-003-000010376 |
| FLP-003-000010382 | to | FLP-003-000010383 |
| FLP-003-000010393 | to | FLP-003-000010393 |
| FLP-003-000010395 | to | FLP-003-000010396 |
| FLP-003-000010404 | to | FLP-003-000010406 |
| FLP-003-000010411 | to | FLP-003-000010414 |
| FLP-003-000010416 | to | FLP-003-000010416 |
| FLP-003-000010418 | to | FLP-003-000010420 |
| FLP-003-000010437 | to | FLP-003-000010437 |
| FLP-003-000010439 | to | FLP-003-000010439 |
| FLP-003-000010441 | to | FLP-003-000010441 |
| FLP-003-000010443 | to | FLP-003-000010443 |
| FLP-003-000010445 | to | FLP-003-000010445 |
| FLP-003-000010447 | to | FLP-003-000010448 |
| FLP-003-000010450 | to | FLP-003-000010450 |
| FLP-003-000010452 | to | FLP-003-000010452 |
| FLP-003-000010455 | to | FLP-003-000010463 |

| | | |
|---|---|---|
| FLP-003-000010465 | to | FLP-003-000010477 |
| FLP-003-000010479 | to | FLP-003-000010479 |
| FLP-003-000010481 | to | FLP-003-000010491 |
| FLP-003-000010496 | to | FLP-003-000010496 |
| FLP-003-000010504 | to | FLP-003-000010507 |
| FLP-003-000010511 | to | FLP-003-000010511 |
| FLP-003-000010515 | to | FLP-003-000010516 |
| FLP-003-000010520 | to | FLP-003-000010520 |
| FLP-003-000010525 | to | FLP-003-000010526 |
| FLP-003-000010542 | to | FLP-003-000010542 |
| FLP-003-000010550 | to | FLP-003-000010550 |
| FLP-003-000010554 | to | FLP-003-000010555 |
| FLP-003-000010564 | to | FLP-003-000010569 |
| FLP-003-000010572 | to | FLP-003-000010572 |
| FLP-003-000010581 | to | FLP-003-000010581 |
| FLP-003-000010586 | to | FLP-003-000010586 |
| FLP-003-000010588 | to | FLP-003-000010588 |
| FLP-003-000010596 | to | FLP-003-000010596 |
| FLP-003-000010600 | to | FLP-003-000010603 |
| FLP-003-000010606 | to | FLP-003-000010606 |
| FLP-003-000010634 | to | FLP-003-000010634 |
| FLP-003-000010654 | to | FLP-003-000010654 |
| FLP-003-000010659 | to | FLP-003-000010659 |
| FLP-003-000010667 | to | FLP-003-000010668 |
| FLP-003-000010670 | to | FLP-003-000010673 |
| FLP-003-000010678 | to | FLP-003-000010679 |
| FLP-003-000010683 | to | FLP-003-000010686 |
| FLP-003-000010691 | to | FLP-003-000010691 |
| FLP-003-000010695 | to | FLP-003-000010695 |
| FLP-003-000010707 | to | FLP-003-000010707 |
| FLP-003-000010710 | to | FLP-003-000010710 |
| FLP-003-000010717 | to | FLP-003-000010717 |
| FLP-003-000010727 | to | FLP-003-000010728 |
| FLP-003-000010732 | to | FLP-003-000010732 |
| FLP-003-000010734 | to | FLP-003-000010737 |
| FLP-003-000010750 | to | FLP-003-000010750 |
| FLP-003-000010754 | to | FLP-003-000010755 |
| FLP-003-000010760 | to | FLP-003-000010760 |
| FLP-003-000010763 | to | FLP-003-000010763 |
| FLP-003-000010766 | to | FLP-003-000010766 |
| FLP-003-000010768 | to | FLP-003-000010768 |
| FLP-003-000010771 | to | FLP-003-000010772 |
| FLP-003-000010776 | to | FLP-003-000010777 |
| FLP-003-000010780 | to | FLP-003-000010782 |

| | | |
|---|---|---|
| FLP-003-000010784 | to | FLP-003-000010786 |
| FLP-003-000010790 | to | FLP-003-000010790 |
| FLP-003-000010793 | to | FLP-003-000010795 |
| FLP-003-000010811 | to | FLP-003-000010811 |
| FLP-003-000010813 | to | FLP-003-000010814 |
| FLP-003-000010818 | to | FLP-003-000010818 |
| FLP-003-000010827 | to | FLP-003-000010845 |
| FLP-003-000010847 | to | FLP-003-000010849 |
| FLP-003-000010851 | to | FLP-003-000010852 |
| FLP-003-000010862 | to | FLP-003-000010865 |
| FLP-003-000010879 | to | FLP-003-000010879 |
| FLP-003-000010886 | to | FLP-003-000010886 |
| FLP-003-000010896 | to | FLP-003-000010896 |
| FLP-003-000010910 | to | FLP-003-000010910 |
| FLP-003-000010919 | to | FLP-003-000010921 |
| FLP-003-000010923 | to | FLP-003-000010929 |
| FLP-003-000010931 | to | FLP-003-000010931 |
| FLP-003-000010935 | to | FLP-003-000010935 |
| FLP-003-000010937 | to | FLP-003-000010937 |
| FLP-003-000010939 | to | FLP-003-000010939 |
| FLP-003-000010946 | to | FLP-003-000010947 |
| FLP-003-000010952 | to | FLP-003-000010952 |
| FLP-003-000010963 | to | FLP-003-000010963 |
| FLP-003-000010965 | to | FLP-003-000010965 |
| FLP-003-000010969 | to | FLP-003-000010969 |
| FLP-003-000010971 | to | FLP-003-000010972 |
| FLP-003-000010974 | to | FLP-003-000010974 |
| FLP-003-000010976 | to | FLP-003-000010976 |
| FLP-003-000010982 | to | FLP-003-000010982 |
| FLP-003-000010985 | to | FLP-003-000011000 |
| FLP-003-000011002 | to | FLP-003-000011003 |
| FLP-003-000011019 | to | FLP-003-000011019 |
| FLP-003-000011028 | to | FLP-003-000011028 |
| FLP-003-000011039 | to | FLP-003-000011041 |
| FLP-003-000011044 | to | FLP-003-000011044 |
| FLP-003-000011050 | to | FLP-003-000011050 |
| FLP-003-000011052 | to | FLP-003-000011052 |
| FLP-003-000011054 | to | FLP-003-000011054 |
| FLP-003-000011060 | to | FLP-003-000011060 |
| FLP-003-000011065 | to | FLP-003-000011068 |
| FLP-003-000011072 | to | FLP-003-000011072 |
| FLP-003-000011074 | to | FLP-003-000011083 |
| FLP-003-000011100 | to | FLP-003-000011100 |
| FLP-003-000011106 | to | FLP-003-000011127 |

| | | |
|---|---|---|
| FLP-003-000011130 | to | FLP-003-000011130 |
| FLP-003-000011135 | to | FLP-003-000011137 |
| FLP-003-000011153 | to | FLP-003-000011158 |
| FLP-003-000011167 | to | FLP-003-000011170 |
| FLP-003-000011176 | to | FLP-003-000011176 |
| FLP-003-000011181 | to | FLP-003-000011181 |
| FLP-003-000011183 | to | FLP-003-000011183 |
| FLP-003-000011201 | to | FLP-003-000011201 |
| FLP-003-000011208 | to | FLP-003-000011208 |
| FLP-003-000011213 | to | FLP-003-000011217 |
| FLP-003-000011228 | to | FLP-003-000011228 |
| FLP-003-000011236 | to | FLP-003-000011236 |
| FLP-003-000011243 | to | FLP-003-000011243 |
| FLP-003-000011245 | to | FLP-003-000011245 |
| FLP-003-000011247 | to | FLP-003-000011248 |
| FLP-003-000011252 | to | FLP-003-000011253 |
| FLP-003-000011255 | to | FLP-003-000011259 |
| FLP-003-000011266 | to | FLP-003-000011266 |
| FLP-003-000011270 | to | FLP-003-000011270 |
| FLP-003-000011284 | to | FLP-003-000011284 |
| FLP-003-000011293 | to | FLP-003-000011293 |
| FLP-003-000011295 | to | FLP-003-000011295 |
| FLP-003-000011297 | to | FLP-003-000011297 |
| FLP-003-000011304 | to | FLP-003-000011306 |
| FLP-003-000011310 | to | FLP-003-000011311 |
| FLP-003-000011334 | to | FLP-003-000011334 |
| FLP-003-000011346 | to | FLP-003-000011347 |
| FLP-003-000011358 | to | FLP-003-000011358 |
| FLP-003-000011361 | to | FLP-003-000011361 |
| FLP-003-000011374 | to | FLP-003-000011374 |
| FLP-003-000011383 | to | FLP-003-000011383 |
| FLP-003-000011387 | to | FLP-003-000011388 |
| FLP-003-000011390 | to | FLP-003-000011390 |
| FLP-003-000011393 | to | FLP-003-000011393 |
| FLP-003-000011399 | to | FLP-003-000011399 |
| FLP-003-000011401 | to | FLP-003-000011401 |
| FLP-003-000011409 | to | FLP-003-000011409 |
| FLP-003-000011412 | to | FLP-003-000011412 |
| FLP-003-000011414 | to | FLP-003-000011414 |
| FLP-003-000011416 | to | FLP-003-000011416 |
| FLP-003-000011418 | to | FLP-003-000011418 |
| FLP-003-000011420 | to | FLP-003-000011422 |
| FLP-003-000011448 | to | FLP-003-000011448 |
| FLP-003-000011451 | to | FLP-003-000011462 |

| | | |
|---|---|---|
| FLP-003-000011466 | to | FLP-003-000011467 |
| FLP-003-000011471 | to | FLP-003-000011473 |
| FLP-003-000011476 | to | FLP-003-000011477 |
| FLP-003-000011491 | to | FLP-003-000011491 |
| FLP-003-000011493 | to | FLP-003-000011493 |
| FLP-003-000011496 | to | FLP-003-000011496 |
| FLP-003-000011525 | to | FLP-003-000011526 |
| FLP-003-000011528 | to | FLP-003-000011529 |
| FLP-003-000011532 | to | FLP-003-000011532 |
| FLP-003-000011536 | to | FLP-003-000011536 |
| FLP-003-000011553 | to | FLP-003-000011554 |
| FLP-003-000011557 | to | FLP-003-000011557 |
| FLP-003-000011559 | to | FLP-003-000011559 |
| FLP-003-000011561 | to | FLP-003-000011564 |
| FLP-003-000011581 | to | FLP-003-000011581 |
| FLP-003-000011595 | to | FLP-003-000011595 |
| FLP-003-000011615 | to | FLP-003-000011615 |
| FLP-003-000011625 | to | FLP-003-000011626 |
| FLP-003-000011671 | to | FLP-003-000011671 |
| FLP-003-000011678 | to | FLP-003-000011678 |
| FLP-003-000011682 | to | FLP-003-000011682 |
| FLP-003-000011688 | to | FLP-003-000011688 |
| FLP-003-000011691 | to | FLP-003-000011691 |
| FLP-003-000011693 | to | FLP-003-000011693 |
| FLP-003-000011698 | to | FLP-003-000011703 |
| FLP-003-000011705 | to | FLP-003-000011705 |
| FLP-003-000011707 | to | FLP-003-000011707 |
| FLP-003-000011710 | to | FLP-003-000011710 |
| FLP-003-000011712 | to | FLP-003-000011712 |
| FLP-003-000011717 | to | FLP-003-000011718 |
| FLP-003-000011725 | to | FLP-003-000011726 |
| FLP-003-000011731 | to | FLP-003-000011731 |
| FLP-003-000011738 | to | FLP-003-000011742 |
| FLP-003-000011747 | to | FLP-003-000011747 |
| FLP-003-000011752 | to | FLP-003-000011756 |
| FLP-003-000011758 | to | FLP-003-000011758 |
| FLP-003-000011763 | to | FLP-003-000011763 |
| FLP-003-000011765 | to | FLP-003-000011765 |
| FLP-003-000011769 | to | FLP-003-000011770 |
| FLP-003-000011772 | to | FLP-003-000011778 |
| FLP-003-000011785 | to | FLP-003-000011785 |
| FLP-003-000011790 | to | FLP-003-000011793 |
| FLP-003-000011807 | to | FLP-003-000011807 |
| FLP-003-000011810 | to | FLP-003-000011813 |

| | | |
|---|---|---|
| FLP-003-000011815 | to | FLP-003-000011816 |
| FLP-003-000011821 | to | FLP-003-000011821 |
| FLP-003-000011823 | to | FLP-003-000011824 |
| FLP-003-000011847 | to | FLP-003-000011847 |
| FLP-003-000011853 | to | FLP-003-000011854 |
| FLP-003-000011857 | to | FLP-003-000011857 |
| FLP-003-000011862 | to | FLP-003-000011862 |
| FLP-003-000011897 | to | FLP-003-000011897 |
| FLP-003-000011902 | to | FLP-003-000011908 |
| FLP-003-000011927 | to | FLP-003-000011927 |
| FLP-003-000011941 | to | FLP-003-000011941 |
| FLP-003-000011950 | to | FLP-003-000011957 |
| FLP-003-000011959 | to | FLP-003-000011962 |
| FLP-003-000011969 | to | FLP-003-000011970 |
| FLP-003-000011975 | to | FLP-003-000011975 |
| FLP-003-000011979 | to | FLP-003-000011985 |
| FLP-003-000011996 | to | FLP-003-000011996 |
| FLP-003-000012045 | to | FLP-003-000012045 |
| FLP-003-000012048 | to | FLP-003-000012048 |
| FLP-003-000012056 | to | FLP-003-000012058 |
| FLP-003-000012060 | to | FLP-003-000012069 |
| FLP-003-000012084 | to | FLP-003-000012084 |
| FLP-003-000012086 | to | FLP-003-000012086 |
| FLP-003-000012088 | to | FLP-003-000012088 |
| FLP-003-000012099 | to | FLP-003-000012102 |
| FLP-003-000012107 | to | FLP-003-000012107 |
| FLP-003-000012114 | to | FLP-003-000012124 |
| FLP-003-000012128 | to | FLP-003-000012129 |
| FLP-003-000012131 | to | FLP-003-000012131 |
| FLP-003-000012137 | to | FLP-003-000012139 |
| FLP-003-000012145 | to | FLP-003-000012145 |
| FLP-003-000012151 | to | FLP-003-000012152 |
| GLP-001-000000010 | to | GLP-001-000000010 |
| GLP-001-000000020 | to | GLP-001-000000021 |
| GLP-001-000000052 | to | GLP-001-000000052 |
| GLP-001-000000121 | to | GLP-001-000000121 |
| GLP-001-000000131 | to | GLP-001-000000131 |
| GLP-001-000000133 | to | GLP-001-000000133 |
| GLP-001-000000143 | to | GLP-001-000000143 |
| GLP-001-000000164 | to | GLP-001-000000164 |
| GLP-001-000000186 | to | GLP-001-000000189 |
| GLP-001-000000198 | to | GLP-001-000000198 |
| GLP-001-000000226 | to | GLP-001-000000227 |
| GLP-001-000000232 | to | GLP-001-000000232 |

| | | |
|---|---|---|
| GLP-001-000000243 | to | GLP-001-000000243 |
| GLP-001-000000262 | to | GLP-001-000000262 |
| GLP-001-000000269 | to | GLP-001-000000269 |
| GLP-001-000000341 | to | GLP-001-000000341 |
| GLP-001-000000343 | to | GLP-001-000000343 |
| GLP-001-000000346 | to | GLP-001-000000347 |
| GLP-001-000000355 | to | GLP-001-000000355 |
| GLP-001-000000412 | to | GLP-001-000000412 |
| GLP-001-000000418 | to | GLP-001-000000418 |
| GLP-001-000000430 | to | GLP-001-000000430 |
| GLP-001-000000433 | to | GLP-001-000000433 |
| GLP-001-000000436 | to | GLP-001-000000436 |
| GLP-001-000000439 | to | GLP-001-000000439 |
| GLP-001-000000495 | to | GLP-001-000000495 |
| GLP-001-000000505 | to | GLP-001-000000505 |
| GLP-001-000000507 | to | GLP-001-000000507 |
| GLP-001-000000509 | to | GLP-001-000000509 |
| GLP-001-000000511 | to | GLP-001-000000511 |
| GLP-001-000000527 | to | GLP-001-000000527 |
| GLP-001-000000538 | to | GLP-001-000000538 |
| GLP-001-000000649 | to | GLP-001-000000649 |
| GLP-001-000000659 | to | GLP-001-000000659 |
| GLP-001-000000675 | to | GLP-001-000000677 |
| GLP-001-000000690 | to | GLP-001-000000690 |
| GLP-001-000000703 | to | GLP-001-000000707 |
| GLP-001-000000709 | to | GLP-001-000000709 |
| GLP-001-000000714 | to | GLP-001-000000715 |
| GLP-001-000000769 | to | GLP-001-000000769 |
| GLP-001-000000774 | to | GLP-001-000000774 |
| GLP-001-000000780 | to | GLP-001-000000780 |
| GLP-001-000000798 | to | GLP-001-000000799 |
| GLP-001-000000803 | to | GLP-001-000000803 |
| GLP-001-000000814 | to | GLP-001-000000814 |
| GLP-001-000000834 | to | GLP-001-000000835 |
| GLP-001-000000838 | to | GLP-001-000000838 |
| GLP-001-000000842 | to | GLP-001-000000842 |
| GLP-001-000000905 | to | GLP-001-000000905 |
| GLP-001-000000907 | to | GLP-001-000000907 |
| GLP-001-000000912 | to | GLP-001-000000913 |
| GLP-001-000000929 | to | GLP-001-000000929 |
| GLP-001-000000939 | to | GLP-001-000000939 |
| GLP-001-000000988 | to | GLP-001-000000988 |
| GLP-001-000000998 | to | GLP-001-000000998 |
| GLP-001-000001037 | to | GLP-001-000001037 |

GLP-001-000001051      to      GLP-001-000001051
GLP-001-000001103      to      GLP-001-000001103
GLP-001-000001106      to      GLP-001-000001106
GLP-001-000001110      to      GLP-001-000001110
GLP-001-000001114      to      GLP-001-000001114
GLP-001-000001118      to      GLP-001-000001119
GLP-001-000001139      to      GLP-001-000001139
GLP-001-000001156      to      GLP-001-000001157
GLP-001-000001160      to      GLP-001-000001161
GLP-001-000001176      to      GLP-001-000001176
GLP-001-000001193      to      GLP-001-000001193
GLP-001-000001200      to      GLP-001-000001200
GLP-001-000001211      to      GLP-001-000001211
GLP-001-000001238      to      GLP-001-000001238
GLP-001-000001253      to      GLP-001-000001253
GLP-001-000001302      to      GLP-001-000001302
GLP-001-000001322      to      GLP-001-000001322
GLP-001-000001325      to      GLP-001-000001325
GLP-001-000001343      to      GLP-001-000001345
GLP-001-000001387      to      GLP-001-000001387
GLP-001-000001389      to      GLP-001-000001389
GLP-001-000001398      to      GLP-001-000001398
GLP-001-000001416      to      GLP-001-000001416
GLP-001-000001485      to      GLP-001-000001485
GLP-001-000001519      to      GLP-001-000001519
GLP-001-000001532      to      GLP-001-000001532
GLP-001-000001550      to      GLP-001-000001550
GLP-001-000001553      to      GLP-001-000001553
GLP-001-000001561      to      GLP-001-000001561
GLP-001-000001573      to      GLP-001-000001573
GLP-001-000001598      to      GLP-001-000001598
GLP-001-000001600      to      GLP-001-000001600
GLP-001-000001612      to      GLP-001-000001612
GLP-001-000001637      to      GLP-001-000001637
GLP-001-000001639      to      GLP-001-000001640
GLP-001-000001645      to      GLP-001-000001645
GLP-001-000001655      to      GLP-001-000001655
GLP-001-000001667      to      GLP-001-000001667
GLP-001-000001723      to      GLP-001-000001723
GLP-001-000001741      to      GLP-001-000001741
GLP-001-000001767      to      GLP-001-000001767
GLP-001-000001776      to      GLP-001-000001776
GLP-001-000001778      to      GLP-001-000001778
GLP-001-000001782      to      GLP-001-000001782

120

| | | |
|---|---|---|
| GLP-001-000001803 | to | GLP-001-000001803 |
| GLP-001-000001815 | to | GLP-001-000001815 |
| GLP-001-000001852 | to | GLP-001-000001852 |
| GLP-001-000001952 | to | GLP-001-000001952 |
| GLP-001-000001990 | to | GLP-001-000001991 |
| GLP-001-000002013 | to | GLP-001-000002013 |
| GLP-001-000002057 | to | GLP-001-000002057 |
| GLP-001-000002060 | to | GLP-001-000002060 |
| GLP-001-000002080 | to | GLP-001-000002080 |
| GLP-001-000002117 | to | GLP-001-000002117 |
| GLP-001-000002126 | to | GLP-001-000002126 |
| GLP-001-000002156 | to | GLP-001-000002156 |
| GLP-001-000002165 | to | GLP-001-000002165 |
| GLP-001-000002197 | to | GLP-001-000002198 |
| GLP-001-000002204 | to | GLP-001-000002204 |
| GLP-001-000002207 | to | GLP-001-000002208 |
| GLP-001-000002211 | to | GLP-001-000002211 |
| GLP-001-000002214 | to | GLP-001-000002214 |
| GLP-001-000002231 | to | GLP-001-000002231 |
| GLP-001-000002233 | to | GLP-001-000002233 |
| GLP-001-000002292 | to | GLP-001-000002292 |
| GLP-001-000002294 | to | GLP-001-000002294 |
| GLP-001-000002296 | to | GLP-001-000002297 |
| GLP-001-000002316 | to | GLP-001-000002316 |
| GLP-001-000002331 | to | GLP-001-000002331 |
| GLP-001-000002343 | to | GLP-001-000002344 |
| GLP-001-000002393 | to | GLP-001-000002393 |
| GLP-001-000002399 | to | GLP-001-000002399 |
| GLP-001-000002418 | to | GLP-001-000002418 |
| GLP-001-000002422 | to | GLP-001-000002423 |
| GLP-001-000002430 | to | GLP-001-000002430 |
| GLP-001-000002449 | to | GLP-001-000002449 |
| GLP-001-000002458 | to | GLP-001-000002459 |
| GLP-001-000002477 | to | GLP-001-000002477 |
| GLP-001-000002489 | to | GLP-001-000002489 |
| GLP-001-000002496 | to | GLP-001-000002496 |
| GLP-001-000002502 | to | GLP-001-000002502 |
| GLP-001-000002520 | to | GLP-001-000002521 |
| GLP-001-000002611 | to | GLP-001-000002611 |
| GLP-001-000002618 | to | GLP-001-000002618 |
| GLP-001-000002620 | to | GLP-001-000002620 |
| GLP-001-000002655 | to | GLP-001-000002656 |
| GLP-001-000002658 | to | GLP-001-000002658 |
| GLP-001-000002664 | to | GLP-001-000002664 |

| | | |
|---|---|---|
| GLP-001-000002676 | to | GLP-001-000002676 |
| GLP-001-000002762 | to | GLP-001-000002762 |
| GLP-001-000002765 | to | GLP-001-000002765 |
| GLP-001-000002767 | to | GLP-001-000002767 |
| GLP-001-000002778 | to | GLP-001-000002778 |
| GLP-001-000002786 | to | GLP-001-000002786 |
| GLP-001-000002788 | to | GLP-001-000002788 |
| GLP-001-000002802 | to | GLP-001-000002802 |
| GLP-001-000002822 | to | GLP-001-000002823 |
| GLP-001-000002847 | to | GLP-001-000002847 |
| GLP-001-000002866 | to | GLP-001-000002866 |
| GLP-001-000002884 | to | GLP-001-000002885 |
| GLP-001-000002918 | to | GLP-001-000002918 |
| GLP-001-000002938 | to | GLP-001-000002938 |
| GLP-001-000002962 | to | GLP-001-000002963 |
| GLP-001-000002992 | to | GLP-001-000002995 |
| GLP-001-000003000 | to | GLP-001-000003000 |
| GLP-001-000003044 | to | GLP-001-000003054 |
| GLP-001-000003090 | to | GLP-001-000003090 |
| GLP-001-000003100 | to | GLP-001-000003100 |
| GLP-001-000003103 | to | GLP-001-000003105 |
| GLP-001-000003107 | to | GLP-001-000003109 |
| GLP-001-000003118 | to | GLP-001-000003118 |
| GLP-001-000003133 | to | GLP-001-000003133 |
| GLP-001-000003135 | to | GLP-001-000003135 |
| GLP-001-000003157 | to | GLP-001-000003160 |
| GLP-001-000003164 | to | GLP-001-000003165 |
| GLP-001-000003186 | to | GLP-001-000003196 |
| GLP-001-000003208 | to | GLP-001-000003219 |
| GLP-001-000003226 | to | GLP-001-000003226 |
| GLP-001-000003255 | to | GLP-001-000003257 |
| GLP-001-000003259 | to | GLP-001-000003260 |
| GLP-001-000003289 | to | GLP-001-000003290 |
| GLP-001-000003299 | to | GLP-001-000003299 |
| GLP-001-000003304 | to | GLP-001-000003304 |
| GLP-001-000003310 | to | GLP-001-000003311 |
| GLP-001-000003332 | to | GLP-001-000003333 |
| GLP-001-000003335 | to | GLP-001-000003338 |
| GLP-001-000003343 | to | GLP-001-000003344 |
| GLP-001-000003353 | to | GLP-001-000003353 |
| GLP-001-000003368 | to | GLP-001-000003373 |
| GLP-001-000003375 | to | GLP-001-000003386 |
| GLP-001-000003388 | to | GLP-001-000003413 |
| GLP-001-000003415 | to | GLP-001-000003415 |

| | | |
|---|---|---|
| GLP-001-000003447 | to | GLP-001-000003448 |
| GLP-001-000003479 | to | GLP-001-000003479 |
| GLP-001-000003487 | to | GLP-001-000003490 |
| GLP-001-000003495 | to | GLP-001-000003495 |
| GLP-001-000003498 | to | GLP-001-000003512 |
| GLP-001-000003518 | to | GLP-001-000003520 |
| GLP-001-000003533 | to | GLP-001-000003533 |
| GLP-001-000003553 | to | GLP-001-000003553 |
| GLP-001-000003558 | to | GLP-001-000003558 |
| GLP-001-000003571 | to | GLP-001-000003571 |
| GLP-001-000003582 | to | GLP-001-000003582 |
| GLP-001-000003619 | to | GLP-001-000003619 |
| GLP-001-000003675 | to | GLP-001-000003683 |
| GLP-001-000003685 | to | GLP-001-000003687 |
| GLP-001-000003689 | to | GLP-001-000003719 |
| GLP-001-000003734 | to | GLP-001-000003738 |
| GLP-001-000003755 | to | GLP-001-000003755 |
| GLP-001-000003792 | to | GLP-001-000003824 |
| GLP-001-000003826 | to | GLP-001-000003835 |
| GLP-001-000003846 | to | GLP-001-000003846 |
| GLP-001-000003848 | to | GLP-001-000003848 |
| GLP-001-000003867 | to | GLP-001-000003867 |
| GLP-001-000003904 | to | GLP-001-000003905 |
| GLP-001-000003923 | to | GLP-001-000003923 |
| GLP-001-000003926 | to | GLP-001-000003926 |
| GLP-001-000003937 | to | GLP-001-000003937 |
| GLP-001-000003939 | to | GLP-001-000003939 |
| GLP-001-000003951 | to | GLP-001-000003951 |
| GLP-001-000003983 | to | GLP-001-000003983 |
| GLP-001-000003993 | to | GLP-001-000003994 |
| GLP-001-000004027 | to | GLP-001-000004027 |
| GLP-001-000004046 | to | GLP-001-000004046 |
| GLP-001-000004055 | to | GLP-001-000004055 |
| GLP-001-000004066 | to | GLP-001-000004083 |
| GLP-001-000004085 | to | GLP-001-000004108 |
| GLP-001-000004142 | to | GLP-001-000004144 |
| GLP-001-000004163 | to | GLP-001-000004165 |
| GLP-001-000004169 | to | GLP-001-000004169 |
| GLP-001-000004183 | to | GLP-001-000004184 |
| GLP-001-000004188 | to | GLP-001-000004188 |
| GLP-001-000004248 | to | GLP-001-000004248 |
| GLP-001-000004269 | to | GLP-001-000004269 |
| GLP-001-000004319 | to | GLP-001-000004319 |
| GLP-001-000004340 | to | GLP-001-000004340 |

| | | |
|---|---|---|
| GLP-001-000004383 | to | GLP-001-000004387 |
| GLP-001-000004459 | to | GLP-001-000004460 |
| GLP-001-000004462 | to | GLP-001-000004465 |
| GLP-001-000004476 | to | GLP-001-000004476 |
| GLP-001-000004480 | to | GLP-001-000004480 |
| GLP-001-000004483 | to | GLP-001-000004488 |
| GLP-001-000004518 | to | GLP-001-000004523 |
| GLP-001-000004528 | to | GLP-001-000004529 |
| GLP-001-000004541 | to | GLP-001-000004582 |
| GLP-001-000004614 | to | GLP-001-000004616 |
| GLP-001-000004636 | to | GLP-001-000004640 |
| GLP-001-000004643 | to | GLP-001-000004644 |
| GLP-001-000004647 | to | GLP-001-000004648 |
| GLP-001-000004653 | to | GLP-001-000004653 |
| GLP-001-000004681 | to | GLP-001-000004683 |
| GLP-001-000004687 | to | GLP-001-000004687 |
| GLP-001-000004697 | to | GLP-001-000004698 |
| GLP-001-000004709 | to | GLP-001-000004710 |
| GLP-001-000004712 | to | GLP-001-000004712 |
| GLP-001-000004717 | to | GLP-001-000004717 |
| GLP-001-000004721 | to | GLP-001-000004723 |
| GLP-001-000004727 | to | GLP-001-000004728 |
| HLP-105-000000003 | to | HLP-105-000000003 |
| HLP-105-000000009 | to | HLP-105-000000009 |
| HLP-105-000000014 | to | HLP-105-000000014 |
| HLP-105-000000020 | to | HLP-105-000000020 |
| HLP-105-000000025 | to | HLP-105-000000025 |
| HLP-105-000000036 | to | HLP-105-000000036 |
| HLP-105-000000043 | to | HLP-105-000000043 |
| HLP-105-000000045 | to | HLP-105-000000046 |
| HLP-105-000000054 | to | HLP-105-000000054 |
| HLP-105-000000062 | to | HLP-105-000000062 |
| HLP-105-000000065 | to | HLP-105-000000065 |
| HLP-105-000000076 | to | HLP-105-000000076 |
| HLP-105-000000092 | to | HLP-105-000000092 |
| HLP-105-000000129 | to | HLP-105-000000129 |
| HLP-105-000000136 | to | HLP-105-000000136 |
| HLP-105-000000140 | to | HLP-105-000000140 |
| HLP-105-000000144 | to | HLP-105-000000144 |
| HLP-105-000000148 | to | HLP-105-000000148 |
| HLP-105-000000152 | to | HLP-105-000000152 |
| HLP-105-000000154 | to | HLP-105-000000154 |
| HLP-105-000000162 | to | HLP-105-000000162 |
| HLP-105-000000165 | to | HLP-105-000000165 |

| | | |
|---|---|---|
| HLP-105-000000169 | to | HLP-105-000000169 |
| HLP-105-000000172 | to | HLP-105-000000172 |
| HLP-105-000000177 | to | HLP-105-000000177 |
| HLP-105-000000181 | to | HLP-105-000000181 |
| HLP-105-000000184 | to | HLP-105-000000184 |
| HLP-105-000000187 | to | HLP-105-000000187 |
| HLP-105-000000199 | to | HLP-105-000000200 |
| HLP-105-000000204 | to | HLP-105-000000205 |
| HLP-105-000000208 | to | HLP-105-000000208 |
| HLP-105-000000212 | to | HLP-105-000000212 |
| HLP-105-000000217 | to | HLP-105-000000219 |
| HLP-105-000000243 | to | HLP-105-000000243 |
| HLP-105-000000259 | to | HLP-105-000000259 |
| HLP-105-000000267 | to | HLP-105-000000267 |
| HLP-105-000000275 | to | HLP-105-000000275 |
| HLP-105-000000278 | to | HLP-105-000000279 |
| HLP-105-000000283 | to | HLP-105-000000285 |
| HLP-105-000000294 | to | HLP-105-000000294 |
| HLP-105-000000307 | to | HLP-105-000000308 |
| HLP-105-000000310 | to | HLP-105-000000310 |
| HLP-105-000000325 | to | HLP-105-000000325 |
| HLP-105-000000339 | to | HLP-105-000000339 |
| HLP-105-000000345 | to | HLP-105-000000345 |
| HLP-105-000000354 | to | HLP-105-000000354 |
| HLP-105-000000358 | to | HLP-105-000000358 |
| HLP-105-000000363 | to | HLP-105-000000363 |
| HLP-105-000000375 | to | HLP-105-000000375 |
| HLP-105-000000378 | to | HLP-105-000000378 |
| HLP-105-000000380 | to | HLP-105-000000380 |
| HLP-105-000000383 | to | HLP-105-000000383 |
| HLP-105-000000388 | to | HLP-105-000000388 |
| HLP-105-000000390 | to | HLP-105-000000390 |
| HLP-105-000000396 | to | HLP-105-000000396 |
| HLP-105-000000407 | to | HLP-105-000000407 |
| HLP-105-000000429 | to | HLP-105-000000429 |
| HLP-105-000000437 | to | HLP-105-000000437 |
| HLP-105-000000439 | to | HLP-105-000000445 |
| HLP-105-000000448 | to | HLP-105-000000448 |
| HLP-105-000000450 | to | HLP-105-000000450 |
| HLP-105-000000452 | to | HLP-105-000000452 |
| HLP-105-000000463 | to | HLP-105-000000466 |
| HLP-105-000000469 | to | HLP-105-000000469 |
| HLP-105-000000472 | to | HLP-105-000000473 |
| HLP-105-000000486 | to | HLP-105-000000486 |

| | | |
|---|---|---|
| HLP-105-000000492 | to | HLP-105-000000492 |
| HLP-105-000000507 | to | HLP-105-000000507 |
| HLP-105-000000512 | to | HLP-105-000000512 |
| HLP-105-000000519 | to | HLP-105-000000519 |
| HLP-105-000000524 | to | HLP-105-000000524 |
| HLP-105-000000542 | to | HLP-105-000000542 |
| HLP-105-000000560 | to | HLP-105-000000561 |
| HLP-105-000000585 | to | HLP-105-000000585 |
| HLP-105-000000588 | to | HLP-105-000000588 |
| HLP-105-000000597 | to | HLP-105-000000597 |
| HLP-105-000000599 | to | HLP-105-000000600 |
| HLP-105-000000610 | to | HLP-105-000000610 |
| HLP-105-000000613 | to | HLP-105-000000613 |
| HLP-105-000000615 | to | HLP-105-000000615 |
| HLP-105-000000626 | to | HLP-105-000000631 |
| HLP-105-000000638 | to | HLP-105-000000638 |
| HLP-105-000000645 | to | HLP-105-000000646 |
| HLP-105-000000651 | to | HLP-105-000000652 |
| HLP-105-000000654 | to | HLP-105-000000654 |
| HLP-105-000000656 | to | HLP-105-000000656 |
| HLP-105-000000677 | to | HLP-105-000000677 |
| HLP-105-000000686 | to | HLP-105-000000686 |
| HLP-105-000000694 | to | HLP-105-000000694 |
| HLP-105-000000714 | to | HLP-105-000000714 |
| HLP-105-000000720 | to | HLP-105-000000725 |
| HLP-105-000000731 | to | HLP-105-000000732 |
| HLP-105-000000741 | to | HLP-105-000000741 |
| HLP-105-000000752 | to | HLP-105-000000752 |
| HLP-105-000000767 | to | HLP-105-000000770 |
| HLP-105-000000789 | to | HLP-105-000000789 |
| HLP-105-000000791 | to | HLP-105-000000791 |
| HLP-105-000000849 | to | HLP-105-000000849 |
| HLP-105-000000856 | to | HLP-105-000000856 |
| HLP-105-000000877 | to | HLP-105-000000877 |
| HLP-105-000000916 | to | HLP-105-000000916 |
| HLP-105-000000939 | to | HLP-105-000000939 |
| HLP-105-000000954 | to | HLP-105-000000954 |
| HLP-105-000000970 | to | HLP-105-000000970 |
| HLP-105-000000987 | to | HLP-105-000000989 |
| HLP-105-000000994 | to | HLP-105-000000994 |
| HLP-105-000001001 | to | HLP-105-000001001 |
| HLP-105-000001010 | to | HLP-105-000001010 |
| HLP-105-000001015 | to | HLP-105-000001015 |
| HLP-105-000001021 | to | HLP-105-000001021 |

| | | |
|---|---|---|
| HLP-105-000001024 | to | HLP-105-000001024 |
| HLP-105-000001037 | to | HLP-105-000001037 |
| HLP-105-000001041 | to | HLP-105-000001041 |
| HLP-105-000001044 | to | HLP-105-000001044 |
| HLP-105-000001111 | to | HLP-105-000001111 |
| HLP-105-000001123 | to | HLP-105-000001123 |
| HLP-105-000001153 | to | HLP-105-000001153 |
| HLP-105-000001156 | to | HLP-105-000001157 |
| HLP-105-000001162 | to | HLP-105-000001162 |
| HLP-105-000001164 | to | HLP-105-000001164 |
| HLP-105-000001166 | to | HLP-105-000001167 |
| HLP-105-000001169 | to | HLP-105-000001170 |
| HLP-105-000001174 | to | HLP-105-000001175 |
| HLP-105-000001179 | to | HLP-105-000001179 |
| HLP-105-000001181 | to | HLP-105-000001181 |
| HLP-105-000001190 | to | HLP-105-000001190 |
| HLP-105-000001213 | to | HLP-105-000001213 |
| HLP-105-000001226 | to | HLP-105-000001226 |
| HLP-105-000001243 | to | HLP-105-000001246 |
| HLP-105-000001248 | to | HLP-105-000001248 |
| HLP-105-000001252 | to | HLP-105-000001253 |
| HLP-105-000001257 | to | HLP-105-000001257 |
| HLP-105-000001267 | to | HLP-105-000001268 |
| HLP-105-000001271 | to | HLP-105-000001271 |
| HLP-105-000001273 | to | HLP-105-000001273 |
| HLP-105-000001307 | to | HLP-105-000001309 |
| HLP-105-000001316 | to | HLP-105-000001317 |
| HLP-105-000001345 | to | HLP-105-000001345 |
| HLP-105-000001347 | to | HLP-105-000001347 |
| HLP-105-000001355 | to | HLP-105-000001355 |
| HLP-105-000001422 | to | HLP-105-000001422 |
| HLP-105-000001428 | to | HLP-105-000001430 |
| HLP-105-000001433 | to | HLP-105-000001433 |
| HLP-105-000001439 | to | HLP-105-000001440 |
| HLP-105-000001455 | to | HLP-105-000001455 |
| HLP-105-000001460 | to | HLP-105-000001461 |
| HLP-105-000001471 | to | HLP-105-000001471 |
| HLP-105-000001478 | to | HLP-105-000001478 |
| HLP-105-000001481 | to | HLP-105-000001481 |
| HLP-105-000001491 | to | HLP-105-000001491 |
| HLP-105-000001497 | to | HLP-105-000001497 |
| HLP-105-000001503 | to | HLP-105-000001503 |
| HLP-105-000001517 | to | HLP-105-000001517 |
| HLP-105-000001525 | to | HLP-105-000001525 |

| | | |
|---|---|---|
| HLP-105-000001588 | to | HLP-105-000001588 |
| HLP-105-000001591 | to | HLP-105-000001591 |
| HLP-105-000001596 | to | HLP-105-000001596 |
| HLP-105-000001598 | to | HLP-105-000001598 |
| HLP-105-000001606 | to | HLP-105-000001612 |
| HLP-105-000001617 | to | HLP-105-000001617 |
| HLP-105-000001622 | to | HLP-105-000001627 |
| HLP-105-000001632 | to | HLP-105-000001633 |
| HLP-105-000001642 | to | HLP-105-000001642 |
| HLP-105-000001644 | to | HLP-105-000001646 |
| HLP-105-000001649 | to | HLP-105-000001649 |
| HLP-105-000001651 | to | HLP-105-000001661 |
| HLP-105-000001667 | to | HLP-105-000001668 |
| HLP-105-000001676 | to | HLP-105-000001676 |
| HLP-105-000001685 | to | HLP-105-000001685 |
| HLP-105-000001690 | to | HLP-105-000001690 |
| HLP-105-000001697 | to | HLP-105-000001697 |
| HLP-105-000001699 | to | HLP-105-000001699 |
| HLP-105-000001704 | to | HLP-105-000001707 |
| HLP-105-000001713 | to | HLP-105-000001715 |
| HLP-105-000001719 | to | HLP-105-000001720 |
| HLP-105-000001727 | to | HLP-105-000001727 |
| HLP-105-000001739 | to | HLP-105-000001740 |
| HLP-105-000001745 | to | HLP-105-000001745 |
| HLP-105-000001766 | to | HLP-105-000001766 |
| HLP-105-000001796 | to | HLP-105-000001796 |
| HLP-105-000001824 | to | HLP-105-000001824 |
| HLP-105-000001826 | to | HLP-105-000001828 |
| HLP-105-000001878 | to | HLP-105-000001881 |
| HLP-105-000001891 | to | HLP-105-000001891 |
| HLP-105-000001903 | to | HLP-105-000001905 |
| HLP-105-000001912 | to | HLP-105-000001912 |
| HLP-105-000001957 | to | HLP-105-000001957 |
| HLP-105-000001959 | to | HLP-105-000001959 |
| HLP-105-000001961 | to | HLP-105-000001961 |
| HLP-105-000001976 | to | HLP-105-000001976 |
| HLP-105-000002013 | to | HLP-105-000002013 |
| HLP-105-000002016 | to | HLP-105-000002020 |
| HLP-105-000002040 | to | HLP-105-000002040 |
| HLP-105-000002064 | to | HLP-105-000002072 |
| HLP-105-000002084 | to | HLP-105-000002084 |
| HLP-105-000002101 | to | HLP-105-000002102 |
| HLP-105-000002108 | to | HLP-105-000002109 |
| HLP-105-000002112 | to | HLP-105-000002112 |

| | | |
|---|---|---|
| HLP-105-000002115 | to | HLP-105-000002115 |
| HLP-105-000002120 | to | HLP-105-000002121 |
| HLP-105-000002135 | to | HLP-105-000002138 |
| HLP-105-000002157 | to | HLP-105-000002157 |
| HLP-105-000002206 | to | HLP-105-000002209 |
| HLP-105-000002219 | to | HLP-105-000002219 |
| HLP-105-000002224 | to | HLP-105-000002226 |
| HLP-105-000002228 | to | HLP-105-000002228 |
| HLP-105-000002281 | to | HLP-105-000002284 |
| HLP-105-000002291 | to | HLP-105-000002291 |
| HLP-105-000002296 | to | HLP-105-000002296 |
| HLP-105-000002299 | to | HLP-105-000002308 |
| HLP-105-000002323 | to | HLP-105-000002336 |
| HLP-105-000002344 | to | HLP-105-000002345 |
| HLP-105-000002348 | to | HLP-105-000002348 |
| HLP-105-000002351 | to | HLP-105-000002355 |
| HLP-105-000002358 | to | HLP-105-000002359 |
| HLP-105-000002387 | to | HLP-105-000002391 |
| HLP-105-000002402 | to | HLP-105-000002402 |
| HLP-105-000002408 | to | HLP-105-000002408 |
| HLP-105-000002446 | to | HLP-105-000002448 |
| HLP-105-000002453 | to | HLP-105-000002454 |
| HLP-105-000002472 | to | HLP-105-000002472 |
| HLP-105-000002478 | to | HLP-105-000002479 |
| HLP-105-000002524 | to | HLP-105-000002525 |
| HLP-105-000002610 | to | HLP-105-000002610 |
| HLP-105-000002612 | to | HLP-105-000002612 |
| HLP-105-000002614 | to | HLP-105-000002614 |
| HLP-105-000002616 | to | HLP-105-000002616 |
| HLP-105-000002618 | to | HLP-105-000002618 |
| HLP-105-000002620 | to | HLP-105-000002620 |
| HLP-105-000002651 | to | HLP-105-000002652 |
| HLP-105-000002665 | to | HLP-105-000002665 |
| HLP-105-000002668 | to | HLP-105-000002668 |
| HLP-105-000002686 | to | HLP-105-000002686 |
| HLP-105-000002707 | to | HLP-105-000002707 |
| HLP-105-000002711 | to | HLP-105-000002712 |
| HLP-105-000002714 | to | HLP-105-000002716 |
| HLP-105-000002719 | to | HLP-105-000002719 |
| HLP-105-000002733 | to | HLP-105-000002734 |
| HLP-105-000002746 | to | HLP-105-000002746 |
| HLP-105-000002770 | to | HLP-105-000002771 |
| HLP-105-000002799 | to | HLP-105-000002799 |
| HLP-105-000002806 | to | HLP-105-000002809 |

| | | |
|---|---|---|
| HLP-105-000002825 | to | HLP-105-000002827 |
| HLP-105-000002837 | to | HLP-105-000002841 |
| HLP-105-000002844 | to | HLP-105-000002844 |
| HLP-105-000002850 | to | HLP-105-000002850 |
| HLP-105-000002852 | to | HLP-105-000002852 |
| HLP-105-000002886 | to | HLP-105-000002886 |
| HLP-105-000002895 | to | HLP-105-000002895 |
| HLP-105-000002946 | to | HLP-105-000002946 |
| HLP-105-000002963 | to | HLP-105-000002963 |
| HLP-105-000002975 | to | HLP-105-000002977 |
| HLP-105-000002983 | to | HLP-105-000002983 |
| HLP-105-000002993 | to | HLP-105-000002993 |
| HLP-105-000003005 | to | HLP-105-000003005 |
| HLP-105-000003061 | to | HLP-105-000003061 |
| HLP-105-000003068 | to | HLP-105-000003069 |
| HLP-105-000003084 | to | HLP-105-000003084 |
| HLP-105-000003088 | to | HLP-105-000003088 |
| HLP-105-000003093 | to | HLP-105-000003093 |
| HLP-105-000003106 | to | HLP-105-000003110 |
| HLP-105-000003112 | to | HLP-105-000003112 |
| HLP-105-000003114 | to | HLP-105-000003115 |
| HLP-105-000003126 | to | HLP-105-000003126 |
| HLP-105-000003128 | to | HLP-105-000003137 |
| HLP-105-000003153 | to | HLP-105-000003153 |
| HLP-105-000003157 | to | HLP-105-000003159 |
| HLP-105-000003162 | to | HLP-105-000003170 |
| HLP-105-000003172 | to | HLP-105-000003182 |
| HLP-105-000003190 | to | HLP-105-000003190 |
| HLP-105-000003193 | to | HLP-105-000003197 |
| HLP-105-000003205 | to | HLP-105-000003205 |
| HLP-105-000003274 | to | HLP-105-000003275 |
| HLP-105-000003287 | to | HLP-105-000003288 |
| HLP-105-000003291 | to | HLP-105-000003291 |
| HLP-105-000003318 | to | HLP-105-000003318 |
| HLP-105-000003371 | to | HLP-105-000003383 |
| HLP-105-000003387 | to | HLP-105-000003387 |
| HLP-105-000003401 | to | HLP-105-000003403 |
| HLP-105-000003416 | to | HLP-105-000003417 |
| HLP-105-000003419 | to | HLP-105-000003421 |
| HLP-105-000003430 | to | HLP-105-000003430 |
| HLP-105-000003439 | to | HLP-105-000003440 |
| HLP-105-000003453 | to | HLP-105-000003455 |
| HLP-105-000003460 | to | HLP-105-000003460 |
| HLP-105-000003478 | to | HLP-105-000003487 |

| | | |
|---|---|---|
| HLP-105-000003553 | to | HLP-105-000003553 |
| HLP-105-000003622 | to | HLP-105-000003698 |
| HLP-105-000003701 | to | HLP-105-000003777 |
| HLP-105-000003779 | to | HLP-105-000003779 |
| HLP-105-000003783 | to | HLP-105-000003859 |
| HLP-107-000000004 | to | HLP-107-000000004 |
| HLP-107-000000013 | to | HLP-107-000000013 |
| HLP-107-000000019 | to | HLP-107-000000020 |
| HLP-107-000000024 | to | HLP-107-000000025 |
| HLP-107-000000031 | to | HLP-107-000000031 |
| HLP-107-000000052 | to | HLP-107-000000053 |
| HLP-107-000000060 | to | HLP-107-000000060 |
| HLP-107-000000073 | to | HLP-107-000000073 |
| HLP-107-000000078 | to | HLP-107-000000079 |
| HLP-107-000000090 | to | HLP-107-000000091 |
| HLP-107-000000101 | to | HLP-107-000000101 |
| HLP-107-000000119 | to | HLP-107-000000120 |
| HLP-107-000000133 | to | HLP-107-000000133 |
| HLP-107-000000135 | to | HLP-107-000000135 |
| HLP-107-000000149 | to | HLP-107-000000149 |
| HLP-107-000000153 | to | HLP-107-000000153 |
| HLP-107-000000159 | to | HLP-107-000000159 |
| HLP-107-000000165 | to | HLP-107-000000165 |
| HLP-107-000000179 | to | HLP-107-000000179 |
| HLP-107-000000200 | to | HLP-107-000000201 |
| HLP-107-000000210 | to | HLP-107-000000211 |
| HLP-107-000000215 | to | HLP-107-000000216 |
| HLP-107-000000296 | to | HLP-107-000000296 |
| HLP-107-000000299 | to | HLP-107-000000300 |
| HLP-107-000000302 | to | HLP-107-000000302 |
| HLP-107-000000338 | to | HLP-107-000000338 |
| HLP-107-000000352 | to | HLP-107-000000352 |
| HLP-107-000000382 | to | HLP-107-000000383 |
| HLP-107-000000406 | to | HLP-107-000000406 |
| HLP-107-000000435 | to | HLP-107-000000436 |
| HLP-107-000000438 | to | HLP-107-000000439 |
| HLP-107-000000447 | to | HLP-107-000000447 |
| HLP-107-000000452 | to | HLP-107-000000452 |
| HLP-107-000000470 | to | HLP-107-000000472 |
| HLP-107-000000478 | to | HLP-107-000000478 |
| HLP-107-000000487 | to | HLP-107-000000487 |
| HLP-107-000000497 | to | HLP-107-000000497 |
| HLP-107-000000512 | to | HLP-107-000000512 |
| HLP-107-000000526 | to | HLP-107-000000526 |

| | | |
|---|---|---|
| HLP-107-000000533 | to | HLP-107-000000539 |
| HLP-107-000000543 | to | HLP-107-000000544 |
| HLP-107-000000547 | to | HLP-107-000000548 |
| HLP-107-000000554 | to | HLP-107-000000558 |
| HLP-107-000000590 | to | HLP-107-000000590 |
| HLP-107-000000681 | to | HLP-107-000000681 |
| HLP-107-000000693 | to | HLP-107-000000693 |
| HLP-107-000000712 | to | HLP-107-000000712 |
| HLP-107-000000721 | to | HLP-107-000000721 |
| HLP-107-000000731 | to | HLP-107-000000731 |
| HLP-107-000000746 | to | HLP-107-000000749 |
| HLP-107-000000768 | to | HLP-107-000000768 |
| HLP-107-000000771 | to | HLP-107-000000772 |
| HLP-107-000000823 | to | HLP-107-000000823 |
| HLP-107-000000829 | to | HLP-107-000000829 |
| HLP-107-000000847 | to | HLP-107-000000847 |
| HLP-107-000000850 | to | HLP-107-000000850 |
| HLP-107-000000880 | to | HLP-107-000000880 |
| HLP-107-000000893 | to | HLP-107-000000896 |
| HLP-107-000000937 | to | HLP-107-000000938 |
| HLP-107-000000940 | to | HLP-107-000000947 |
| HLP-107-000000963 | to | HLP-107-000000965 |
| HLP-108-000000012 | to | HLP-108-000000012 |
| HLP-108-000000014 | to | HLP-108-000000014 |
| HLP-108-000000016 | to | HLP-108-000000016 |
| HLP-108-000000020 | to | HLP-108-000000023 |
| HLP-108-000000045 | to | HLP-108-000000045 |
| HLP-108-000000052 | to | HLP-108-000000052 |
| HLP-108-000000054 | to | HLP-108-000000056 |
| HLP-108-000000063 | to | HLP-108-000000063 |
| HLP-108-000000068 | to | HLP-108-000000068 |
| HLP-108-000000071 | to | HLP-108-000000071 |
| HLP-108-000000074 | to | HLP-108-000000075 |
| HLP-108-000000077 | to | HLP-108-000000077 |
| HLP-108-000000082 | to | HLP-108-000000082 |
| HLP-108-000000084 | to | HLP-108-000000084 |
| HLP-108-000000086 | to | HLP-108-000000086 |
| HLP-108-000000091 | to | HLP-108-000000092 |
| HLP-108-000000097 | to | HLP-108-000000097 |
| HLP-108-000000109 | to | HLP-108-000000112 |
| HLP-108-000000114 | to | HLP-108-000000115 |
| HLP-108-000000117 | to | HLP-108-000000117 |
| HLP-108-000000123 | to | HLP-108-000000123 |
| HLP-108-000000126 | to | HLP-108-000000126 |

| | | |
|---|---|---|
| HLP-108-000000130 | to | HLP-108-000000130 |
| HLP-108-000000140 | to | HLP-108-000000140 |
| HLP-108-000000143 | to | HLP-108-000000143 |
| HLP-108-000000150 | to | HLP-108-000000150 |
| HLP-108-000000157 | to | HLP-108-000000157 |
| HLP-108-000000188 | to | HLP-108-000000189 |
| HLP-108-000000233 | to | HLP-108-000000233 |
| HLP-108-000000235 | to | HLP-108-000000235 |
| HLP-108-000000237 | to | HLP-108-000000237 |
| HLP-108-000000246 | to | HLP-108-000000247 |
| HLP-108-000000249 | to | HLP-108-000000250 |
| HLP-108-000000254 | to | HLP-108-000000254 |
| HLP-108-000000302 | to | HLP-108-000000303 |
| HLP-108-000000321 | to | HLP-108-000000322 |
| HLP-108-000000334 | to | HLP-108-000000334 |
| HLP-108-000000348 | to | HLP-108-000000348 |
| HLP-108-000000361 | to | HLP-108-000000361 |
| HLP-108-000000364 | to | HLP-108-000000364 |
| HLP-108-000000366 | to | HLP-108-000000366 |
| HLP-108-000000379 | to | HLP-108-000000379 |
| HLP-108-000000406 | to | HLP-108-000000406 |
| HLP-108-000000408 | to | HLP-108-000000408 |
| HLP-108-000000411 | to | HLP-108-000000415 |
| HLP-108-000000418 | to | HLP-108-000000419 |
| HLP-108-000000436 | to | HLP-108-000000437 |
| HLP-108-000000462 | to | HLP-108-000000462 |
| HLP-108-000000474 | to | HLP-108-000000474 |
| HLP-108-000000476 | to | HLP-108-000000476 |
| HLP-108-000000478 | to | HLP-108-000000478 |
| HLP-108-000000491 | to | HLP-108-000000491 |
| HLP-108-000000564 | to | HLP-108-000000564 |
| HLP-108-000000576 | to | HLP-108-000000576 |
| HLP-108-000000596 | to | HLP-108-000000596 |
| HLP-108-000000609 | to | HLP-108-000000609 |
| HLP-108-000000627 | to | HLP-108-000000627 |
| HLP-108-000000633 | to | HLP-108-000000633 |
| HLP-108-000000642 | to | HLP-108-000000642 |
| HLP-108-000000645 | to | HLP-108-000000645 |
| HLP-108-000000650 | to | HLP-108-000000650 |
| HLP-108-000000657 | to | HLP-108-000000657 |
| HLP-108-000000659 | to | HLP-108-000000659 |
| HLP-108-000000662 | to | HLP-108-000000662 |
| HLP-108-000000673 | to | HLP-108-000000673 |
| HLP-108-000000682 | to | HLP-108-000000682 |

| | | |
|---|---|---|
| HLP-108-000000684 | to | HLP-108-000000686 |
| HLP-108-000000689 | to | HLP-108-000000689 |
| HLP-108-000000705 | to | HLP-108-000000706 |
| HLP-108-000000708 | to | HLP-108-000000708 |
| HLP-108-000000714 | to | HLP-108-000000715 |
| HLP-108-000000717 | to | HLP-108-000000723 |
| HLP-108-000000725 | to | HLP-108-000000725 |
| HLP-108-000000730 | to | HLP-108-000000732 |
| HLP-108-000000741 | to | HLP-108-000000742 |
| HLP-108-000000772 | to | HLP-108-000000772 |
| HLP-108-000000775 | to | HLP-108-000000775 |
| HLP-108-000000778 | to | HLP-108-000000780 |
| HLP-108-000000799 | to | HLP-108-000000799 |
| HLP-108-000000817 | to | HLP-108-000000817 |
| HLP-108-000000832 | to | HLP-108-000000832 |
| HLP-108-000000852 | to | HLP-108-000000853 |
| HLP-108-000000873 | to | HLP-108-000000873 |
| HLP-108-000000877 | to | HLP-108-000000878 |
| HLP-108-000000880 | to | HLP-108-000000880 |
| HLP-108-000000896 | to | HLP-108-000000896 |
| HLP-108-000000915 | to | HLP-108-000000918 |
| HLP-108-000000921 | to | HLP-108-000000922 |
| HLP-108-000000937 | to | HLP-108-000000937 |
| HLP-108-000000945 | to | HLP-108-000000945 |
| HLP-108-000000953 | to | HLP-108-000000953 |
| HLP-108-000000963 | to | HLP-108-000000964 |
| HLP-108-000000970 | to | HLP-108-000000971 |
| HLP-108-000000973 | to | HLP-108-000000977 |
| HLP-108-000000987 | to | HLP-108-000000987 |
| HLP-108-000000992 | to | HLP-108-000000993 |
| HLP-108-000000995 | to | HLP-108-000001018 |
| HLP-108-000001020 | to | HLP-108-000001025 |
| HLP-108-000001027 | to | HLP-108-000001034 |
| HLP-108-000001036 | to | HLP-108-000001044 |
| HLP-108-000001046 | to | HLP-108-000001047 |
| HLP-108-000001049 | to | HLP-108-000001050 |
| HLP-108-000001053 | to | HLP-108-000001053 |
| HLP-108-000001055 | to | HLP-108-000001062 |
| HLP-108-000001064 | to | HLP-108-000001065 |
| HLP-108-000001068 | to | HLP-108-000001068 |
| HLP-108-000001070 | to | HLP-108-000001070 |
| HLP-108-000001074 | to | HLP-108-000001075 |
| HLP-108-000001078 | to | HLP-108-000001078 |
| HLP-108-000001081 | to | HLP-108-000001082 |

| | | |
|---|---|---|
| HLP-108-000001091 | to | HLP-108-000001091 |
| HLP-108-000001095 | to | HLP-108-000001098 |
| HLP-108-000001102 | to | HLP-108-000001103 |
| HLP-108-000001105 | to | HLP-108-000001105 |
| HLP-108-000001111 | to | HLP-108-000001111 |
| HLP-108-000001121 | to | HLP-108-000001121 |
| HLP-108-000001127 | to | HLP-108-000001128 |
| HLP-108-000001134 | to | HLP-108-000001134 |
| HLP-108-000001147 | to | HLP-108-000001147 |
| HLP-108-000001155 | to | HLP-108-000001155 |
| HLP-108-000001170 | to | HLP-108-000001172 |
| HLP-108-000001177 | to | HLP-108-000001177 |
| HLP-108-000001181 | to | HLP-108-000001181 |
| HLP-108-000001191 | to | HLP-108-000001192 |
| HLP-108-000001195 | to | HLP-108-000001199 |
| HLP-108-000001207 | to | HLP-108-000001207 |
| HLP-108-000001236 | to | HLP-108-000001237 |
| HLP-108-000001239 | to | HLP-108-000001240 |
| HLP-108-000001258 | to | HLP-108-000001258 |
| HLP-108-000001260 | to | HLP-108-000001262 |
| HLP-108-000001276 | to | HLP-108-000001276 |
| HLP-108-000001278 | to | HLP-108-000001278 |
| HLP-108-000001306 | to | HLP-108-000001307 |
| HLP-108-000001326 | to | HLP-108-000001326 |
| HLP-108-000001347 | to | HLP-108-000001347 |
| HLP-108-000001351 | to | HLP-108-000001352 |
| HLP-108-000001383 | to | HLP-108-000001383 |
| HLP-108-000001386 | to | HLP-108-000001386 |
| HLP-108-000001395 | to | HLP-108-000001395 |
| HLP-108-000001397 | to | HLP-108-000001398 |
| HLP-108-000001401 | to | HLP-108-000001401 |
| HLP-108-000001403 | to | HLP-108-000001403 |
| HLP-108-000001405 | to | HLP-108-000001407 |
| HLP-108-000001488 | to | HLP-108-000001489 |
| HLP-108-000001492 | to | HLP-108-000001492 |
| HLP-108-000001494 | to | HLP-108-000001494 |
| HLP-108-000001513 | to | HLP-108-000001513 |
| HLP-108-000001561 | to | HLP-108-000001561 |
| HLP-108-000001566 | to | HLP-108-000001566 |
| HLP-108-000001591 | to | HLP-108-000001593 |
| HLP-108-000001595 | to | HLP-108-000001595 |
| HLP-108-000001661 | to | HLP-108-000001664 |
| HLP-108-000001667 | to | HLP-108-000001669 |
| HLP-108-000001694 | to | HLP-108-000001694 |

| | | |
|---|---|---|
| HLP-108-000001696 | to | HLP-108-000001696 |
| HLP-108-000001698 | to | HLP-108-000001703 |
| HLP-108-000001705 | to | HLP-108-000001705 |
| HLP-108-000001726 | to | HLP-108-000001726 |
| HLP-108-000001751 | to | HLP-108-000001751 |
| HLP-108-000001760 | to | HLP-108-000001760 |
| HLP-108-000001792 | to | HLP-108-000001792 |
| HLP-108-000001852 | to | HLP-108-000001852 |
| HLP-108-000001905 | to | HLP-108-000001907 |
| HLP-108-000001909 | to | HLP-108-000001914 |
| HLP-108-000001917 | to | HLP-108-000001917 |
| HLP-108-000001919 | to | HLP-108-000001923 |
| HLP-108-000001928 | to | HLP-108-000001928 |
| HLP-108-000002004 | to | HLP-108-000002004 |
| HLP-108-000002034 | to | HLP-108-000002034 |
| HLP-108-000002041 | to | HLP-108-000002041 |
| HLP-108-000002051 | to | HLP-108-000002053 |
| HLP-108-000002078 | to | HLP-108-000002078 |
| HLP-108-000002144 | to | HLP-108-000002145 |
| HLP-108-000002171 | to | HLP-108-000002171 |
| HLP-108-000002193 | to | HLP-108-000002193 |
| HLP-108-000002202 | to | HLP-108-000002202 |
| HLP-108-000002249 | to | HLP-108-000002249 |
| HLP-108-000002314 | to | HLP-108-000002314 |
| HLP-108-000002345 | to | HLP-108-000002345 |
| HLP-108-000002348 | to | HLP-108-000002350 |
| HLP-108-000002364 | to | HLP-108-000002364 |
| HLP-108-000002370 | to | HLP-108-000002370 |
| HLP-108-000002373 | to | HLP-108-000002374 |
| HLP-108-000002381 | to | HLP-108-000002381 |
| HLP-108-000002404 | to | HLP-108-000002404 |
| HLP-108-000002406 | to | HLP-108-000002409 |
| HLP-108-000002421 | to | HLP-108-000002422 |
| HLP-108-000002426 | to | HLP-108-000002428 |
| HLP-108-000002430 | to | HLP-108-000002432 |
| HLP-108-000002435 | to | HLP-108-000002438 |
| HLP-108-000002440 | to | HLP-108-000002441 |
| HLP-108-000002446 | to | HLP-108-000002446 |
| HLP-108-000002448 | to | HLP-108-000002448 |
| HLP-108-000002451 | to | HLP-108-000002451 |
| HLP-108-000002453 | to | HLP-108-000002453 |
| HLP-108-000002466 | to | HLP-108-000002466 |
| HLP-108-000002486 | to | HLP-108-000002486 |
| HLP-108-000002497 | to | HLP-108-000002497 |

| | | |
|---|---|---|
| HLP-108-000002558 | to | HLP-108-000002560 |
| HLP-108-000002584 | to | HLP-108-000002585 |
| HLP-108-000002600 | to | HLP-108-000002601 |
| HLP-108-000002619 | to | HLP-108-000002620 |
| HLP-108-000002658 | to | HLP-108-000002659 |
| HLP-108-000002690 | to | HLP-108-000002690 |
| HLP-108-000002708 | to | HLP-108-000002708 |
| HLP-108-000002763 | to | HLP-108-000002763 |
| HLP-108-000002765 | to | HLP-108-000002765 |
| HLP-108-000002782 | to | HLP-108-000002782 |
| HLP-108-000002797 | to | HLP-108-000002797 |
| HLP-108-000002828 | to | HLP-108-000002828 |
| HLP-108-000002850 | to | HLP-108-000002853 |
| HLP-108-000002858 | to | HLP-108-000002859 |
| HLP-108-000002867 | to | HLP-108-000002867 |
| HLP-108-000002903 | to | HLP-108-000002905 |
| HLP-108-000002914 | to | HLP-108-000002914 |
| HLP-108-000002923 | to | HLP-108-000002923 |
| HLP-108-000002935 | to | HLP-108-000002935 |
| HLP-108-000002955 | to | HLP-108-000002955 |
| HLP-108-000002964 | to | HLP-108-000002964 |
| HLP-108-000002971 | to | HLP-108-000002972 |
| HLP-108-000002992 | to | HLP-108-000002992 |
| HLP-108-000003007 | to | HLP-108-000003007 |
| HLP-108-000003010 | to | HLP-108-000003011 |
| HLP-108-000003015 | to | HLP-108-000003015 |
| HLP-108-000003019 | to | HLP-108-000003022 |
| HLP-108-000003025 | to | HLP-108-000003026 |
| HLP-108-000003044 | to | HLP-108-000003044 |
| HLP-108-000003053 | to | HLP-108-000003055 |
| HLP-108-000003057 | to | HLP-108-000003057 |
| HLP-108-000003118 | to | HLP-108-000003118 |
| HLP-108-000003149 | to | HLP-108-000003149 |
| HLP-108-000003153 | to | HLP-108-000003153 |
| HLP-108-000003208 | to | HLP-108-000003208 |
| HLP-108-000003220 | to | HLP-108-000003220 |
| HLP-108-000003222 | to | HLP-108-000003222 |
| HLP-108-000003245 | to | HLP-108-000003245 |
| HLP-108-000003247 | to | HLP-108-000003247 |
| HLP-108-000003249 | to | HLP-108-000003249 |
| HLP-108-000003251 | to | HLP-108-000003251 |
| HLP-108-000003253 | to | HLP-108-000003253 |
| HLP-108-000003267 | to | HLP-108-000003267 |
| HLP-108-000003271 | to | HLP-108-000003271 |

| | | |
|---|---|---|
| HLP-108-000003277 | to | HLP-108-000003278 |
| HLP-108-000003298 | to | HLP-108-000003298 |
| HLP-108-000003300 | to | HLP-108-000003300 |
| HLP-108-000003309 | to | HLP-108-000003309 |
| HLP-108-000003311 | to | HLP-108-000003311 |
| HLP-108-000003361 | to | HLP-108-000003361 |
| HLP-108-000003368 | to | HLP-108-000003368 |
| HLP-108-000003373 | to | HLP-108-000003373 |
| HLP-108-000003382 | to | HLP-108-000003382 |
| HLP-108-000003389 | to | HLP-108-000003390 |
| HLP-108-000003393 | to | HLP-108-000003393 |
| HLP-108-000003400 | to | HLP-108-000003402 |
| HLP-108-000003418 | to | HLP-108-000003418 |
| HLP-108-000003436 | to | HLP-108-000003436 |
| HLP-108-000003446 | to | HLP-108-000003446 |
| HLP-108-000003449 | to | HLP-108-000003450 |
| HLP-108-000003467 | to | HLP-108-000003467 |
| HLP-108-000003487 | to | HLP-108-000003487 |
| HLP-108-000003492 | to | HLP-108-000003492 |
| HLP-108-000003494 | to | HLP-108-000003494 |
| HLP-108-000003500 | to | HLP-108-000003501 |
| HLP-108-000003504 | to | HLP-108-000003504 |
| HLP-108-000003520 | to | HLP-108-000003520 |
| HLP-108-000003531 | to | HLP-108-000003532 |
| HLP-108-000003545 | to | HLP-108-000003545 |
| HLP-108-000003547 | to | HLP-108-000003547 |
| HLP-108-000003550 | to | HLP-108-000003550 |
| HLP-108-000003552 | to | HLP-108-000003552 |
| HLP-108-000003555 | to | HLP-108-000003557 |
| HLP-108-000003559 | to | HLP-108-000003559 |
| HLP-108-000003564 | to | HLP-108-000003564 |
| HLP-108-000003576 | to | HLP-108-000003578 |
| HLP-108-000003581 | to | HLP-108-000003581 |
| HLP-108-000003587 | to | HLP-108-000003596 |
| HLP-108-000003601 | to | HLP-108-000003601 |
| HLP-108-000003605 | to | HLP-108-000003605 |
| HLP-108-000003608 | to | HLP-108-000003608 |
| HLP-108-000003655 | to | HLP-108-000003655 |
| HLP-108-000003661 | to | HLP-108-000003661 |
| HLP-108-000003667 | to | HLP-108-000003667 |
| HLP-108-000003673 | to | HLP-108-000003676 |
| HLP-108-000003678 | to | HLP-108-000003680 |
| HLP-108-000003683 | to | HLP-108-000003686 |
| HLP-108-000003688 | to | HLP-108-000003688 |

| | | |
|---|---|---|
| HLP-108-000003690 | to | HLP-108-000003694 |
| HLP-108-000003697 | to | HLP-108-000003697 |
| HLP-108-000003699 | to | HLP-108-000003699 |
| HLP-108-000003701 | to | HLP-108-000003707 |
| HLP-108-000003726 | to | HLP-108-000003726 |
| HLP-108-000003730 | to | HLP-108-000003739 |
| HLP-108-000003741 | to | HLP-108-000003742 |
| HLP-108-000003752 | to | HLP-108-000003753 |
| HLP-108-000003755 | to | HLP-108-000003756 |
| HLP-108-000003758 | to | HLP-108-000003762 |
| HLP-108-000003771 | to | HLP-108-000003774 |
| HLP-108-000003779 | to | HLP-108-000003780 |
| HLP-108-000003782 | to | HLP-108-000003782 |
| HLP-108-000003794 | to | HLP-108-000003795 |
| HLP-108-000003797 | to | HLP-108-000003800 |
| HLP-108-000003803 | to | HLP-108-000003808 |
| HLP-108-000003820 | to | HLP-108-000003820 |
| HLP-108-000003822 | to | HLP-108-000003822 |
| HLP-108-000003824 | to | HLP-108-000003824 |
| HLP-108-000003827 | to | HLP-108-000003828 |
| HLP-108-000003830 | to | HLP-108-000003830 |
| HLP-108-000003841 | to | HLP-108-000003841 |
| HLP-108-000003844 | to | HLP-108-000003845 |
| HLP-108-000003848 | to | HLP-108-000003848 |
| HLP-108-000003851 | to | HLP-108-000003851 |
| HLP-108-000003860 | to | HLP-108-000003860 |
| HLP-108-000003867 | to | HLP-108-000003867 |
| HLP-108-000003894 | to | HLP-108-000003894 |
| HLP-108-000003900 | to | HLP-108-000003902 |
| HLP-108-000003911 | to | HLP-108-000003912 |
| HLP-108-000003915 | to | HLP-108-000003915 |
| HLP-108-000003918 | to | HLP-108-000003919 |
| HLP-108-000003923 | to | HLP-108-000003923 |
| HLP-108-000003940 | to | HLP-108-000003940 |
| HLP-108-000003942 | to | HLP-108-000003942 |
| HLP-108-000003944 | to | HLP-108-000003945 |
| HLP-108-000003947 | to | HLP-108-000003947 |
| HLP-108-000003949 | to | HLP-108-000003950 |
| HLP-108-000003959 | to | HLP-108-000003962 |
| HLP-108-000003974 | to | HLP-108-000003974 |
| HLP-108-000003982 | to | HLP-108-000003987 |
| HLP-108-000003998 | to | HLP-108-000003999 |
| HLP-108-000004007 | to | HLP-108-000004007 |
| HLP-108-000004034 | to | HLP-108-000004035 |

| | | |
|---|---|---|
| HLP-108-000004037 | to | HLP-108-000004038 |
| HLP-108-000004041 | to | HLP-108-000004041 |
| HLP-108-000004052 | to | HLP-108-000004052 |
| HLP-108-000004087 | to | HLP-108-000004087 |
| HLP-108-000004091 | to | HLP-108-000004097 |
| HLP-108-000004100 | to | HLP-108-000004100 |
| HLP-108-000004103 | to | HLP-108-000004103 |
| HLP-108-000004105 | to | HLP-108-000004105 |
| HLP-108-000004115 | to | HLP-108-000004115 |
| HLP-108-000004131 | to | HLP-108-000004131 |
| HLP-108-000004134 | to | HLP-108-000004135 |
| HLP-108-000004138 | to | HLP-108-000004138 |
| HLP-108-000004141 | to | HLP-108-000004143 |
| HLP-108-000004145 | to | HLP-108-000004145 |
| HLP-108-000004155 | to | HLP-108-000004156 |
| HLP-108-000004158 | to | HLP-108-000004161 |
| HLP-108-000004171 | to | HLP-108-000004171 |
| HLP-108-000004174 | to | HLP-108-000004174 |
| HLP-108-000004189 | to | HLP-108-000004189 |
| HLP-108-000004198 | to | HLP-108-000004198 |
| HLP-108-000004214 | to | HLP-108-000004214 |
| HLP-108-000004218 | to | HLP-108-000004218 |
| HLP-108-000004238 | to | HLP-108-000004239 |
| HLP-108-000004254 | to | HLP-108-000004254 |
| HLP-108-000004266 | to | HLP-108-000004268 |
| HLP-108-000004279 | to | HLP-108-000004279 |
| HLP-108-000004285 | to | HLP-108-000004285 |
| HLP-108-000004289 | to | HLP-108-000004290 |
| HLP-108-000004300 | to | HLP-108-000004301 |
| HLP-108-000004305 | to | HLP-108-000004309 |
| HLP-108-000004314 | to | HLP-108-000004315 |
| HLP-108-000004318 | to | HLP-108-000004318 |
| HLP-108-000004337 | to | HLP-108-000004337 |
| HLP-108-000004340 | to | HLP-108-000004341 |
| HLP-108-000004343 | to | HLP-108-000004343 |
| HLP-108-000004347 | to | HLP-108-000004353 |
| HLP-108-000004358 | to | HLP-108-000004358 |
| HLP-108-000004360 | to | HLP-108-000004361 |
| HLP-108-000004368 | to | HLP-108-000004370 |
| HLP-108-000004373 | to | HLP-108-000004373 |
| HLP-108-000004388 | to | HLP-108-000004388 |
| HLP-108-000004393 | to | HLP-108-000004393 |
| HLP-108-000004396 | to | HLP-108-000004396 |
| HLP-108-000004399 | to | HLP-108-000004399 |

| | | |
|---|---|---|
| HLP-108-000004408 | to | HLP-108-000004409 |
| HLP-108-000004413 | to | HLP-108-000004413 |
| HLP-108-000004422 | to | HLP-108-000004429 |
| HLP-108-000004439 | to | HLP-108-000004440 |
| HLP-108-000004444 | to | HLP-108-000004444 |
| HLP-108-000004449 | to | HLP-108-000004450 |
| HLP-108-000004467 | to | HLP-108-000004469 |
| HLP-108-000004480 | to | HLP-108-000004480 |
| HLP-108-000004482 | to | HLP-108-000004484 |
| HLP-108-000004487 | to | HLP-108-000004489 |
| HLP-108-000004493 | to | HLP-108-000004496 |
| HLP-108-000004508 | to | HLP-108-000004508 |
| HLP-108-000004512 | to | HLP-108-000004515 |
| HLP-108-000004526 | to | HLP-108-000004526 |
| HLP-108-000004530 | to | HLP-108-000004530 |
| HLP-108-000004613 | to | HLP-108-000004613 |
| HLP-108-000004617 | to | HLP-108-000004618 |
| HLP-108-000004641 | to | HLP-108-000004641 |
| HLP-108-000004644 | to | HLP-108-000004644 |
| HLP-108-000004672 | to | HLP-108-000004674 |
| HLP-108-000004692 | to | HLP-108-000004693 |
| HLP-108-000004702 | to | HLP-108-000004702 |
| HLP-108-000004704 | to | HLP-108-000004704 |
| HLP-108-000004717 | to | HLP-108-000004720 |
| HLP-108-000004728 | to | HLP-108-000004728 |
| HLP-108-000004733 | to | HLP-108-000004733 |
| HLP-108-000004736 | to | HLP-108-000004736 |
| HLP-108-000004759 | to | HLP-108-000004759 |
| HLP-108-000004769 | to | HLP-108-000004770 |
| HLP-108-000004794 | to | HLP-108-000004796 |
| HLP-108-000004798 | to | HLP-108-000004799 |
| HLP-108-000004802 | to | HLP-108-000004802 |
| HLP-108-000004808 | to | HLP-108-000004809 |
| HLP-108-000004838 | to | HLP-108-000004838 |
| HLP-108-000004840 | to | HLP-108-000004840 |
| HLP-108-000004842 | to | HLP-108-000004842 |
| HLP-108-000004850 | to | HLP-108-000004850 |
| HLP-108-000004855 | to | HLP-108-000004855 |
| HLP-108-000004887 | to | HLP-108-000004888 |
| HLP-108-000004895 | to | HLP-108-000004895 |
| HLP-108-000004904 | to | HLP-108-000004904 |
| HLP-108-000004908 | to | HLP-108-000004908 |
| HLP-108-000004929 | to | HLP-108-000004929 |
| HLP-108-000004931 | to | HLP-108-000004931 |

| | | |
|---|---|---|
| HLP-108-000004952 | to | HLP-108-000004952 |
| HLP-108-000004955 | to | HLP-108-000004955 |
| HLP-108-000004958 | to | HLP-108-000004958 |
| HLP-108-000004978 | to | HLP-108-000004980 |
| HLP-108-000004987 | to | HLP-108-000004990 |
| HLP-108-000004995 | to | HLP-108-000004995 |
| HLP-108-000005008 | to | HLP-108-000005010 |
| HLP-108-000005012 | to | HLP-108-000005012 |
| HLP-108-000005014 | to | HLP-108-000005015 |
| HLP-108-000005017 | to | HLP-108-000005019 |
| HLP-108-000005029 | to | HLP-108-000005029 |
| HLP-108-000005034 | to | HLP-108-000005041 |
| HLP-108-000005057 | to | HLP-108-000005057 |
| HLP-108-000005075 | to | HLP-108-000005075 |
| HLP-108-000005102 | to | HLP-108-000005102 |
| HLP-108-000005104 | to | HLP-108-000005104 |
| HLP-108-000005109 | to | HLP-108-000005109 |
| HLP-108-000005130 | to | HLP-108-000005130 |
| HLP-108-000005132 | to | HLP-108-000005136 |
| HLP-108-000005140 | to | HLP-108-000005142 |
| HLP-108-000005145 | to | HLP-108-000005145 |
| HLP-108-000005152 | to | HLP-108-000005152 |
| HLP-108-000005155 | to | HLP-108-000005155 |
| HLP-108-000005158 | to | HLP-108-000005161 |
| HLP-108-000005165 | to | HLP-108-000005167 |
| HLP-108-000005171 | to | HLP-108-000005173 |
| HLP-108-000005192 | to | HLP-108-000005194 |
| HLP-108-000005197 | to | HLP-108-000005198 |
| HLP-108-000005201 | to | HLP-108-000005202 |
| HLP-108-000005259 | to | HLP-108-000005260 |
| HLP-108-000005279 | to | HLP-108-000005280 |
| HLP-108-000005282 | to | HLP-108-000005282 |
| HLP-108-000005287 | to | HLP-108-000005288 |
| HLP-108-000005290 | to | HLP-108-000005295 |
| HLP-108-000005297 | to | HLP-108-000005298 |
| HLP-108-000005300 | to | HLP-108-000005300 |
| HLP-108-000005302 | to | HLP-108-000005302 |
| HLP-108-000005304 | to | HLP-108-000005304 |
| HLP-108-000005307 | to | HLP-108-000005307 |
| HLP-108-000005309 | to | HLP-108-000005315 |
| HLP-108-000005317 | to | HLP-108-000005319 |
| HLP-108-000005323 | to | HLP-108-000005326 |
| HLP-108-000005330 | to | HLP-108-000005333 |
| HLP-108-000005337 | to | HLP-108-000005343 |

| | | |
|---|---|---|
| HLP-108-000005348 | to | HLP-108-000005348 |
| HLP-108-000005353 | to | HLP-108-000005356 |
| HLP-108-000005358 | to | HLP-108-000005359 |
| HLP-108-000005361 | to | HLP-108-000005362 |
| HLP-108-000005366 | to | HLP-108-000005369 |
| HLP-108-000005372 | to | HLP-108-000005374 |
| HLP-108-000005376 | to | HLP-108-000005376 |
| HLP-108-000005378 | to | HLP-108-000005379 |
| HLP-108-000005381 | to | HLP-108-000005381 |
| HLP-108-000005383 | to | HLP-108-000005385 |
| HLP-108-000005389 | to | HLP-108-000005389 |
| HLP-108-000005391 | to | HLP-108-000005392 |
| HLP-108-000005394 | to | HLP-108-000005394 |
| HLP-108-000005396 | to | HLP-108-000005400 |
| HLP-108-000005404 | to | HLP-108-000005409 |
| HLP-108-000005411 | to | HLP-108-000005413 |
| HLP-108-000005421 | to | HLP-108-000005421 |
| HLP-108-000005423 | to | HLP-108-000005423 |
| HLP-108-000005457 | to | HLP-108-000005459 |
| HLP-108-000005463 | to | HLP-108-000005464 |
| HLP-108-000005466 | to | HLP-108-000005466 |
| HLP-108-000005476 | to | HLP-108-000005487 |
| HLP-108-000005489 | to | HLP-108-000005490 |
| HLP-108-000005492 | to | HLP-108-000005492 |
| HLP-108-000005494 | to | HLP-108-000005494 |
| HLP-108-000005498 | to | HLP-108-000005498 |
| HLP-108-000005525 | to | HLP-108-000005525 |
| HLP-108-000005528 | to | HLP-108-000005530 |
| HLP-108-000005535 | to | HLP-108-000005535 |
| HLP-108-000005539 | to | HLP-108-000005540 |
| HLP-108-000005543 | to | HLP-108-000005546 |
| HLP-108-000005557 | to | HLP-108-000005558 |
| HLP-108-000005568 | to | HLP-108-000005568 |
| HLP-108-000005570 | to | HLP-108-000005570 |
| HLP-108-000005572 | to | HLP-108-000005576 |
| HLP-108-000005578 | to | HLP-108-000005580 |
| HLP-108-000005589 | to | HLP-108-000005589 |
| HLP-108-000005593 | to | HLP-108-000005593 |
| HLP-108-000005596 | to | HLP-108-000005596 |
| HLP-108-000005599 | to | HLP-108-000005599 |
| HLP-108-000005621 | to | HLP-108-000005622 |
| HLP-108-000005633 | to | HLP-108-000005633 |
| HLP-108-000005640 | to | HLP-108-000005640 |
| HLP-108-000005674 | to | HLP-108-000005674 |

| | | |
|---|---|---|
| HLP-108-000005678 | to | HLP-108-000005678 |
| HLP-108-000005687 | to | HLP-108-000005690 |
| HLP-108-000005693 | to | HLP-108-000005693 |
| HLP-108-000005697 | to | HLP-108-000005697 |
| HLP-108-000005724 | to | HLP-108-000005724 |
| HLP-108-000005744 | to | HLP-108-000005745 |
| HLP-108-000005751 | to | HLP-108-000005754 |
| HLP-108-000005763 | to | HLP-108-000005765 |
| HLP-108-000005772 | to | HLP-108-000005772 |
| HLP-108-000005778 | to | HLP-108-000005782 |
| HLP-108-000005784 | to | HLP-108-000005787 |
| HLP-108-000005803 | to | HLP-108-000005805 |
| HLP-108-000005823 | to | HLP-108-000005826 |
| HLP-108-000005829 | to | HLP-108-000005829 |
| HLP-108-000005849 | to | HLP-108-000005849 |
| HLP-108-000005860 | to | HLP-108-000005863 |
| HLP-108-000005876 | to | HLP-108-000005877 |
| HLP-108-000005901 | to | HLP-108-000005904 |
| HLP-108-000005929 | to | HLP-108-000005929 |
| HLP-108-000005932 | to | HLP-108-000005933 |
| HLP-108-000005938 | to | HLP-108-000005942 |
| HLP-108-000005952 | to | HLP-108-000005952 |
| HLP-108-000005975 | to | HLP-108-000005975 |
| HLP-108-000005977 | to | HLP-108-000005977 |
| HLP-108-000005981 | to | HLP-108-000005981 |
| HLP-108-000005996 | to | HLP-108-000005996 |
| HLP-108-000006001 | to | HLP-108-000006001 |
| HLP-108-000006037 | to | HLP-108-000006040 |
| HLP-108-000006043 | to | HLP-108-000006043 |
| HLP-108-000006045 | to | HLP-108-000006045 |
| HLP-108-000006051 | to | HLP-108-000006054 |
| HLP-108-000006078 | to | HLP-108-000006078 |
| HLP-108-000006094 | to | HLP-108-000006094 |
| HLP-108-000006108 | to | HLP-108-000006121 |
| HLP-108-000006126 | to | HLP-108-000006138 |
| HLP-108-000006140 | to | HLP-108-000006140 |
| HLP-108-000006142 | to | HLP-108-000006142 |
| HLP-108-000006152 | to | HLP-108-000006174 |
| HLP-108-000006176 | to | HLP-108-000006176 |
| HLP-108-000006209 | to | HLP-108-000006211 |
| HLP-108-000006231 | to | HLP-108-000006232 |
| HLP-108-000006239 | to | HLP-108-000006239 |
| HLP-108-000006242 | to | HLP-108-000006245 |
| HLP-108-000006248 | to | HLP-108-000006248 |

| | | |
|---|---|---|
| HLP-108-000006253 | to | HLP-108-000006254 |
| HLP-111-000000004 | to | HLP-111-000000004 |
| HLP-111-000000008 | to | HLP-111-000000008 |
| HLP-111-000000027 | to | HLP-111-000000028 |
| HLP-111-000000034 | to | HLP-111-000000035 |
| HLP-111-000000080 | to | HLP-111-000000080 |
| HLP-111-000000098 | to | HLP-111-000000098 |
| HLP-111-000000107 | to | HLP-111-000000108 |
| HLP-111-000000121 | to | HLP-111-000000121 |
| HLP-111-000000123 | to | HLP-111-000000123 |
| HLP-111-000000125 | to | HLP-111-000000126 |
| HLP-111-000000136 | to | HLP-111-000000136 |
| HLP-111-000000148 | to | HLP-111-000000148 |
| HLP-111-000000151 | to | HLP-111-000000151 |
| HLP-111-000000181 | to | HLP-111-000000181 |
| HLP-111-000000188 | to | HLP-111-000000188 |
| HLP-111-000000190 | to | HLP-111-000000190 |
| HLP-111-000000196 | to | HLP-111-000000196 |
| HLP-111-000000222 | to | HLP-111-000000223 |
| HLP-111-000000227 | to | HLP-111-000000227 |
| HLP-111-000000234 | to | HLP-111-000000234 |
| HLP-111-000000244 | to | HLP-111-000000244 |
| HLP-111-000000250 | to | HLP-111-000000250 |
| HLP-111-000000301 | to | HLP-111-000000301 |
| HLP-111-000000336 | to | HLP-111-000000336 |
| HLP-111-000000340 | to | HLP-111-000000340 |
| HLP-111-000000343 | to | HLP-111-000000343 |
| HLP-111-000000348 | to | HLP-111-000000351 |
| HLP-111-000000355 | to | HLP-111-000000355 |
| HLP-111-000000406 | to | HLP-111-000000406 |
| HLP-111-000000410 | to | HLP-111-000000410 |
| HLP-111-000000419 | to | HLP-111-000000421 |
| HLP-111-000000446 | to | HLP-111-000000447 |
| HLP-111-000000463 | to | HLP-111-000000463 |
| HLP-111-000000487 | to | HLP-111-000000487 |
| HLP-111-000000511 | to | HLP-111-000000512 |
| HLP-111-000000531 | to | HLP-111-000000532 |
| HLP-111-000000536 | to | HLP-111-000000536 |
| HLP-111-000000539 | to | HLP-111-000000542 |
| HLP-111-000000551 | to | HLP-111-000000551 |
| HLP-111-000000561 | to | HLP-111-000000561 |
| HLP-111-000000569 | to | HLP-111-000000572 |
| HLP-111-000000577 | to | HLP-111-000000577 |
| HLP-111-000000580 | to | HLP-111-000000580 |

| | | |
|---|---|---|
| HLP-111-000000585 | to | HLP-111-000000585 |
| HLP-111-000000598 | to | HLP-111-000000598 |
| HLP-111-000000609 | to | HLP-111-000000609 |
| HLP-111-000000627 | to | HLP-111-000000627 |
| HLP-111-000000633 | to | HLP-111-000000634 |
| HLP-111-000000648 | to | HLP-111-000000648 |
| HLP-111-000000665 | to | HLP-111-000000665 |
| HLP-111-000000680 | to | HLP-111-000000680 |
| HLP-111-000000683 | to | HLP-111-000000683 |
| HLP-111-000000697 | to | HLP-111-000000697 |
| HLP-111-000000728 | to | HLP-111-000000728 |
| HLP-111-000000812 | to | HLP-111-000000812 |
| HLP-111-000000817 | to | HLP-111-000000820 |
| HLP-111-000000838 | to | HLP-111-000000838 |
| HLP-111-000000863 | to | HLP-111-000000863 |
| HLP-111-000000871 | to | HLP-111-000000871 |
| HLP-111-000000873 | to | HLP-111-000000873 |
| HLP-111-000000875 | to | HLP-111-000000875 |
| HLP-111-000000930 | to | HLP-111-000000930 |
| HLP-111-000000934 | to | HLP-111-000000934 |
| HLP-111-000000937 | to | HLP-111-000000937 |
| HLP-111-000000944 | to | HLP-111-000000944 |
| HLP-111-000000956 | to | HLP-111-000000961 |
| HLP-111-000000963 | to | HLP-111-000000963 |
| HLP-111-000000969 | to | HLP-111-000000969 |
| HLP-111-000000975 | to | HLP-111-000000976 |
| HLP-111-000000978 | to | HLP-111-000000978 |
| HLP-111-000000982 | to | HLP-111-000000990 |
| HLP-111-000000994 | to | HLP-111-000000994 |
| HLP-111-000001033 | to | HLP-111-000001033 |
| HLP-111-000001036 | to | HLP-111-000001036 |
| HLP-111-000001038 | to | HLP-111-000001038 |
| HLP-111-000001045 | to | HLP-111-000001045 |
| HLP-111-000001047 | to | HLP-111-000001048 |
| HLP-111-000001068 | to | HLP-111-000001068 |
| HLP-111-000001091 | to | HLP-111-000001091 |
| HLP-111-000001094 | to | HLP-111-000001094 |
| HLP-111-000001104 | to | HLP-111-000001104 |
| HLP-111-000001107 | to | HLP-111-000001107 |
| HLP-111-000001110 | to | HLP-111-000001110 |
| HLP-111-000001112 | to | HLP-111-000001112 |
| HLP-111-000001116 | to | HLP-111-000001116 |
| HLP-111-000001121 | to | HLP-111-000001121 |
| HLP-111-000001142 | to | HLP-111-000001143 |

| | | |
|---|---|---|
| HLP-111-000001151 | to | HLP-111-000001151 |
| HLP-111-000001165 | to | HLP-111-000001165 |
| HLP-111-000001175 | to | HLP-111-000001175 |
| HLP-111-000001178 | to | HLP-111-000001178 |
| HLP-111-000001194 | to | HLP-111-000001197 |
| HLP-111-000001199 | to | HLP-111-000001199 |
| HLP-111-000001214 | to | HLP-111-000001214 |
| HLP-111-000001216 | to | HLP-111-000001219 |
| HLP-111-000001221 | to | HLP-111-000001221 |
| HLP-111-000001224 | to | HLP-111-000001224 |
| HLP-111-000001227 | to | HLP-111-000001227 |
| HLP-111-000001253 | to | HLP-111-000001253 |
| HLP-111-000001257 | to | HLP-111-000001257 |
| HLP-111-000001260 | to | HLP-111-000001262 |
| HLP-111-000001288 | to | HLP-111-000001288 |
| HLP-111-000001291 | to | HLP-111-000001293 |
| HLP-111-000001338 | to | HLP-111-000001338 |
| HLP-111-000001354 | to | HLP-111-000001354 |
| HLP-111-000001376 | to | HLP-111-000001376 |
| HLP-111-000001393 | to | HLP-111-000001393 |
| HLP-111-000001408 | to | HLP-111-000001408 |
| HLP-111-000001417 | to | HLP-111-000001417 |
| HLP-111-000001463 | to | HLP-111-000001463 |
| HLP-111-000001467 | to | HLP-111-000001468 |
| HLP-111-000001477 | to | HLP-111-000001477 |
| HLP-111-000001498 | to | HLP-111-000001498 |
| HLP-111-000001501 | to | HLP-111-000001501 |
| HLP-111-000001504 | to | HLP-111-000001505 |
| HLP-111-000001509 | to | HLP-111-000001509 |
| HLP-111-000001512 | to | HLP-111-000001512 |
| HLP-111-000001515 | to | HLP-111-000001515 |
| HLP-111-000001518 | to | HLP-111-000001520 |
| HLP-111-000001559 | to | HLP-111-000001559 |
| HLP-111-000001589 | to | HLP-111-000001599 |
| HLP-111-000001619 | to | HLP-111-000001619 |
| HLP-111-000001622 | to | HLP-111-000001632 |
| HLP-111-000001637 | to | HLP-111-000001637 |
| HLP-111-000001647 | to | HLP-111-000001647 |
| HLP-111-000001656 | to | HLP-111-000001658 |
| HLP-111-000001661 | to | HLP-111-000001661 |
| HLP-111-000001683 | to | HLP-111-000001683 |
| HLP-111-000001685 | to | HLP-111-000001685 |
| HLP-111-000001688 | to | HLP-111-000001689 |
| HLP-111-000001697 | to | HLP-111-000001699 |

| | | |
|---|---|---|
| HLP-111-000001707 | to | HLP-111-000001707 |
| HLP-111-000001709 | to | HLP-111-000001711 |
| HLP-111-000001738 | to | HLP-111-000001739 |
| HLP-111-000001754 | to | HLP-111-000001756 |
| HLP-111-000001760 | to | HLP-111-000001760 |
| HLP-111-000001765 | to | HLP-111-000001765 |
| HLP-111-000001767 | to | HLP-111-000001777 |
| HLP-111-000001787 | to | HLP-111-000001787 |
| HLP-111-000001794 | to | HLP-111-000001794 |
| HLP-111-000001796 | to | HLP-111-000001798 |
| HLP-111-000001803 | to | HLP-111-000001803 |
| HLP-111-000001827 | to | HLP-111-000001827 |
| HLP-111-000001839 | to | HLP-111-000001839 |
| HLP-111-000001843 | to | HLP-111-000001846 |
| HLP-111-000001848 | to | HLP-111-000001848 |
| HLP-111-000001851 | to | HLP-111-000001865 |
| HLP-111-000001880 | to | HLP-111-000001880 |
| HLP-111-000001887 | to | HLP-111-000001887 |
| HLP-111-000001892 | to | HLP-111-000001892 |
| HLP-111-000001896 | to | HLP-111-000001898 |
| HLP-111-000001900 | to | HLP-111-000001907 |
| HLP-111-000001915 | to | HLP-111-000001917 |
| HLP-111-000001920 | to | HLP-111-000001925 |
| HLP-111-000001928 | to | HLP-111-000001933 |
| HLP-111-000001946 | to | HLP-111-000001947 |
| HLP-111-000001958 | to | HLP-111-000001958 |
| HLP-111-000001978 | to | HLP-111-000001979 |
| HLP-111-000002040 | to | HLP-111-000002040 |
| HLP-111-000002045 | to | HLP-111-000002046 |
| HLP-111-000002052 | to | HLP-111-000002052 |
| HLP-111-000002058 | to | HLP-111-000002058 |
| HLP-111-000002075 | to | HLP-111-000002075 |
| HLP-111-000002080 | to | HLP-111-000002080 |
| HLP-111-000002093 | to | HLP-111-000002094 |
| HLP-111-000002102 | to | HLP-111-000002102 |
| HLP-111-000002113 | to | HLP-111-000002113 |
| HLP-111-000002119 | to | HLP-111-000002121 |
| HLP-111-000002148 | to | HLP-111-000002148 |
| HLP-111-000002154 | to | HLP-111-000002154 |
| HLP-111-000002205 | to | HLP-111-000002205 |
| HLP-111-000002218 | to | HLP-111-000002219 |
| HLP-111-000002238 | to | HLP-111-000002238 |
| HLP-111-000002270 | to | HLP-111-000002270 |
| HLP-111-000002280 | to | HLP-111-000002280 |

| HLP-111-000002288 | to | HLP-111-000002288 |
| HLP-111-000002290 | to | HLP-111-000002291 |
| HLP-111-000002293 | to | HLP-111-000002293 |
| HLP-111-000002295 | to | HLP-111-000002297 |
| HLP-111-000002299 | to | HLP-111-000002300 |
| HLP-111-000002302 | to | HLP-111-000002302 |
| HLP-111-000002306 | to | HLP-111-000002306 |
| HLP-111-000002315 | to | HLP-111-000002316 |
| HLP-111-000002330 | to | HLP-111-000002330 |
| HLP-111-000002368 | to | HLP-111-000002368 |
| HLP-111-000002372 | to | HLP-111-000002372 |
| HLP-111-000002380 | to | HLP-111-000002380 |
| HLP-111-000002399 | to | HLP-111-000002399 |
| HLP-111-000002407 | to | HLP-111-000002407 |
| HLP-111-000002410 | to | HLP-111-000002411 |
| HLP-111-000002416 | to | HLP-111-000002416 |
| HLP-111-000002421 | to | HLP-111-000002421 |
| HLP-111-000002438 | to | HLP-111-000002438 |
| HLP-111-000002450 | to | HLP-111-000002450 |
| HLP-111-000002479 | to | HLP-111-000002479 |
| HLP-111-000002532 | to | HLP-111-000002532 |
| HLP-111-000002600 | to | HLP-111-000002600 |
| HLP-111-000002668 | to | HLP-111-000002668 |
| HLP-111-000002677 | to | HLP-111-000002677 |
| HLP-111-000002688 | to | HLP-111-000002688 |
| HLP-111-000002711 | to | HLP-111-000002712 |
| HLP-111-000002736 | to | HLP-111-000002736 |
| HLP-111-000002746 | to | HLP-111-000002746 |
| HLP-111-000002750 | to | HLP-111-000002750 |
| HLP-111-000002777 | to | HLP-111-000002778 |
| HLP-111-000002785 | to | HLP-111-000002786 |
| HLP-111-000002801 | to | HLP-111-000002801 |
| HLP-111-000002803 | to | HLP-111-000002803 |
| HLP-111-000002819 | to | HLP-111-000002819 |
| HLP-111-000002822 | to | HLP-111-000002822 |
| HLP-111-000002824 | to | HLP-111-000002824 |
| HLP-111-000002828 | to | HLP-111-000002829 |
| HLP-111-000002849 | to | HLP-111-000002849 |
| HLP-111-000002864 | to | HLP-111-000002865 |
| HLP-111-000002867 | to | HLP-111-000002867 |
| HLP-111-000002869 | to | HLP-111-000002870 |
| HLP-111-000002892 | to | HLP-111-000002892 |
| HLP-111-000002897 | to | HLP-111-000002898 |
| HLP-111-000002904 | to | HLP-111-000002904 |

| | | |
|---|---|---|
| HLP-111-000002915 | to | HLP-111-000002916 |
| HLP-111-000002920 | to | HLP-111-000002920 |
| HLP-111-000002924 | to | HLP-111-000002924 |
| HLP-111-000002932 | to | HLP-111-000002933 |
| HLP-111-000002938 | to | HLP-111-000002940 |
| HLP-111-000002942 | to | HLP-111-000002942 |
| HLP-111-000002950 | to | HLP-111-000002951 |
| HLP-111-000002954 | to | HLP-111-000002954 |
| HLP-111-000002966 | to | HLP-111-000002966 |
| HLP-111-000002971 | to | HLP-111-000002971 |
| HLP-111-000002973 | to | HLP-111-000002973 |
| HLP-111-000002977 | to | HLP-111-000002977 |
| HLP-111-000002996 | to | HLP-111-000002996 |
| HLP-111-000003007 | to | HLP-111-000003007 |
| HLP-111-000003009 | to | HLP-111-000003010 |
| HLP-111-000003019 | to | HLP-111-000003019 |
| HLP-111-000003029 | to | HLP-111-000003029 |
| HLP-111-000003062 | to | HLP-111-000003063 |
| HLP-111-000003069 | to | HLP-111-000003069 |
| HLP-111-000003077 | to | HLP-111-000003077 |
| HLP-111-000003080 | to | HLP-111-000003081 |
| HLP-111-000003091 | to | HLP-111-000003091 |
| HLP-111-000003095 | to | HLP-111-000003095 |
| HLP-111-000003107 | to | HLP-111-000003107 |
| HLP-111-000003110 | to | HLP-111-000003110 |
| HLP-111-000003125 | to | HLP-111-000003125 |
| HLP-111-000003128 | to | HLP-111-000003128 |
| HLP-111-000003132 | to | HLP-111-000003132 |
| HLP-111-000003141 | to | HLP-111-000003142 |
| HLP-111-000003148 | to | HLP-111-000003148 |
| HLP-111-000003180 | to | HLP-111-000003180 |
| HLP-111-000003188 | to | HLP-111-000003188 |
| HLP-111-000003195 | to | HLP-111-000003195 |
| HLP-111-000003202 | to | HLP-111-000003202 |
| HLP-111-000003239 | to | HLP-111-000003240 |
| HLP-111-000003246 | to | HLP-111-000003246 |
| HLP-111-000003257 | to | HLP-111-000003257 |
| HLP-111-000003259 | to | HLP-111-000003259 |
| HLP-111-000003264 | to | HLP-111-000003264 |
| HLP-111-000003272 | to | HLP-111-000003272 |
| HLP-111-000003279 | to | HLP-111-000003281 |
| HLP-111-000003286 | to | HLP-111-000003286 |
| HLP-111-000003298 | to | HLP-111-000003298 |
| HLP-111-000003316 | to | HLP-111-000003316 |

| | | |
|---|---|---|
| HLP-111-000003318 | to | HLP-111-000003318 |
| HLP-111-000003322 | to | HLP-111-000003322 |
| HLP-111-000003324 | to | HLP-111-000003324 |
| HLP-111-000003330 | to | HLP-111-000003330 |
| HLP-111-000003332 | to | HLP-111-000003332 |
| HLP-111-000003341 | to | HLP-111-000003341 |
| HLP-111-000003357 | to | HLP-111-000003357 |
| HLP-111-000003360 | to | HLP-111-000003360 |
| HLP-111-000003362 | to | HLP-111-000003362 |
| HLP-111-000003377 | to | HLP-111-000003377 |
| HLP-111-000003385 | to | HLP-111-000003385 |
| HLP-111-000003390 | to | HLP-111-000003390 |
| HLP-111-000003395 | to | HLP-111-000003395 |
| HLP-111-000003398 | to | HLP-111-000003398 |
| HLP-111-000003408 | to | HLP-111-000003408 |
| HLP-111-000003428 | to | HLP-111-000003428 |
| HLP-111-000003435 | to | HLP-111-000003436 |
| HLP-111-000003438 | to | HLP-111-000003438 |
| HLP-111-000003440 | to | HLP-111-000003440 |
| HLP-111-000003454 | to | HLP-111-000003458 |
| HLP-111-000003462 | to | HLP-111-000003462 |
| HLP-111-000003465 | to | HLP-111-000003466 |
| HLP-111-000003468 | to | HLP-111-000003468 |
| HLP-111-000003470 | to | HLP-111-000003476 |
| HLP-111-000003478 | to | HLP-111-000003478 |
| HLP-111-000003490 | to | HLP-111-000003490 |
| HLP-111-000003509 | to | HLP-111-000003510 |
| HLP-111-000003515 | to | HLP-111-000003515 |
| HLP-111-000003519 | to | HLP-111-000003519 |
| HLP-111-000003532 | to | HLP-111-000003532 |
| HLP-111-000003534 | to | HLP-111-000003535 |
| HLP-111-000003537 | to | HLP-111-000003537 |
| HLP-111-000003539 | to | HLP-111-000003539 |
| HLP-111-000003569 | to | HLP-111-000003569 |
| HLP-111-000003577 | to | HLP-111-000003579 |
| HLP-111-000003581 | to | HLP-111-000003581 |
| HLP-111-000003583 | to | HLP-111-000003583 |
| HLP-111-000003585 | to | HLP-111-000003585 |
| HLP-111-000003590 | to | HLP-111-000003591 |
| HLP-111-000003593 | to | HLP-111-000003593 |
| HLP-111-000003595 | to | HLP-111-000003595 |
| HLP-111-000003603 | to | HLP-111-000003603 |
| HLP-111-000003607 | to | HLP-111-000003607 |
| HLP-111-000003613 | to | HLP-111-000003613 |

| | | |
|---|---|---|
| HLP-111-000003640 | to | HLP-111-000003640 |
| HLP-111-000003646 | to | HLP-111-000003646 |
| HLP-111-000003664 | to | HLP-111-000003664 |
| HLP-111-000003685 | to | HLP-111-000003686 |
| HLP-111-000003688 | to | HLP-111-000003688 |
| HLP-111-000003691 | to | HLP-111-000003691 |
| HLP-111-000003697 | to | HLP-111-000003697 |
| HLP-111-000003701 | to | HLP-111-000003702 |
| HLP-111-000003718 | to | HLP-111-000003718 |
| HLP-111-000003721 | to | HLP-111-000003721 |
| HLP-111-000003723 | to | HLP-111-000003723 |
| HLP-111-000003726 | to | HLP-111-000003727 |
| HLP-111-000003735 | to | HLP-111-000003735 |
| HLP-111-000003737 | to | HLP-111-000003738 |
| HLP-111-000003744 | to | HLP-111-000003744 |
| HLP-111-000003751 | to | HLP-111-000003751 |
| HLP-111-000003755 | to | HLP-111-000003756 |
| HLP-111-000003758 | to | HLP-111-000003759 |
| HLP-111-000003761 | to | HLP-111-000003761 |
| HLP-111-000003763 | to | HLP-111-000003763 |
| HLP-111-000003767 | to | HLP-111-000003767 |
| HLP-111-000003770 | to | HLP-111-000003770 |
| HLP-111-000003772 | to | HLP-111-000003772 |
| HLP-111-000003774 | to | HLP-111-000003775 |
| HLP-111-000003809 | to | HLP-111-000003809 |
| HLP-111-000003820 | to | HLP-111-000003820 |
| HLP-111-000003831 | to | HLP-111-000003833 |
| HLP-111-000003836 | to | HLP-111-000003836 |
| HLP-111-000003840 | to | HLP-111-000003840 |
| HLP-111-000003854 | to | HLP-111-000003854 |
| HLP-111-000003869 | to | HLP-111-000003869 |
| HLP-111-000003873 | to | HLP-111-000003873 |
| HLP-111-000003879 | to | HLP-111-000003879 |
| HLP-111-000003884 | to | HLP-111-000003884 |
| HLP-111-000003886 | to | HLP-111-000003886 |
| HLP-111-000003889 | to | HLP-111-000003889 |
| HLP-111-000003894 | to | HLP-111-000003894 |
| HLP-111-000003918 | to | HLP-111-000003919 |
| HLP-111-000003925 | to | HLP-111-000003925 |
| HLP-111-000003935 | to | HLP-111-000003936 |
| HLP-111-000003944 | to | HLP-111-000003944 |
| HLP-111-000003947 | to | HLP-111-000003948 |
| HLP-111-000003951 | to | HLP-111-000003951 |
| HLP-111-000003960 | to | HLP-111-000003960 |

| | | |
|---|---|---|
| HLP-111-000003963 | to | HLP-111-000003966 |
| HLP-111-000003975 | to | HLP-111-000003975 |
| HLP-111-000003978 | to | HLP-111-000003978 |
| HLP-111-000003980 | to | HLP-111-000003980 |
| HLP-111-000003985 | to | HLP-111-000003985 |
| HLP-111-000003988 | to | HLP-111-000003988 |
| HLP-111-000003990 | to | HLP-111-000003990 |
| HLP-111-000003993 | to | HLP-111-000003995 |
| HLP-111-000004008 | to | HLP-111-000004009 |
| HLP-111-000004012 | to | HLP-111-000004012 |
| HLP-111-000004017 | to | HLP-111-000004019 |
| HLP-111-000004021 | to | HLP-111-000004021 |
| HLP-111-000004032 | to | HLP-111-000004032 |
| HLP-111-000004034 | to | HLP-111-000004034 |
| HLP-111-000004045 | to | HLP-111-000004045 |
| HLP-111-000004047 | to | HLP-111-000004048 |
| HLP-111-000004050 | to | HLP-111-000004051 |
| HLP-111-000004061 | to | HLP-111-000004062 |
| HLP-111-000004074 | to | HLP-111-000004074 |
| HLP-111-000004076 | to | HLP-111-000004076 |
| HLP-111-000004081 | to | HLP-111-000004082 |
| HLP-111-000004099 | to | HLP-111-000004099 |
| HLP-111-000004103 | to | HLP-111-000004103 |
| HLP-111-000004109 | to | HLP-111-000004109 |
| HLP-111-000004117 | to | HLP-111-000004117 |
| HLP-111-000004120 | to | HLP-111-000004121 |
| HLP-111-000004126 | to | HLP-111-000004131 |
| HLP-111-000004135 | to | HLP-111-000004135 |
| HLP-111-000004154 | to | HLP-111-000004154 |
| HLP-111-000004165 | to | HLP-111-000004165 |
| HLP-111-000004167 | to | HLP-111-000004167 |
| HLP-111-000004175 | to | HLP-111-000004175 |
| HLP-111-000004199 | to | HLP-111-000004199 |
| HLP-111-000004201 | to | HLP-111-000004201 |
| HLP-111-000004207 | to | HLP-111-000004207 |
| HLP-111-000004215 | to | HLP-111-000004215 |
| HLP-111-000004219 | to | HLP-111-000004219 |
| HLP-111-000004221 | to | HLP-111-000004221 |
| HLP-111-000004225 | to | HLP-111-000004225 |
| HLP-111-000004252 | to | HLP-111-000004252 |
| HLP-111-000004259 | to | HLP-111-000004260 |
| HLP-111-000004262 | to | HLP-111-000004262 |
| HLP-111-000004264 | to | HLP-111-000004264 |
| HLP-111-000004272 | to | HLP-111-000004272 |

| | | |
|---|---|---|
| HLP-111-000004279 | to | HLP-111-000004279 |
| HLP-111-000004283 | to | HLP-111-000004284 |
| HLP-111-000004286 | to | HLP-111-000004287 |
| HLP-111-000004299 | to | HLP-111-000004299 |
| HLP-111-000004315 | to | HLP-111-000004315 |
| HLP-111-000004321 | to | HLP-111-000004321 |
| HLP-111-000004329 | to | HLP-111-000004329 |
| HLP-111-000004336 | to | HLP-111-000004336 |
| HLP-111-000004340 | to | HLP-111-000004340 |
| HLP-111-000004343 | to | HLP-111-000004343 |
| HLP-111-000004347 | to | HLP-111-000004348 |
| HLP-111-000004351 | to | HLP-111-000004353 |
| HLP-111-000004355 | to | HLP-111-000004355 |
| HLP-111-000004408 | to | HLP-111-000004408 |
| HLP-111-000004416 | to | HLP-111-000004416 |
| HLP-111-000004427 | to | HLP-111-000004428 |
| HLP-111-000004430 | to | HLP-111-000004430 |
| HLP-111-000004434 | to | HLP-111-000004434 |
| HLP-111-000004436 | to | HLP-111-000004436 |
| HLP-111-000004447 | to | HLP-111-000004447 |
| HLP-111-000004475 | to | HLP-111-000004475 |
| HLP-111-000004488 | to | HLP-111-000004488 |
| HLP-111-000004494 | to | HLP-111-000004494 |
| HLP-111-000004496 | to | HLP-111-000004496 |
| HLP-111-000004529 | to | HLP-111-000004529 |
| HLP-111-000004534 | to | HLP-111-000004534 |
| HLP-111-000004541 | to | HLP-111-000004541 |
| HLP-111-000004544 | to | HLP-111-000004544 |
| HLP-111-000004582 | to | HLP-111-000004582 |
| HLP-111-000004594 | to | HLP-111-000004594 |
| HLP-111-000004596 | to | HLP-111-000004596 |
| HLP-111-000004605 | to | HLP-111-000004605 |
| HLP-111-000004611 | to | HLP-111-000004611 |
| HLP-111-000004620 | to | HLP-111-000004620 |
| HLP-111-000004627 | to | HLP-111-000004627 |
| HLP-111-000004630 | to | HLP-111-000004630 |
| HLP-111-000004635 | to | HLP-111-000004636 |
| HLP-111-000004638 | to | HLP-111-000004638 |
| HLP-111-000004666 | to | HLP-111-000004666 |
| HLP-111-000004669 | to | HLP-111-000004669 |
| HLP-111-000004710 | to | HLP-111-000004710 |
| HLP-111-000004712 | to | HLP-111-000004712 |
| HLP-111-000004716 | to | HLP-111-000004716 |
| HLP-111-000004723 | to | HLP-111-000004723 |

| | | |
|---|---|---|
| HLP-111-000004732 | to | HLP-111-000004732 |
| HLP-111-000004735 | to | HLP-111-000004735 |
| HLP-111-000004753 | to | HLP-111-000004753 |
| HLP-111-000004771 | to | HLP-111-000004771 |
| HLP-111-000004773 | to | HLP-111-000004773 |
| HLP-111-000004778 | to | HLP-111-000004779 |
| HLP-111-000004786 | to | HLP-111-000004786 |
| HLP-111-000004794 | to | HLP-111-000004795 |
| HLP-111-000004813 | to | HLP-111-000004814 |
| HLP-111-000004822 | to | HLP-111-000004822 |
| HLP-111-000004826 | to | HLP-111-000004826 |
| HLP-111-000004831 | to | HLP-111-000004831 |
| HLP-111-000004842 | to | HLP-111-000004842 |
| HLP-111-000004871 | to | HLP-111-000004871 |
| HLP-111-000004888 | to | HLP-111-000004890 |
| HLP-111-000004892 | to | HLP-111-000004892 |
| HLP-111-000004900 | to | HLP-111-000004900 |
| HLP-111-000004910 | to | HLP-111-000004910 |
| HLP-111-000004921 | to | HLP-111-000004922 |
| HLP-111-000004926 | to | HLP-111-000004926 |
| HLP-111-000004931 | to | HLP-111-000004931 |
| HLP-111-000004935 | to | HLP-111-000004935 |
| HLP-111-000004943 | to | HLP-111-000004945 |
| HLP-111-000004948 | to | HLP-111-000004948 |
| HLP-111-000004955 | to | HLP-111-000004955 |
| HLP-111-000004957 | to | HLP-111-000004957 |
| HLP-111-000004963 | to | HLP-111-000004963 |
| HLP-111-000004974 | to | HLP-111-000004974 |
| HLP-111-000004985 | to | HLP-111-000004985 |
| HLP-111-000004991 | to | HLP-111-000004991 |
| HLP-111-000004996 | to | HLP-111-000004996 |
| HLP-111-000005011 | to | HLP-111-000005014 |
| HLP-111-000005016 | to | HLP-111-000005016 |
| HLP-111-000005027 | to | HLP-111-000005027 |
| HLP-111-000005035 | to | HLP-111-000005035 |
| HLP-111-000005037 | to | HLP-111-000005037 |
| HLP-111-000005039 | to | HLP-111-000005039 |
| HLP-111-000005042 | to | HLP-111-000005043 |
| HLP-111-000005047 | to | HLP-111-000005047 |
| HLP-111-000005049 | to | HLP-111-000005050 |
| HLP-111-000005054 | to | HLP-111-000005054 |
| HLP-111-000005062 | to | HLP-111-000005062 |
| HLP-111-000005072 | to | HLP-111-000005072 |
| HLP-111-000005077 | to | HLP-111-000005077 |

| | | |
|---|---|---|
| HLP-111-000005094 | to | HLP-111-000005094 |
| HLP-111-000005135 | to | HLP-111-000005135 |
| HLP-111-000005142 | to | HLP-111-000005143 |
| HLP-111-000005156 | to | HLP-111-000005156 |
| HLP-111-000005171 | to | HLP-111-000005172 |
| HLP-111-000005187 | to | HLP-111-000005187 |
| HLP-111-000005192 | to | HLP-111-000005192 |
| HLP-111-000005195 | to | HLP-111-000005195 |
| HLP-111-000005206 | to | HLP-111-000005206 |
| HLP-111-000005211 | to | HLP-111-000005212 |
| HLP-111-000005237 | to | HLP-111-000005237 |
| HLP-111-000005249 | to | HLP-111-000005250 |
| HLP-111-000005252 | to | HLP-111-000005252 |
| HLP-111-000005275 | to | HLP-111-000005275 |
| HLP-111-000005280 | to | HLP-111-000005280 |
| HLP-111-000005282 | to | HLP-111-000005282 |
| HLP-111-000005284 | to | HLP-111-000005284 |
| HLP-111-000005294 | to | HLP-111-000005294 |
| HLP-111-000005304 | to | HLP-111-000005304 |
| HLP-111-000005343 | to | HLP-111-000005345 |
| HLP-111-000005382 | to | HLP-111-000005384 |
| HLP-111-000005396 | to | HLP-111-000005396 |
| HLP-111-000005404 | to | HLP-111-000005404 |
| HLP-111-000005406 | to | HLP-111-000005407 |
| HLP-111-000005410 | to | HLP-111-000005413 |
| HLP-111-000005418 | to | HLP-111-000005418 |
| HLP-111-000005431 | to | HLP-111-000005431 |
| HLP-111-000005439 | to | HLP-111-000005439 |
| HLP-111-000005450 | to | HLP-111-000005450 |
| HLP-111-000005452 | to | HLP-111-000005452 |
| HLP-111-000005490 | to | HLP-111-000005491 |
| HLP-111-000005493 | to | HLP-111-000005494 |
| HLP-111-000005496 | to | HLP-111-000005497 |
| HLP-111-000005503 | to | HLP-111-000005503 |
| HLP-111-000005512 | to | HLP-111-000005513 |
| HLP-111-000005518 | to | HLP-111-000005518 |
| HLP-111-000005523 | to | HLP-111-000005523 |
| HLP-111-000005529 | to | HLP-111-000005531 |
| HLP-111-000005533 | to | HLP-111-000005533 |
| HLP-111-000005535 | to | HLP-111-000005535 |
| HLP-111-000005538 | to | HLP-111-000005538 |
| HLP-111-000005541 | to | HLP-111-000005541 |
| HLP-111-000005544 | to | HLP-111-000005545 |
| HLP-111-000005560 | to | HLP-111-000005560 |

| | | |
|---|---|---|
| HLP-111-000005563 | to | HLP-111-000005563 |
| HLP-111-000005567 | to | HLP-111-000005567 |
| HLP-111-000005569 | to | HLP-111-000005569 |
| HLP-111-000005586 | to | HLP-111-000005586 |
| HLP-111-000005593 | to | HLP-111-000005593 |
| HLP-111-000005596 | to | HLP-111-000005596 |
| HLP-111-000005600 | to | HLP-111-000005600 |
| HLP-111-000005608 | to | HLP-111-000005608 |
| HLP-111-000005611 | to | HLP-111-000005612 |
| HLP-111-000005614 | to | HLP-111-000005614 |
| HLP-111-000005619 | to | HLP-111-000005619 |
| HLP-111-000005621 | to | HLP-111-000005621 |
| HLP-111-000005631 | to | HLP-111-000005631 |
| HLP-111-000005649 | to | HLP-111-000005649 |
| HLP-111-000005665 | to | HLP-111-000005665 |
| HLP-111-000005679 | to | HLP-111-000005679 |
| HLP-111-000005692 | to | HLP-111-000005692 |
| HLP-111-000005696 | to | HLP-111-000005696 |
| HLP-111-000005698 | to | HLP-111-000005698 |
| HLP-111-000005704 | to | HLP-111-000005704 |
| HLP-111-000005708 | to | HLP-111-000005708 |
| HLP-111-000005710 | to | HLP-111-000005710 |
| HLP-111-000005713 | to | HLP-111-000005713 |
| HLP-111-000005736 | to | HLP-111-000005736 |
| HLP-111-000005739 | to | HLP-111-000005740 |
| HLP-111-000005742 | to | HLP-111-000005742 |
| HLP-111-000005758 | to | HLP-111-000005760 |
| HLP-111-000005772 | to | HLP-111-000005772 |
| HLP-111-000005781 | to | HLP-111-000005782 |
| HLP-111-000005793 | to | HLP-111-000005793 |
| HLP-111-000005807 | to | HLP-111-000005808 |
| HLP-111-000005823 | to | HLP-111-000005823 |
| HLP-111-000005825 | to | HLP-111-000005826 |
| HLP-111-000005830 | to | HLP-111-000005830 |
| HLP-111-000005839 | to | HLP-111-000005839 |
| HLP-111-000005851 | to | HLP-111-000005851 |
| HLP-111-000005895 | to | HLP-111-000005895 |
| HLP-111-000005901 | to | HLP-111-000005901 |
| HLP-111-000005920 | to | HLP-111-000005920 |
| HLP-111-000005924 | to | HLP-111-000005924 |
| HLP-111-000005928 | to | HLP-111-000005928 |
| HLP-111-000005934 | to | HLP-111-000005935 |
| HLP-111-000005939 | to | HLP-111-000005940 |
| HLP-111-000005960 | to | HLP-111-000005960 |

| | | |
|---|---|---|
| HLP-111-000005962 | to | HLP-111-000005963 |
| HLP-111-000005986 | to | HLP-111-000005986 |
| HLP-111-000006002 | to | HLP-111-000006002 |
| HLP-111-000006006 | to | HLP-111-000006006 |
| HLP-111-000006015 | to | HLP-111-000006015 |
| HLP-111-000006027 | to | HLP-111-000006027 |
| HLP-111-000006029 | to | HLP-111-000006029 |
| HLP-111-000006035 | to | HLP-111-000006035 |
| HLP-111-000006039 | to | HLP-111-000006039 |
| HLP-111-000006042 | to | HLP-111-000006043 |
| HLP-111-000006059 | to | HLP-111-000006059 |
| HLP-111-000006070 | to | HLP-111-000006070 |
| HLP-111-000006072 | to | HLP-111-000006073 |
| HLP-111-000006076 | to | HLP-111-000006076 |
| HLP-111-000006091 | to | HLP-111-000006091 |
| HLP-111-000006093 | to | HLP-111-000006093 |
| HLP-111-000006116 | to | HLP-111-000006116 |
| HLP-111-000006120 | to | HLP-111-000006120 |
| HLP-111-000006161 | to | HLP-111-000006161 |
| HLP-111-000006163 | to | HLP-111-000006163 |
| HLP-111-000006171 | to | HLP-111-000006171 |
| HLP-111-000006176 | to | HLP-111-000006176 |
| HLP-111-000006181 | to | HLP-111-000006181 |
| HLP-111-000006183 | to | HLP-111-000006185 |
| HLP-111-000006187 | to | HLP-111-000006187 |
| HLP-111-000006197 | to | HLP-111-000006197 |
| HLP-111-000006200 | to | HLP-111-000006200 |
| HLP-111-000006203 | to | HLP-111-000006203 |
| HLP-111-000006208 | to | HLP-111-000006208 |
| HLP-111-000006229 | to | HLP-111-000006229 |
| HLP-111-000006236 | to | HLP-111-000006236 |
| HLP-111-000006239 | to | HLP-111-000006239 |
| HLP-111-000006242 | to | HLP-111-000006243 |
| HLP-111-000006246 | to | HLP-111-000006246 |
| HLP-111-000006263 | to | HLP-111-000006263 |
| HLP-111-000006267 | to | HLP-111-000006267 |
| HLP-111-000006274 | to | HLP-111-000006274 |
| HLP-111-000006276 | to | HLP-111-000006276 |
| HLP-111-000006279 | to | HLP-111-000006279 |
| HLP-111-000006287 | to | HLP-111-000006287 |
| HLP-111-000006289 | to | HLP-111-000006290 |
| HLP-111-000006292 | to | HLP-111-000006292 |
| HLP-111-000006294 | to | HLP-111-000006294 |
| HLP-111-000006298 | to | HLP-111-000006298 |

| | | |
|---|---|---|
| HLP-111-000006310 | to | HLP-111-000006310 |
| HLP-111-000006312 | to | HLP-111-000006312 |
| HLP-111-000006335 | to | HLP-111-000006335 |
| HLP-111-000006340 | to | HLP-111-000006341 |
| HLP-111-000006344 | to | HLP-111-000006344 |
| HLP-111-000006346 | to | HLP-111-000006347 |
| HLP-111-000006350 | to | HLP-111-000006350 |
| HLP-111-000006366 | to | HLP-111-000006366 |
| HLP-111-000006368 | to | HLP-111-000006370 |
| HLP-111-000006373 | to | HLP-111-000006373 |
| HLP-111-000006375 | to | HLP-111-000006375 |
| HLP-111-000006378 | to | HLP-111-000006378 |
| HLP-111-000006383 | to | HLP-111-000006383 |
| HLP-111-000006386 | to | HLP-111-000006386 |
| HLP-111-000006400 | to | HLP-111-000006400 |
| HLP-111-000006407 | to | HLP-111-000006407 |
| HLP-111-000006415 | to | HLP-111-000006416 |
| HLP-111-000006430 | to | HLP-111-000006430 |
| HLP-111-000006436 | to | HLP-111-000006437 |
| HLP-111-000006445 | to | HLP-111-000006445 |
| HLP-111-000006451 | to | HLP-111-000006451 |
| HLP-111-000006468 | to | HLP-111-000006468 |
| HLP-111-000006490 | to | HLP-111-000006490 |
| HLP-111-000006508 | to | HLP-111-000006508 |
| HLP-111-000006512 | to | HLP-111-000006512 |
| HLP-111-000006514 | to | HLP-111-000006514 |
| HLP-111-000006517 | to | HLP-111-000006517 |
| HLP-111-000006531 | to | HLP-111-000006533 |
| HLP-111-000006536 | to | HLP-111-000006536 |
| HLP-111-000006543 | to | HLP-111-000006543 |
| HLP-111-000006561 | to | HLP-111-000006561 |
| HLP-111-000006576 | to | HLP-111-000006576 |
| HLP-111-000006603 | to | HLP-111-000006603 |
| HLP-111-000006607 | to | HLP-111-000006608 |
| HLP-111-000006611 | to | HLP-111-000006611 |
| HLP-111-000006617 | to | HLP-111-000006617 |
| HLP-111-000006623 | to | HLP-111-000006623 |
| HLP-111-000006629 | to | HLP-111-000006629 |
| HLP-111-000006644 | to | HLP-111-000006644 |
| HLP-111-000006649 | to | HLP-111-000006649 |
| HLP-111-000006657 | to | HLP-111-000006657 |
| HLP-111-000006670 | to | HLP-111-000006670 |
| HLP-111-000006672 | to | HLP-111-000006674 |
| HLP-111-000006677 | to | HLP-111-000006678 |

| | | |
|---|---|---|
| HLP-111-000006680 | to | HLP-111-000006681 |
| HLP-111-000006683 | to | HLP-111-000006683 |
| HLP-111-000006696 | to | HLP-111-000006697 |
| HLP-111-000006700 | to | HLP-111-000006700 |
| HLP-111-000006711 | to | HLP-111-000006711 |
| HLP-111-000006735 | to | HLP-111-000006735 |
| HLP-111-000006741 | to | HLP-111-000006741 |
| HLP-111-000006744 | to | HLP-111-000006745 |
| HLP-111-000006758 | to | HLP-111-000006758 |
| HLP-111-000006764 | to | HLP-111-000006764 |
| HLP-111-000006766 | to | HLP-111-000006768 |
| HLP-111-000006770 | to | HLP-111-000006770 |
| HLP-111-000006772 | to | HLP-111-000006772 |
| HLP-111-000006775 | to | HLP-111-000006775 |
| HLP-111-000006785 | to | HLP-111-000006785 |
| HLP-111-000006791 | to | HLP-111-000006791 |
| HLP-111-000006827 | to | HLP-111-000006827 |
| HLP-111-000006854 | to | HLP-111-000006854 |
| HLP-111-000006872 | to | HLP-111-000006872 |
| HLP-111-000006882 | to | HLP-111-000006882 |
| HLP-111-000006887 | to | HLP-111-000006887 |
| HLP-111-000006921 | to | HLP-111-000006921 |
| HLP-111-000006933 | to | HLP-111-000006933 |
| HLP-111-000006936 | to | HLP-111-000006936 |
| HLP-111-000006938 | to | HLP-111-000006938 |
| HLP-111-000006946 | to | HLP-111-000006946 |
| HLP-111-000006958 | to | HLP-111-000006959 |
| HLP-111-000006965 | to | HLP-111-000006965 |
| HLP-111-000006983 | to | HLP-111-000006983 |
| HLP-111-000006986 | to | HLP-111-000006987 |
| HLP-111-000007009 | to | HLP-111-000007009 |
| HLP-111-000007030 | to | HLP-111-000007030 |
| HLP-111-000007066 | to | HLP-111-000007066 |
| HLP-111-000007071 | to | HLP-111-000007071 |
| HLP-111-000007073 | to | HLP-111-000007073 |
| HLP-111-000007080 | to | HLP-111-000007080 |
| HLP-111-000007084 | to | HLP-111-000007084 |
| HLP-111-000007090 | to | HLP-111-000007090 |
| HLP-111-000007093 | to | HLP-111-000007093 |
| HLP-111-000007107 | to | HLP-111-000007107 |
| HLP-111-000007111 | to | HLP-111-000007111 |
| HLP-111-000007129 | to | HLP-111-000007130 |
| HLP-111-000007138 | to | HLP-111-000007138 |
| HLP-111-000007140 | to | HLP-111-000007140 |

HLP-111-000007153     to        HLP-111-000007153
HLP-111-000007157     to        HLP-111-000007157
HLP-111-000007161     to        HLP-111-000007162.

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
   JAMES F. McCONNON, JR.