**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000005 | DLP-056-000000005 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000015 | DLP-056-000000016 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000055 | DLP-056-000000056 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000059 | DLP-056-000000059 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000082 | DLP-056-000000082 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000098 | DLP-056-000000098 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000105 | DLP-056-000000105 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000147 | DLP-056-000000148 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000153 | DLP-056-000000153 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000155 | DLP-056-000000155 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000238 | DLP-056-000000238 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000244 | DLP-056-000000244 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000248 | DLP-056-000000248 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000259 | DLP-056-000000259 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000264 | DLP-056-000000264 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000298 | DLP-056-000000298 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000335 | DLP-056-000000335 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000343 | DLP-056-000000343 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000383 | DLP-056-000000384 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000404 | DLP-056-000000404 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000411 | DLP-056-000000412 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000431 | DLP-056-000000431 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000533 | DLP-056-000000534 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000546 | DLP-056-000000546 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000557 | DLP-056-000000557 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000605 | DLP-056-000000607 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000611 | DLP-056-000000611 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000624 | DLP-056-000000624 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000634 | DLP-056-000000635 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000649 | DLP-056-000000649 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000653 | DLP-056-000000653 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000662 | DLP-056-000000662 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000680 | DLP-056-000000681 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000700 | DLP-056-000000701 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000707 | DLP-056-000000707 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000710 | DLP-056-000000711 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000729 | DLP-056-000000729 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000744 | DLP-056-000000744 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000755 | DLP-056-000000755 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000757 | DLP-056-000000759 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000761 | DLP-056-000000763 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000766 | DLP-056-000000766 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000780 | DLP-056-000000782 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000797 | DLP-056-000000797 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000799 | DLP-056-000000799 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000809 | DLP-056-000000809 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000824 | DLP-056-000000824 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000851 | DLP-056-000000851 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000874 | DLP-056-000000874 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000886 | DLP-056-000000886 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000928 | DLP-056-000000929 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000943 | DLP-056-000000943 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000949 | DLP-056-000000949 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000976 | DLP-056-000000976 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001007 | DLP-056-000001007 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001031 | DLP-056-000001031 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001044 | DLP-056-000001044 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001053 | DLP-056-000001053 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001078 | DLP-056-000001078 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001095 | DLP-056-000001095 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001117 | DLP-056-000001118 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001120 | DLP-056-000001120 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001129 | DLP-056-000001130 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001159 | DLP-056-000001159 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001162 | DLP-056-000001162 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001164 | DLP-056-000001164 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001166 | DLP-056-000001169 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001171 | DLP-056-000001172 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001184 | DLP-056-000001184 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001214 | DLP-056-000001214 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001255 | DLP-056-000001255 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001310 | DLP-056-000001310 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001325 | DLP-056-000001325 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001339 | DLP-056-000001339 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001356 | DLP-056-000001357 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001375 | DLP-056-000001375 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001377 | DLP-056-000001377 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001385 | DLP-056-000001385 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001394 | DLP-056-000001394 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001406 | DLP-056-000001406 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001408 | DLP-056-000001408 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001441 | DLP-056-000001443 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001486 | DLP-056-000001486 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001490 | DLP-056-000001490 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001506 | DLP-056-000001506 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001511 | DLP-056-000001511 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001523 | DLP-056-000001523 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001547 | DLP-056-000001547 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001566 | DLP-056-000001567 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001573 | DLP-056-000001573 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001580 | DLP-056-000001581 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001593 | DLP-056-000001593 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001596 | DLP-056-000001596 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001608 | DLP-056-000001608 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001617 | DLP-056-000001617 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001629 | DLP-056-000001629 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001632 | DLP-056-000001632 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001646 | DLP-056-000001646 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001679 | DLP-056-000001679 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001682 | DLP-056-000001682 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001703 | DLP-056-000001703 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001713 | DLP-056-000001714 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001765 | DLP-056-000001766 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001787 | DLP-056-000001787 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001790 | DLP-056-000001791 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001794 | DLP-056-000001794 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001806 | DLP-056-000001806 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001819 | DLP-056-000001819 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001839 | DLP-056-000001839 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001857 | DLP-056-000001857 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001876 | DLP-056-000001876 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001880 | DLP-056-000001880 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001890 | DLP-056-000001890 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001915 | DLP-056-000001915 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001917 | DLP-056-000001917 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001925 | DLP-056-000001925 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001928 | DLP-056-000001928 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001937 | DLP-056-000001937 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001948 | DLP-056-000001948 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001952 | DLP-056-000001952 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001958 | DLP-056-000001958 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001972 | DLP-056-000001972 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001977 | DLP-056-000001979 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001984 | DLP-056-000001984 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001990 | DLP-056-000001995 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002001 | DLP-056-000002001 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002004 | DLP-056-000002005 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002012 | DLP-056-000002012 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002044 | DLP-056-000002044 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002051 | DLP-056-000002051 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002068 | DLP-056-000002069 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002075 | DLP-056-000002075 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002077 | DLP-056-000002077 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002080 | DLP-056-000002080 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002089 | DLP-056-000002089 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002093 | DLP-056-000002095 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002100 | DLP-056-000002100 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002102 | DLP-056-000002102 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002107 | DLP-056-000002107 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002114 | DLP-056-000002114 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002120 | DLP-056-000002120 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002125 | DLP-056-000002128 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002139 | DLP-056-000002140 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002145 | DLP-056-000002148 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002156 | DLP-056-000002156 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002162 | DLP-056-000002163 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002170 | DLP-056-000002170 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002178 | DLP-056-000002178 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002185 | DLP-056-000002185 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002192 | DLP-056-000002192 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002211 | DLP-056-000002211 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002237 | DLP-056-000002237 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002251 | DLP-056-000002251 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002259 | DLP-056-000002259 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002262 | DLP-056-000002262 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002267 | DLP-056-000002267 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002277 | DLP-056-000002277 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002282 | DLP-056-000002282 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002290 | DLP-056-000002290 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002293 | DLP-056-000002293 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002302 | DLP-056-000002303 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002308 | DLP-056-000002308 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002316 | DLP-056-000002317 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002325 | DLP-056-000002325 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002330 | DLP-056-000002331 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002335 | DLP-056-000002335 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002344 | DLP-056-000002344 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002353 | DLP-056-000002353 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002357 | DLP-056-000002357 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002362 | DLP-056-000002362 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002366 | DLP-056-000002367 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002369 | DLP-056-000002369 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002373 | DLP-056-000002373 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002375 | DLP-056-000002377 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002389 | DLP-056-000002389 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002393 | DLP-056-000002393 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002395 | DLP-056-000002395 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002411 | DLP-056-000002411 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002413 | DLP-056-000002413 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002427 | DLP-056-000002428 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002440 | DLP-056-000002441 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002447 | DLP-056-000002448 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002451 | DLP-056-000002451 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002490 | DLP-056-000002492 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002497 | DLP-056-000002497 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002500 | DLP-056-000002501 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002512 | DLP-056-000002512 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002521 | DLP-056-000002521 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002527 | DLP-056-000002527 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002532 | DLP-056-000002532 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002539 | DLP-056-000002539 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002542 | DLP-056-000002542 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002565 | DLP-056-000002565 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002568 | DLP-056-000002568 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002573 | DLP-056-000002573 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002588 | DLP-056-000002588 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002590 | DLP-056-000002590 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002599 | DLP-056-000002599 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002603 | DLP-056-000002603 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002608 | DLP-056-000002608 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002612 | DLP-056-000002612 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002614 | DLP-056-000002614 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002620 | DLP-056-000002620 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002625 | DLP-056-000002625 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002627 | DLP-056-000002627 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002629 | DLP-056-000002629 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002633 | DLP-056-000002634 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002639 | DLP-056-000002639 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002651 | DLP-056-000002652 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002658 | DLP-056-000002658 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002667 | DLP-056-000002667 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002675 | DLP-056-000002675 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002677 | DLP-056-000002677 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002683 | DLP-056-000002683 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002690 | DLP-056-000002690 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002709 | DLP-056-000002709 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002733 | DLP-056-000002734 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002737 | DLP-056-000002737 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002748 | DLP-056-000002748 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002753 | DLP-056-000002753 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002759 | DLP-056-000002759 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002762 | DLP-056-000002762 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002768 | DLP-056-000002768 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002770 | DLP-056-000002770 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002791 | DLP-056-000002791 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002823 | DLP-056-000002823 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002832 | DLP-056-000002832 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002837 | DLP-056-000002837 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002839 | DLP-056-000002841 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002868 | DLP-056-000002869 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002872 | DLP-056-000002872 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002874 | DLP-056-000002874 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002876 | DLP-056-000002876 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002879 | DLP-056-000002879 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002882 | DLP-056-000002882 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002885 | DLP-056-000002885 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002887 | DLP-056-000002887 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002900 | DLP-056-000002904 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002943 | DLP-056-000002949 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002951 | DLP-056-000002951 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002953 | DLP-056-000002953 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002957 | DLP-056-000002957 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002959 | DLP-056-000002959 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002970 | DLP-056-000002970 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002978 | DLP-056-000002978 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002986 | DLP-056-000002986 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002996 | DLP-056-000002996 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002999 | DLP-056-000002999 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003010 | DLP-056-000003010 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003033 | DLP-056-000003033 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003097 | DLP-056-000003097 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003104 | DLP-056-000003105 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003505 | DLP-056-000003505 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003507 | DLP-056-000003507 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003512 | DLP-056-000003516 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003518 | DLP-056-000003519 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003532 | DLP-056-000003532 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003569 | DLP-056-000003569 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003589 | DLP-056-000003589 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003591 | DLP-056-000003591 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003603 | DLP-056-000003606 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003657 | DLP-056-000003658 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003669 | DLP-056-000003669 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003709 | DLP-056-000003709 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003720 | DLP-056-000003720 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003753 | DLP-056-000003753 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003765 | DLP-056-000003766 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003770 | DLP-056-000003771 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003776 | DLP-056-000003776 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003780 | DLP-056-000003781 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003787 | DLP-056-000003787 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003800 | DLP-056-000003807 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003817 | DLP-056-000003817 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003822 | DLP-056-000003822 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003826 | DLP-056-000003826 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003835 | DLP-056-000003835 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003843 | DLP-056-000003845 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003849 | DLP-056-000003849 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003864 | DLP-056-000003864 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003882 | DLP-056-000003882 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003927 | DLP-056-000003927 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003945 | DLP-056-000003945 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003961 | DLP-056-000003961 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003963 | DLP-056-000003963 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003988 | DLP-056-000003988 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004003 | DLP-056-000004003 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004008 | DLP-056-000004008 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004021 | DLP-056-000004027 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004034 | DLP-056-000004034 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004039 | DLP-056-000004039 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000004045 | DLP-056-000004045 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004059 | DLP-056-000004060 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004068 | DLP-056-000004068 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004116 | DLP-056-000004116 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004161 | DLP-056-000004161 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004163 | DLP-056-000004164 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004231 | DLP-056-000004231 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004320 | DLP-056-000004320 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004365 | DLP-056-000004365 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004368 | DLP-056-000004368 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000004373 | DLP-056-000004373 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004718 | DLP-056-000004719 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004758 | DLP-056-000004758 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004760 | DLP-056-000004760 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004796 | DLP-056-000004796 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005005 | DLP-056-000005005 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005019 | DLP-056-000005019 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005027 | DLP-056-000005027 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005156 | DLP-056-000005156 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005169 | DLP-056-000005170 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005175 | DLP-056-000005176 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005197 | DLP-056-000005197 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005212 | DLP-056-000005212 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005216 | DLP-056-000005216 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005219 | DLP-056-000005219 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005296 | DLP-056-000005296 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005309 | DLP-056-000005309 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005415 | DLP-056-000005415 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005450 | DLP-056-000005452 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005476 | DLP-056-000005476 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005489 | DLP-056-000005489 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005496 | DLP-056-000005496 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005504 | DLP-056-000005504 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005560 | DLP-056-000005560 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005568 | DLP-056-000005568 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005581 | DLP-056-000005581 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005587 | DLP-056-000005587 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005589 | DLP-056-000005589 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005591 | DLP-056-000005592 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005599 | DLP-056-000005599 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005604 | DLP-056-000005605 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005622 | DLP-056-000005622 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005643 | DLP-056-000005643 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005668 | DLP-056-000005668 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005678 | DLP-056-000005678 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005687 | DLP-056-000005689 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005696 | DLP-056-000005696 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005698 | DLP-056-000005698 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005705 | DLP-056-000005705 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005715 | DLP-056-000005715 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005737 | DLP-056-000005737 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005786 | DLP-056-000005786 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005807 | DLP-056-000005807 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005819 | DLP-056-000005819 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005859 | DLP-056-000005859 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005936 | DLP-056-000005936 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005949 | DLP-056-000005949 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005958 | DLP-056-000005959 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005972 | DLP-056-000005972 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005985 | DLP-056-000005985 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006048 | DLP-056-000006048 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006056 | DLP-056-000006056 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006059 | DLP-056-000006060 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006064 | DLP-056-000006065 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006067 | DLP-056-000006067 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006069 | DLP-056-000006069 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006072 | DLP-056-000006072 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006075 | DLP-056-000006075 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006081 | DLP-056-000006082 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006087 | DLP-056-000006087 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006089 | DLP-056-000006093 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006105 | DLP-056-000006106 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006108 | DLP-056-000006110 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006120 | DLP-056-000006120 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006123 | DLP-056-000006123 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006127 | DLP-056-000006127 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006130 | DLP-056-000006132 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006140 | DLP-056-000006140 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006142 | DLP-056-000006147 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006149 | DLP-056-000006149 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006153 | DLP-056-000006153 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006159 | DLP-056-000006160 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006169 | DLP-056-000006169 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006179 | DLP-056-000006179 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006182 | DLP-056-000006183 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006188 | DLP-056-000006189 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006194 | DLP-056-000006194 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006200 | DLP-056-000006200 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006203 | DLP-056-000006204 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006216 | DLP-056-000006216 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006220 | DLP-056-000006224 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006230 | DLP-056-000006232 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006234 | DLP-056-000006234 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006243 | DLP-056-000006243 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006245 | DLP-056-000006246 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006249 | DLP-056-000006250 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006255 | DLP-056-000006256 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006259 | DLP-056-000006259 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006262 | DLP-056-000006262 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006280 | DLP-056-000006280 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006283 | DLP-056-000006283 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006309 | DLP-056-000006309 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006326 | DLP-056-000006327 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006347 | DLP-056-000006347 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006356 | DLP-056-000006356 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006391 | DLP-056-000006392 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006398 | DLP-056-000006403 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006405 | DLP-056-000006405 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006410 | DLP-056-000006410 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006428 | DLP-056-000006428 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006472 | DLP-056-000006472 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006514 | DLP-056-000006514 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006520 | DLP-056-000006521 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006524 | DLP-056-000006525 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006527 | DLP-056-000006529 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006531 | DLP-056-000006531 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006535 | DLP-056-000006535 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006537 | DLP-056-000006537 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006541 | DLP-056-000006541 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006543 | DLP-056-000006556 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006562 | DLP-056-000006562 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006566 | DLP-056-000006570 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006573 | DLP-056-000006579 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006581 | DLP-056-000006583 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006587 | DLP-056-000006588 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006590 | DLP-056-000006595 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006598 | DLP-056-000006599 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006601 | DLP-056-000006602 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006605 | DLP-056-000006605 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006608 | DLP-056-000006608 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006610 | DLP-056-000006610 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006616 | DLP-056-000006618 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006625 | DLP-056-000006625 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006630 | DLP-056-000006630 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006634 | DLP-056-000006634 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006636 | DLP-056-000006637 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006640 | DLP-056-000006640 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006642 | DLP-056-000006650 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006653 | DLP-056-000006653 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006659 | DLP-056-000006661 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006663 | DLP-056-000006664 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006669 | DLP-056-000006671 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006674 | DLP-056-000006674 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006676 | DLP-056-000006693 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006695 | DLP-056-000006698 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006700 | DLP-056-000006701 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006703 | DLP-056-000006706 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006708 | DLP-056-000006710 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006713 | DLP-056-000006713 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006893 | DLP-056-000006893 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006907 | DLP-056-000006907 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006912 | DLP-056-000006912 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006915 | DLP-056-000006915 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006917 | DLP-056-000006917 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006942 | DLP-056-000006942 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006951 | DLP-056-000006952 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006966 | DLP-056-000006966 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006969 | DLP-056-000006969 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006990 | DLP-056-000006992 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007018 | DLP-056-000007018 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000007042 | DLP-056-000007042 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007051 | DLP-056-000007051 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007061 | DLP-056-000007061 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007119 | DLP-056-000007119 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007150 | DLP-056-000007150 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007153 | DLP-056-000007153 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007195 | DLP-056-000007195 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007208 | DLP-056-000007208 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007309 | DLP-056-000007309 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007311 | DLP-056-000007311 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000007330 | DLP-056-000007331 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007359 | DLP-056-000007359 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007370 | DLP-056-000007370 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007379 | DLP-056-000007379 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007382 | DLP-056-000007382 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007384 | DLP-056-000007387 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007389 | DLP-056-000007389 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007396 | DLP-056-000007396 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007414 | DLP-056-000007414 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007474 | DLP-056-000007474 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000007498 | DLP-056-000007498 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007500 | DLP-056-000007503 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007512 | DLP-056-000007516 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007518 | DLP-056-000007521 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007523 | DLP-056-000007529 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007538 | DLP-056-000007538 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007540 | DLP-056-000007542 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007564 | DLP-056-000007566 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007568 | DLP-056-000007568 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007584 | DLP-056-000007584 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000007613 | DLP-056-000007613 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007615 | DLP-056-000007616 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007630 | DLP-056-000007630 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007638 | DLP-056-000007638 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007652 | DLP-056-000007652 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007656 | DLP-056-000007656 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007688 | DLP-056-000007688 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007714 | DLP-056-000007714 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007720 | DLP-056-000007721 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007730 | DLP-056-000007730 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000007763 | DLP-056-000007763 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007924 | DLP-056-000007924 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007929 | DLP-056-000007929 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007937 | DLP-056-000007937 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007940 | DLP-056-000007941 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008144 | DLP-056-000008145 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008150 | DLP-056-000008150 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008160 | DLP-056-000008164 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008169 | DLP-056-000008171 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008175 | DLP-056-000008175 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008183 | DLP-056-000008183 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008187 | DLP-056-000008187 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008190 | DLP-056-000008190 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008194 | DLP-056-000008194 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008199 | DLP-056-000008199 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008201 | DLP-056-000008201 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008215 | DLP-056-000008215 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008217 | DLP-056-000008218 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008220 | DLP-056-000008220 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008224 | DLP-056-000008224 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008226 | DLP-056-000008228 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008231 | DLP-056-000008231 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008244 | DLP-056-000008244 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008247 | DLP-056-000008247 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008270 | DLP-056-000008270 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008277 | DLP-056-000008279 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008281 | DLP-056-000008282 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008286 | DLP-056-000008286 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008294 | DLP-056-000008294 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008303 | DLP-056-000008304 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008306 | DLP-056-000008306 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008339 | DLP-056-000008340 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008349 | DLP-056-000008349 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008359 | DLP-056-000008359 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008369 | DLP-056-000008370 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008393 | DLP-056-000008395 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008415 | DLP-056-000008415 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008458 | DLP-056-000008458 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008482 | DLP-056-000008482 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008529 | DLP-056-000008529 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008580 | DLP-056-000008580 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008659 | DLP-056-000008659 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008662 | DLP-056-000008662 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008664 | DLP-056-000008664 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008742 | DLP-056-000008742 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008750 | DLP-056-000008751 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008756 | DLP-056-000008756 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008784 | DLP-056-000008786 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008790 | DLP-056-000008790 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008825 | DLP-056-000008825 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008874 | DLP-056-000008874 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008983 | DLP-056-000008983 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009074 | DLP-056-000009074 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009113 | DLP-056-000009113 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009145 | DLP-056-000009145 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009160 | DLP-056-000009160 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009169 | DLP-056-000009169 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009176 | DLP-056-000009176 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009180 | DLP-056-000009180 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009182 | DLP-056-000009182 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009184 | DLP-056-000009184 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009188 | DLP-056-000009188 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009246 | DLP-056-000009246 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009259 | DLP-056-000009260 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009294 | DLP-056-000009296 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009374 | DLP-056-000009374 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009440 | DLP-056-000009440 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009445 | DLP-056-000009445 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009448 | DLP-056-000009450 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009458 | DLP-056-000009458 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009484 | DLP-056-000009484 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009523 | DLP-056-000009523 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009532 | DLP-056-000009533 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009536 | DLP-056-000009536 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009565 | DLP-056-000009565 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009568 | DLP-056-000009568 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009599 | DLP-056-000009599 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009629 | DLP-056-000009630 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009660 | DLP-056-000009660 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009725 | DLP-056-000009729 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009732 | DLP-056-000009733 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009742 | DLP-056-000009743 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009776 | DLP-056-000009776 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009778 | DLP-056-000009778 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009783 | DLP-056-000009783 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009785 | DLP-056-000009785 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009824 | DLP-056-000009825 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009829 | DLP-056-000009829 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009833 | DLP-056-000009833 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009839 | DLP-056-000009840 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009843 | DLP-056-000009844 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009846 | DLP-056-000009846 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009854 | DLP-056-000009854 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009860 | DLP-056-000009860 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009864 | DLP-056-000009864 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009867 | DLP-056-000009870 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009901 | DLP-056-000009901 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009910 | DLP-056-000009910 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009979 | DLP-056-000009979 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009987 | DLP-056-000009987 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009992 | DLP-056-000009992 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010015 | DLP-056-000010021 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010026 | DLP-056-000010027 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010029 | DLP-056-000010029 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010037 | DLP-056-000010037 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010042 | DLP-056-000010042 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010044 | DLP-056-000010044 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010046 | DLP-056-000010048 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010082 | DLP-056-000010082 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010086 | DLP-056-000010087 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010089 | DLP-056-000010089 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010100 | DLP-056-000010101 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010103 | DLP-056-000010103 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010123 | DLP-056-000010123 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010128 | DLP-056-000010129 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010171 | DLP-056-000010171 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010188 | DLP-056-000010189 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010194 | DLP-056-000010194 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010204 | DLP-056-000010204 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010207 | DLP-056-000010207 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010211 | DLP-056-000010211 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010232 | DLP-056-000010232 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010235 | DLP-056-000010235 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010244 | DLP-056-000010244 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010250 | DLP-056-000010250 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010255 | DLP-056-000010255 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010264 | DLP-056-000010264 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010319 | DLP-056-000010319 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010322 | DLP-056-000010322 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010333 | DLP-056-000010333 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010337 | DLP-056-000010337 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010344 | DLP-056-000010344 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010357 | DLP-056-000010357 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010373 | DLP-056-000010373 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010400 | DLP-056-000010400 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010402 | DLP-056-000010402 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010410 | DLP-056-000010410 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010413 | DLP-056-000010413 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010433 | DLP-056-000010433 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010435 | DLP-056-000010435 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010437 | DLP-056-000010438 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010446 | DLP-056-000010446 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010460 | DLP-056-000010461 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010464 | DLP-056-000010465 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010471 | DLP-056-000010472 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010504 | DLP-056-000010504 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010507 | DLP-056-000010507 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010516 | DLP-056-000010516 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010521 | DLP-056-000010523 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010525 | DLP-056-000010525 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010549 | DLP-056-000010549 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010593 | DLP-056-000010593 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010636 | DLP-056-000010636 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010638 | DLP-056-000010639 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010648 | DLP-056-000010648 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010662 | DLP-056-000010662 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010664 | DLP-056-000010665 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010668 | DLP-056-000010669 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010680 | DLP-056-000010680 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010686 | DLP-056-000010686 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010692 | DLP-056-000010692 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010715 | DLP-056-000010715 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010723 | DLP-056-000010723 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010727 | DLP-056-000010727 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010751 | DLP-056-000010751 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010756 | DLP-056-000010756 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010759 | DLP-056-000010760 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010763 | DLP-056-000010764 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010766 | DLP-056-000010767 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010791 | DLP-056-000010791 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010794 | DLP-056-000010794 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010803 | DLP-056-000010803 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010814 | DLP-056-000010814 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010821 | DLP-056-000010822 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010824 | DLP-056-000010825 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010843 | DLP-056-000010843 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010856 | DLP-056-000010857 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010860 | DLP-056-000010862 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010873 | DLP-056-000010873 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010886 | DLP-056-000010888 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010895 | DLP-056-000010895 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010899 | DLP-056-000010899 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010902 | DLP-056-000010903 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010908 | DLP-056-000010908 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010911 | DLP-056-000010911 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010917 | DLP-056-000010917 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010935 | DLP-056-000010935 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010942 | DLP-056-000010942 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010945 | DLP-056-000010945 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010954 | DLP-056-000010954 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010957 | DLP-056-000010957 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010966 | DLP-056-000010968 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010970 | DLP-056-000010971 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010974 | DLP-056-000010975 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010994 | DLP-056-000010994 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010999 | DLP-056-000011000 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011002 | DLP-056-000011002 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011006 | DLP-056-000011006 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011013 | DLP-056-000011013 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011015 | DLP-056-000011015 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011018 | DLP-056-000011018 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011046 | DLP-056-000011046 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011049 | DLP-056-000011049 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011056 | DLP-056-000011056 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011058 | DLP-056-000011060 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011065 | DLP-056-000011067 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011071 | DLP-056-000011072 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011079 | DLP-056-000011079 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011081 | DLP-056-000011082 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011084 | DLP-056-000011086 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011097 | DLP-056-000011099 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011109 | DLP-056-000011109 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011112 | DLP-056-000011113 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011135 | DLP-056-000011135 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011143 | DLP-056-000011151 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011216 | DLP-056-000011217 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011261 | DLP-056-000011263 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011303 | DLP-056-000011309 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011315 | DLP-056-000011315 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011351 | DLP-056-000011351 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011377 | DLP-056-000011377 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011386 | DLP-056-000011386 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011461 | DLP-056-000011461 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011468 | DLP-056-000011476 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011478 | DLP-056-000011484 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011486 | DLP-056-000011486 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011490 | DLP-056-000011490 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011492 | DLP-056-000011492 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011494 | DLP-056-000011494 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011497 | DLP-056-000011497 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011499 | DLP-056-000011505 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011507 | DLP-056-000011524 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011530 | DLP-056-000011530 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011547 | DLP-056-000011548 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011571 | DLP-056-000011571 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011589 | DLP-056-000011589 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011609 | DLP-056-000011609 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011615 | DLP-056-000011616 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011654 | DLP-056-000011659 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011661 | DLP-056-000011662 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011678 | DLP-056-000011678 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011685 | DLP-056-000011689 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011701 | DLP-056-000011701 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011704 | DLP-056-000011704 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011762 | DLP-056-000011762 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011770 | DLP-056-000011771 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011829 | DLP-056-000011829 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011897 | DLP-056-000011906 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011911 | DLP-056-000011914 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011923 | DLP-056-000011924 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011940 | DLP-056-000011940 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011985 | DLP-056-000011985 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011995 | DLP-056-000011997 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012032 | DLP-056-000012033 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012060 | DLP-056-000012060 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012080 | DLP-056-000012080 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012132 | DLP-056-000012132 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012135 | DLP-056-000012135 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012149 | DLP-056-000012151 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012176 | DLP-056-000012176 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012183 | DLP-056-000012184 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012204 | DLP-056-000012205 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012208 | DLP-056-000012209 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012219 | DLP-056-000012220 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012222 | DLP-056-000012230 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012232 | DLP-056-000012232 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012234 | DLP-056-000012236 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012257 | DLP-056-000012260 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012387 | DLP-056-000012387 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012458 | DLP-056-000012463 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012465 | DLP-056-000012472 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012483 | DLP-056-000012483 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012518 | DLP-056-000012519 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012546 | DLP-056-000012546 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012558 | DLP-056-000012558 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012704 | DLP-056-000012704 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012706 | DLP-056-000012706 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012720 | DLP-056-000012720 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012726 | DLP-056-000012729 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012735 | DLP-056-000012735 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012747 | DLP-056-000012747 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012761 | DLP-056-000012761 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012787 | DLP-056-000012787 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012794 | DLP-056-000012794 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012797 | DLP-056-000012808 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012810 | DLP-056-000012810 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012833 | DLP-056-000012833 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012853 | DLP-056-000012854 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012902 | DLP-056-000012902 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012905 | DLP-056-000012906 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012915 | DLP-056-000012915 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012944 | DLP-056-000012944 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012969 | DLP-056-000012969 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012988 | DLP-056-000012992 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012998 | DLP-056-000012998 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013005 | DLP-056-000013006 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013010 | DLP-056-000013010 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013015 | DLP-056-000013017 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013024 | DLP-056-000013036 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013061 | DLP-056-000013064 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000013113 | DLP-056-000013148 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013150 | DLP-056-000013154 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013161 | DLP-056-000013163 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013169 | DLP-056-000013169 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013175 | DLP-056-000013175 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013177 | DLP-056-000013177 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013181 | DLP-056-000013181 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013185 | DLP-056-000013225 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013239 | DLP-056-000013239 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013257 | DLP-056-000013257 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000013259 | DLP-056-000013259 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013262 | DLP-056-000013262 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013273 | DLP-056-000013273 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013292 | DLP-056-000013292 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013294 | DLP-056-000013294 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013296 | DLP-056-000013296 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013330 | DLP-056-000013330 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013386 | DLP-056-000013386 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013395 | DLP-056-000013395 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013401 | DLP-056-000013401 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000013411 | DLP-056-000013411 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013418 | DLP-056-000013418 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013450 | DLP-056-000013454 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013470 | DLP-056-000013472 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013548 | DLP-056-000013548 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013574 | DLP-056-000013574 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013578 | DLP-056-000013578 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013587 | DLP-056-000013588 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013590 | DLP-056-000013599 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013601 | DLP-056-000013617 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000013619 | DLP-056-000013620 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013629 | DLP-056-000013629 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013676 | DLP-056-000013676 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013693 | DLP-056-000013693 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013737 | DLP-056-000013738 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013740 | DLP-056-000013740 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013765 | DLP-056-000013770 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013787 | DLP-056-000013788 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013809 | DLP-056-000013810 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013821 | DLP-056-000013821 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000013900 | DLP-056-000013902 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013983 | DLP-056-000013983 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014009 | DLP-056-000014009 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014021 | DLP-056-000014021 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014032 | DLP-056-000014032 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014045 | DLP-056-000014084 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014106 | DLP-056-000014106 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014125 | DLP-056-000014125 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014135 | DLP-056-000014136 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014138 | DLP-056-000014138 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014161 | DLP-056-000014161 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014163 | DLP-056-000014173 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014184 | DLP-056-000014184 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014205 | DLP-056-000014205 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014228 | DLP-056-000014230 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014248 | DLP-056-000014248 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014260 | DLP-056-000014260 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014263 | DLP-056-000014263 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014279 | DLP-056-000014279 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014308 | DLP-056-000014308 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014330 | DLP-056-000014339 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014341 | DLP-056-000014343 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014346 | DLP-056-000014346 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014361 | DLP-056-000014361 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014367 | DLP-056-000014367 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014377 | DLP-056-000014377 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014441 | DLP-056-000014441 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014443 | DLP-056-000014449 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014452 | DLP-056-000014464 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014468 | DLP-056-000014472 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014474 | DLP-056-000014475 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014488 | DLP-056-000014488 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014511 | DLP-056-000014511 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014513 | DLP-056-000014524 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014527 | DLP-056-000014529 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014531 | DLP-056-000014531 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014534 | DLP-056-000014534 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014543 | DLP-056-000014543 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014556 | DLP-056-000014557 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014578 | DLP-056-000014578 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014581 | DLP-056-000014582 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014624 | DLP-056-000014624 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014642 | DLP-056-000014650 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014652 | DLP-056-000014652 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014654 | DLP-056-000014658 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014663 | DLP-056-000014663 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014665 | DLP-056-000014665 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014714 | DLP-056-000014714 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014721 | DLP-056-000014721 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014800 | DLP-056-000014800 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014803 | DLP-056-000014803 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014805 | DLP-056-000014805 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014878 | DLP-056-000014882 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014897 | DLP-056-000014897 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014909 | DLP-056-000014910 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014964 | DLP-056-000014964 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014971 | DLP-056-000014971 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014981 | DLP-056-000014981 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014993 | DLP-056-000014993 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014998 | DLP-056-000014998 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015003 | DLP-056-000015005 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015007 | DLP-056-000015008 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015018 | DLP-056-000015018 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015025 | DLP-056-000015025 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015056 | DLP-056-000015056 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015059 | DLP-056-000015059 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015070 | DLP-056-000015070 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015077 | DLP-056-000015077 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015081 | DLP-056-000015081 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015083 | DLP-056-000015083 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015101 | DLP-056-000015101 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015104 | DLP-056-000015104 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015158 | DLP-056-000015161 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015166 | DLP-056-000015166 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015177 | DLP-056-000015177 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015184 | DLP-056-000015184 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015195 | DLP-056-000015195 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015207 | DLP-056-000015207 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015210 | DLP-056-000015210 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015226 | DLP-056-000015226 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015228 | DLP-056-000015228 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015241 | DLP-056-000015243 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015251 | DLP-056-000015251 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015255 | DLP-056-000015255 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015303 | DLP-056-000015303 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015311 | DLP-056-000015311 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015328 | DLP-056-000015328 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015334 | DLP-056-000015341 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015345 | DLP-056-000015347 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015352 | DLP-056-000015352 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015368 | DLP-056-000015370 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015427 | DLP-056-000015427 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015429 | DLP-056-000015430 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015450 | DLP-056-000015452 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015474 | DLP-056-000015475 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015482 | DLP-056-000015484 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015490 | DLP-056-000015492 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015501 | DLP-056-000015504 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015536 | DLP-056-000015537 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015562 | DLP-056-000015562 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015567 | DLP-056-000015567 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015620 | DLP-056-000015620 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015643 | DLP-056-000015643 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015657 | DLP-056-000015657 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015667 | DLP-056-000015667 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015708 | DLP-056-000015708 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015738 | DLP-056-000015738 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015762 | DLP-056-000015763 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015767 | DLP-056-000015773 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015775 | DLP-056-000015777 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015779 | DLP-056-000015780 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015799 | DLP-056-000015799 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015835 | DLP-056-000015835 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015845 | DLP-056-000015846 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015882 | DLP-056-000015884 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015888 | DLP-056-000015912 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016006 | DLP-056-000016006 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016055 | DLP-056-000016059 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016119 | DLP-056-000016119 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016122 | DLP-056-000016122 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000016124 | DLP-056-000016126 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016131 | DLP-056-000016132 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016137 | DLP-056-000016139 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016220 | DLP-056-000016220 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016237 | DLP-056-000016243 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016245 | DLP-056-000016250 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016252 | DLP-056-000016261 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016267 | DLP-056-000016268 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016270 | DLP-056-000016270 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016275 | DLP-056-000016276 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000016278 | DLP-056-000016278 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016311 | DLP-056-000016320 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016335 | DLP-056-000016336 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016632 | DLP-056-000016632 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016715 | DLP-056-000016717 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016728 | DLP-056-000016742 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016746 | DLP-056-000016746 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016771 | DLP-056-000016774 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016814 | DLP-056-000016814 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016846 | DLP-056-000016846 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000016877 | DLP-056-000016881 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016886 | DLP-056-000016886 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016906 | DLP-056-000016909 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016933 | DLP-056-000016933 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016940 | DLP-056-000016940 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016945 | DLP-056-000016946 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016951 | DLP-056-000016954 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016958 | DLP-056-000016958 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016962 | DLP-056-000016962 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016964 | DLP-056-000016964 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000016966 | DLP-056-000016971 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016990 | DLP-056-000016991 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016993 | DLP-056-000016993 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017000 | DLP-056-000017002 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017009 | DLP-056-000017014 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017039 | DLP-056-000017039 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017045 | DLP-056-000017046 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017065 | DLP-056-000017065 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017085 | DLP-056-000017086 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017089 | DLP-056-000017089 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000017144 | DLP-056-000017148 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017158 | DLP-056-000017175 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017177 | DLP-056-000017186 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017205 | DLP-056-000017207 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017209 | DLP-056-000017210 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017212 | DLP-056-000017218 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017231 | DLP-056-000017247 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017255 | DLP-056-000017255 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017291 | DLP-056-000017291 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017305 | DLP-056-000017322 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000017345 | DLP-056-000017345 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017436 | DLP-056-000017442 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017453 | DLP-056-000017453 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017455 | DLP-056-000017455 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017511 | DLP-056-000017524 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017526 | DLP-056-000017526 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017528 | DLP-056-000017533 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017558 | DLP-056-000017558 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017587 | DLP-056-000017587 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017596 | DLP-056-000017596 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000017615 | DLP-056-000017615 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017629 | DLP-056-000017633 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017656 | DLP-056-000017665 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017690 | DLP-056-000017690 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017696 | DLP-056-000017697 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017732 | DLP-056-000017735 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017745 | DLP-056-000017745 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017749 | DLP-056-000017761 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017767 | DLP-056-000017767 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017785 | DLP-056-000017785 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000017788 | DLP-056-000017788 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017790 | DLP-056-000017809 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017812 | DLP-056-000017815 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017823 | DLP-056-000017823 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017825 | DLP-056-000017827 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017859 | DLP-056-000017859 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017868 | DLP-056-000017868 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017912 | DLP-056-000017912 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017916 | DLP-056-000017917 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017927 | DLP-056-000017928 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000017941 | DLP-056-000017941 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017966 | DLP-056-000017968 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017973 | DLP-056-000017973 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017981 | DLP-056-000017981 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017983 | DLP-056-000017983 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018002 | DLP-056-000018002 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018005 | DLP-056-000018010 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018012 | DLP-056-000018012 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018014 | DLP-056-000018014 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018016 | DLP-056-000018016 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018019 | DLP-056-000018020 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018033 | DLP-056-000018033 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018063 | DLP-056-000018064 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018078 | DLP-056-000018078 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018081 | DLP-056-000018081 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018085 | DLP-056-000018085 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018087 | DLP-056-000018088 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018126 | DLP-056-000018127 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018139 | DLP-056-000018147 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018149 | DLP-056-000018151 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018153 | DLP-056-000018153 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018155 | DLP-056-000018155 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018157 | DLP-056-000018157 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018159 | DLP-056-000018159 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018161 | DLP-056-000018166 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018177 | DLP-056-000018177 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018179 | DLP-056-000018180 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018190 | DLP-056-000018190 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018193 | DLP-056-000018193 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018207 | DLP-056-000018211 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018245 | DLP-056-000018245 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018257 | DLP-056-000018257 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018272 | DLP-056-000018272 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018274 | DLP-056-000018274 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018285 | DLP-056-000018285 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018319 | DLP-056-000018319 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018337 | DLP-056-000018337 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018358 | DLP-056-000018358 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018367 | DLP-056-000018371 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018394 | DLP-056-000018399 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018420 | DLP-056-000018420 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018434 | DLP-056-000018434 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018462 | DLP-056-000018462 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018466 | DLP-056-000018466 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018513 | DLP-056-000018517 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018525 | DLP-056-000018525 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018534 | DLP-056-000018536 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018538 | DLP-056-000018541 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018543 | DLP-056-000018544 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018557 | DLP-056-000018561 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018575 | DLP-056-000018575 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018587 | DLP-056-000018587 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018589 | DLP-056-000018609 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018612 | DLP-056-000018618 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018621 | DLP-056-000018622 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018624 | DLP-056-000018624 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018630 | DLP-056-000018637 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018639 | DLP-056-000018639 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018641 | DLP-056-000018643 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018682 | DLP-056-000018682 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018692 | DLP-056-000018696 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018707 | DLP-056-000018708 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018738 | DLP-056-000018740 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018751 | DLP-056-000018763 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018800 | DLP-056-000018800 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018850 | DLP-056-000018850 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018893 | DLP-056-000018893 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018900 | DLP-056-000018904 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018930 | DLP-056-000018935 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018937 | DLP-056-000018937 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018976 | DLP-056-000018976 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018986 | DLP-056-000018986 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019011 | DLP-056-000019012 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019014 | DLP-056-000019014 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019022 | DLP-056-000019022 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019024 | DLP-056-000019024 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019037 | DLP-056-000019037 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019066 | DLP-056-000019072 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019080 | DLP-056-000019080 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019103 | DLP-056-000019103 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019161 | DLP-056-000019161 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019163 | DLP-056-000019165 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019170 | DLP-056-000019170 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019172 | DLP-056-000019172 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019237 | DLP-056-000019237 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019242 | DLP-056-000019242 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019244 | DLP-056-000019244 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019259 | DLP-056-000019260 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019300 | DLP-056-000019300 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019328 | DLP-056-000019328 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019335 | DLP-056-000019336 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019359 | DLP-056-000019361 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019363 | DLP-056-000019364 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019366 | DLP-056-000019366 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019381 | DLP-056-000019381 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019393 | DLP-056-000019393 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019395 | DLP-056-000019395 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019423 | DLP-056-000019423 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019463 | DLP-056-000019465 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019468 | DLP-056-000019470 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019472 | DLP-056-000019472 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019476 | DLP-056-000019476 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019478 | DLP-056-000019478 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019504 | DLP-056-000019508 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019520 | DLP-056-000019521 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019523 | DLP-056-000019527 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019530 | DLP-056-000019530 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019549 | DLP-056-000019551 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019553 | DLP-056-000019558 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019608 | DLP-056-000019610 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019615 | DLP-056-000019616 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019653 | DLP-056-000019653 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019676 | DLP-056-000019679 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019688 | DLP-056-000019688 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019694 | DLP-056-000019696 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019712 | DLP-056-000019715 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019735 | DLP-056-000019735 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019755 | DLP-056-000019756 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019759 | DLP-056-000019760 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019770 | DLP-056-000019771 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019777 | DLP-056-000019778 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019794 | DLP-056-000019794 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019797 | DLP-056-000019797 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019802 | DLP-056-000019812 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019815 | DLP-056-000019815 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019823 | DLP-056-000019834 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019843 | DLP-056-000019844 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019857 | DLP-056-000019858 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019872 | DLP-056-000019873 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019886 | DLP-056-000019888 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019890 | DLP-056-000019890 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019899 | DLP-056-000019900 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019903 | DLP-056-000019903 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019905 | DLP-056-000019909 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019915 | DLP-056-000019916 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019924 | DLP-056-000019925 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019931 | DLP-056-000019932 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019941 | DLP-056-000019942 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019947 | DLP-056-000019947 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019950 | DLP-056-000019950 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019958 | DLP-056-000019958 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019960 | DLP-056-000019960 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019968 | DLP-056-000019969 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019991 | DLP-056-000019992 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019994 | DLP-056-000020022 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020025 | DLP-056-000020026 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020029 | DLP-056-000020029 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020031 | DLP-056-000020031 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020070 | DLP-056-000020070 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020084 | DLP-056-000020084 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020086 | DLP-056-000020087 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020097 | DLP-056-000020098 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020141 | DLP-056-000020143 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020165 | DLP-056-000020165 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020169 | DLP-056-000020169 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020181 | DLP-056-000020181 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020206 | DLP-056-000020206 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020217 | DLP-056-000020217 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020258 | DLP-056-000020259 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020316 | DLP-056-000020316 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020379 | DLP-056-000020379 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020394 | DLP-056-000020394 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020396 | DLP-056-000020398 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020405 | DLP-056-000020405 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020407 | DLP-056-000020407 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020409 | DLP-056-000020411 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020413 | DLP-056-000020413 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020424 | DLP-056-000020424 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020426 | DLP-056-000020429 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020454 | DLP-056-000020456 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020513 | DLP-056-000020516 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020525 | DLP-056-000020529 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020531 | DLP-056-000020531 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020566 | DLP-056-000020567 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020575 | DLP-056-000020581 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020598 | DLP-056-000020598 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020629 | DLP-056-000020629 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020631 | DLP-056-000020631 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020660 | DLP-056-000020662 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020703 | DLP-056-000020703 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020706 | DLP-056-000020706 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020725 | DLP-056-000020730 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020734 | DLP-056-000020735 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020737 | DLP-056-000020737 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020752 | DLP-056-000020754 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020757 | DLP-056-000020759 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020761 | DLP-056-000020763 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020768 | DLP-056-000020769 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020772 | DLP-056-000020772 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020791 | DLP-056-000020793 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020804 | DLP-056-000020807 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020810 | DLP-056-000020810 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020822 | DLP-056-000020826 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020848 | DLP-056-000020849 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020865 | DLP-056-000020866 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020891 | DLP-056-000020893 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020917 | DLP-056-000020918 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020920 | DLP-056-000020920 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020936 | DLP-056-000020938 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020947 | DLP-056-000020949 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020957 | DLP-056-000020957 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020960 | DLP-056-000020963 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020968 | DLP-056-000020968 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020980 | DLP-056-000020980 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020985 | DLP-056-000020986 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020993 | DLP-056-000020993 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021004 | DLP-056-000021004 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021034 | DLP-056-000021035 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021043 | DLP-056-000021043 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021064 | DLP-056-000021064 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021100 | DLP-056-000021104 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021130 | DLP-056-000021130 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021152 | DLP-056-000021152 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021155 | DLP-056-000021155 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021191 | DLP-056-000021195 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021198 | DLP-056-000021198 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021254 | DLP-056-000021254 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021256 | DLP-056-000021256 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021274 | DLP-056-000021274 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021276 | DLP-056-000021278 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021283 | DLP-056-000021287 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021289 | DLP-056-000021289 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021292 | DLP-056-000021293 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021312 | DLP-056-000021312 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021319 | DLP-056-000021322 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021325 | DLP-056-000021325 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021331 | DLP-056-000021331 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021361 | DLP-056-000021361 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021389 | DLP-056-000021389 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021393 | DLP-056-000021393 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021402 | DLP-056-000021402 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021419 | DLP-056-000021423 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021436 | DLP-056-000021436 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021438 | DLP-056-000021438 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021465 | DLP-056-000021480 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021503 | DLP-056-000021515 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021539 | DLP-056-000021540 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021544 | DLP-056-000021544 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021565 | DLP-056-000021567 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021576 | DLP-056-000021576 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021587 | DLP-056-000021587 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021605 | DLP-056-000021617 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021629 | DLP-056-000021657 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021670 | DLP-056-000021674 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021676 | DLP-056-000021683 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021727 | DLP-056-000021727 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021735 | DLP-056-000021735 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021738 | DLP-056-000021765 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021866 | DLP-056-000021867 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021873 | DLP-056-000021873 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021875 | DLP-056-000021875 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021877 | DLP-056-000021877 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021880 | DLP-056-000021880 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021882 | DLP-056-000021882 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021884 | DLP-056-000021884 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021887 | DLP-056-000021887 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021889 | DLP-056-000021890 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021899 | DLP-056-000021901 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021905 | DLP-056-000021907 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021913 | DLP-056-000021925 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021936 | DLP-056-000021936 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021965 | DLP-056-000021966 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021968 | DLP-056-000021978 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022011 | DLP-056-000022016 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022028 | DLP-056-000022029 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022038 | DLP-056-000022038 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022046 | DLP-056-000022046 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022072 | DLP-056-000022080 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022100 | DLP-056-000022107 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022109 | DLP-056-000022109 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022117 | DLP-056-000022125 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022129 | DLP-056-000022129 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022188 | DLP-056-000022196 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022198 | DLP-056-000022199 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022237 | DLP-056-000022237 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022239 | DLP-056-000022263 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022284 | DLP-056-000022284 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022288 | DLP-056-000022288 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022293 | DLP-056-000022293 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022304 | DLP-056-000022304 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022310 | DLP-056-000022333 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022357 | DLP-056-000022358 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022365 | DLP-056-000022365 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022367 | DLP-056-000022367 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022382 | DLP-056-000022383 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022432 | DLP-056-000022433 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022506 | DLP-056-000022506 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022516 | DLP-056-000022528 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022530 | DLP-056-000022530 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022532 | DLP-056-000022532 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022534 | DLP-056-000022534 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022536 | DLP-056-000022536 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022538 | DLP-056-000022538 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022540 | DLP-056-000022540 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022542 | DLP-056-000022542 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022544 | DLP-056-000022546 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022654 | DLP-056-000022654 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022673 | DLP-056-000022673 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022675 | DLP-056-000022695 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022717 | DLP-056-000022718 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022727 | DLP-056-000022728 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022760 | DLP-056-000022760 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022769 | DLP-056-000022771 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022775 | DLP-056-000022776 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022790 | DLP-056-000022790 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022802 | DLP-056-000022803 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022846 | DLP-056-000022846 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022858 | DLP-056-000022859 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022887 | DLP-056-000022889 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022891 | DLP-056-000022915 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022919 | DLP-056-000022920 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022922 | DLP-056-000022924 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022943 | DLP-056-000022947 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023017 | DLP-056-000023017 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023025 | DLP-056-000023026 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023028 | DLP-056-000023038 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023042 | DLP-056-000023043 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023085 | DLP-056-000023089 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023105 | DLP-056-000023106 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023125 | DLP-056-000023136 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000023172 | DLP-056-000023172 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023206 | DLP-056-000023206 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023216 | DLP-056-000023216 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023229 | DLP-056-000023232 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023245 | DLP-056-000023246 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023252 | DLP-056-000023253 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023280 | DLP-056-000023293 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023295 | DLP-056-000023298 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023300 | DLP-056-000023325 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023327 | DLP-056-000023327 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000023330 | DLP-056-000023330 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023336 | DLP-056-000023337 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023344 | DLP-056-000023346 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023374 | DLP-056-000023374 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023379 | DLP-056-000023381 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023387 | DLP-056-000023389 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023431 | DLP-056-000023432 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023444 | DLP-056-000023445 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023449 | DLP-056-000023449 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023455 | DLP-056-000023456 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000023475 | DLP-056-000023475 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023479 | DLP-056-000023480 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023483 | DLP-056-000023485 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023489 | DLP-056-000023490 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023510 | DLP-056-000023511 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023515 | DLP-056-000023520 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023524 | DLP-056-000023532 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023534 | DLP-056-000023542 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023544 | DLP-056-000023553 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023563 | DLP-056-000023563 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000023578 | DLP-056-000023580 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023583 | DLP-056-000023583 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023603 | DLP-056-000023605 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023609 | DLP-056-000023614 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023640 | DLP-056-000023640 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023698 | DLP-056-000023698 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023703 | DLP-056-000023704 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023712 | DLP-056-000023742 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023779 | DLP-056-000023779 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023784 | DLP-056-000023785 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000023831 | DLP-056-000023861 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023932 | DLP-056-000023932 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000006 | DLP-060-000000006 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000012 | DLP-060-000000012 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000014 | DLP-060-000000014 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000017 | DLP-060-000000017 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000022 | DLP-060-000000022 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000029 | DLP-060-000000031 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000033 | DLP-060-000000033 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000045 | DLP-060-000000045 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 060 | DLP-060-000000048 | DLP-060-000000049 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000059 | DLP-060-000000059 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000077 | DLP-060-000000077 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000083 | DLP-060-000000083 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000093 | DLP-060-000000093 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000114 | DLP-060-000000114 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000124 | DLP-060-000000150 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000155 | DLP-060-000000156 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000179 | DLP-060-000000179 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000181 | DLP-060-000000181 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 060 | DLP-060-000000213 | DLP-060-000000239 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000241 | DLP-060-000000251 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000283 | DLP-060-000000284 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000012 | DLP-061-000000012 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000030 | DLP-061-000000031 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000033 | DLP-061-000000036 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000047 | DLP-061-000000047 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000069 | DLP-061-000000069 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000073 | DLP-061-000000074 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000076 | DLP-061-000000076 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000082 | DLP-061-000000082 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000086 | DLP-061-000000086 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000101 | DLP-061-000000101 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000121 | DLP-061-000000121 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000123 | DLP-061-000000123 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000128 | DLP-061-000000128 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000130 | DLP-061-000000130 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000135 | DLP-061-000000136 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000140 | DLP-061-000000140 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000148 | DLP-061-000000148 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000164 | DLP-061-000000164 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000182 | DLP-061-000000182 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000195 | DLP-061-000000195 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000199 | DLP-061-000000199 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000203 | DLP-061-000000206 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000210 | DLP-061-000000210 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000213 | DLP-061-000000213 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000216 | DLP-061-000000216 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000232 | DLP-061-000000232 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000238 | DLP-061-000000238 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000240 | DLP-061-000000240 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000253 | DLP-061-000000253 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000262 | DLP-061-000000262 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000284 | DLP-061-000000284 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000289 | DLP-061-000000289 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000303 | DLP-061-000000303 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000311 | DLP-061-000000313 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000317 | DLP-061-000000317 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000328 | DLP-061-000000328 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000330 | DLP-061-000000331 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000335 | DLP-061-000000335 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000339 | DLP-061-000000339 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000347 | DLP-061-000000347 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000355 | DLP-061-000000356 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000370 | DLP-061-000000370 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000378 | DLP-061-000000379 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000381 | DLP-061-000000381 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000388 | DLP-061-000000388 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000393 | DLP-061-000000394 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000398 | DLP-061-000000398 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000410 | DLP-061-000000410 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000414 | DLP-061-000000415 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000425 | DLP-061-000000426 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000435 | DLP-061-000000435 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000438 | DLP-061-000000438 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000441 | DLP-061-000000441 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000448 | DLP-061-000000448 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000451 | DLP-061-000000451 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000461 | DLP-061-000000461 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000463 | DLP-061-000000464 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000468 | DLP-061-000000468 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000473 | DLP-061-000000473 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000480 | DLP-061-000000480 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000492 | DLP-061-000000497 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000501 | DLP-061-000000501 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000505 | DLP-061-000000506 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000508 | DLP-061-000000510 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000518 | DLP-061-000000519 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000523 | DLP-061-000000525 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000527 | DLP-061-000000527 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000529 | DLP-061-000000530 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000535 | DLP-061-000000535 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000537 | DLP-061-000000537 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000540 | DLP-061-000000541 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000543 | DLP-061-000000544 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000546 | DLP-061-000000547 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000549 | DLP-061-000000552 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000554 | DLP-061-000000554 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000556 | DLP-061-000000556 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000559 | DLP-061-000000559 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000562 | DLP-061-000000562 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000573 | DLP-061-000000574 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000586 | DLP-061-000000586 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000597 | DLP-061-000000597 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000602 | DLP-061-000000602 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000613 | DLP-061-000000613 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000620 | DLP-061-000000620 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000623 | DLP-061-000000623 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000639 | DLP-061-000000639 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000657 | DLP-061-000000657 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000660 | DLP-061-000000660 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000666 | DLP-061-000000666 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000674 | DLP-061-000000674 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000691 | DLP-061-000000691 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000694 | DLP-061-000000694 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000699 | DLP-061-000000699 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000754 | DLP-061-000000754 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000756 | DLP-061-000000756 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000766 | DLP-061-000000766 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000770 | DLP-061-000000770 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000772 | DLP-061-000000772 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000775 | DLP-061-000000775 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000777 | DLP-061-000000777 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000811 | DLP-061-000000811 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000817 | DLP-061-000000817 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000819 | DLP-061-000000819 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000852 | DLP-061-000000852 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000874 | DLP-061-000000876 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000878 | DLP-061-000000878 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000881 | DLP-061-000000881 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000883 | DLP-061-000000883 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000893 | DLP-061-000000893 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000994 | DLP-061-000000995 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001008 | DLP-061-000001008 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001012 | DLP-061-000001012 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001053 | DLP-061-000001053 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001056 | DLP-061-000001056 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001071 | DLP-061-000001071 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001081 | DLP-061-000001081 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001111 | DLP-061-000001111 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001129 | DLP-061-000001129 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001142 | DLP-061-000001142 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001172 | DLP-061-000001172 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001176 | DLP-061-000001177 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001180 | DLP-061-000001180 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001190 | DLP-061-000001190 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001194 | DLP-061-000001194 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001196 | DLP-061-000001196 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001221 | DLP-061-000001221 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001224 | DLP-061-000001224 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001310 | DLP-061-000001310 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001312 | DLP-061-000001312 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001314 | DLP-061-000001314 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001317 | DLP-061-000001317 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001418 | DLP-061-000001418 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001445 | DLP-061-000001445 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001459 | DLP-061-000001459 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001464 | DLP-061-000001464 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001471 | DLP-061-000001472 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001475 | DLP-061-000001476 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001484 | DLP-061-000001484 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001486 | DLP-061-000001486 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001549 | DLP-061-000001549 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001555 | DLP-061-000001555 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001557 | DLP-061-000001557 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001651 | DLP-061-000001653 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001668 | DLP-061-000001668 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001684 | DLP-061-000001685 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001688 | DLP-061-000001690 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001698 | DLP-061-000001698 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001704 | DLP-061-000001704 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001708 | DLP-061-000001710 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001712 | DLP-061-000001713 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001715 | DLP-061-000001715 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001717 | DLP-061-000001718 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001732 | DLP-061-000001734 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001736 | DLP-061-000001739 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001754 | DLP-061-000001754 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001756 | DLP-061-000001756 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001758 | DLP-061-000001758 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001763 | DLP-061-000001770 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001772 | DLP-061-000001773 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001775 | DLP-061-000001776 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001779 | DLP-061-000001779 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001781 | DLP-061-000001781 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001783 | DLP-061-000001784 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001805 | DLP-061-000001805 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001807 | DLP-061-000001807 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001810 | DLP-061-000001810 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001815 | DLP-061-000001815 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001818 | DLP-061-000001819 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001866 | DLP-061-000001867 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001869 | DLP-061-000001869 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001873 | DLP-061-000001881 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001885 | DLP-061-000001885 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001888 | DLP-061-000001892 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001905 | DLP-061-000001905 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001907 | DLP-061-000001909 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001916 | DLP-061-000001917 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001927 | DLP-061-000001927 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001938 | DLP-061-000001939 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001946 | DLP-061-000001946 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001956 | DLP-061-000001957 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001961 | DLP-061-000001962 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001967 | DLP-061-000001970 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001987 | DLP-061-000001988 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001992 | DLP-061-000001992 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001997 | DLP-061-000001997 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002009 | DLP-061-000002009 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002011 | DLP-061-000002012 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002043 | DLP-061-000002043 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002045 | DLP-061-000002046 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002052 | DLP-061-000002054 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002067 | DLP-061-000002067 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002076 | DLP-061-000002077 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002087 | DLP-061-000002088 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002090 | DLP-061-000002091 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002097 | DLP-061-000002098 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002104 | DLP-061-000002108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002113 | DLP-061-000002113 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002115 | DLP-061-000002116 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002125 | DLP-061-000002125 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002129 | DLP-061-000002129 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002131 | DLP-061-000002131 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002136 | DLP-061-000002136 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002140 | DLP-061-000002140 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002154 | DLP-061-000002157 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002166 | DLP-061-000002170 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002176 | DLP-061-000002176 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002186 | DLP-061-000002188 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002191 | DLP-061-000002191 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002193 | DLP-061-000002194 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002196 | DLP-061-000002196 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002198 | DLP-061-000002199 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002201 | DLP-061-000002213 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002215 | DLP-061-000002230 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002242 | DLP-061-000002242 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002251 | DLP-061-000002252 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002258 | DLP-061-000002260 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002263 | DLP-061-000002264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002269 | DLP-061-000002271 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002273 | DLP-061-000002274 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002278 | DLP-061-000002279 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002306 | DLP-061-000002306 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002309 | DLP-061-000002310 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002322 | DLP-061-000002322 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002324 | DLP-061-000002325 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002332 | DLP-061-000002332 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002346 | DLP-061-000002348 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002352 | DLP-061-000002352 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002360 | DLP-061-000002360 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002371 | DLP-061-000002372 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002385 | DLP-061-000002385 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002397 | DLP-061-000002399 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002427 | DLP-061-000002427 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002437 | DLP-061-000002437 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002453 | DLP-061-000002453 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002492 | DLP-061-000002492 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002499 | DLP-061-000002499 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002501 | DLP-061-000002502 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002507 | DLP-061-000002507 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002537 | DLP-061-000002537 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002548 | DLP-061-000002548 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002552 | DLP-061-000002552 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002559 | DLP-061-000002559 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002562 | DLP-061-000002562 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002587 | DLP-061-000002587 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002592 | DLP-061-000002592 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002605 | DLP-061-000002605 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002617 | DLP-061-000002617 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002620 | DLP-061-000002620 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002629 | DLP-061-000002629 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002633 | DLP-061-000002633 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002644 | DLP-061-000002644 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002656 | DLP-061-000002656 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002662 | DLP-061-000002662 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002664 | DLP-061-000002664 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002670 | DLP-061-000002670 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002705 | DLP-061-000002706 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002721 | DLP-061-000002721 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002732 | DLP-061-000002732 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002741 | DLP-061-000002741 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002749 | DLP-061-000002749 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002755 | DLP-061-000002755 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002782 | DLP-061-000002782 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002796 | DLP-061-000002796 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002801 | DLP-061-000002801 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002809 | DLP-061-000002809 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002815 | DLP-061-000002815 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002832 | DLP-061-000002832 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002839 | DLP-061-000002839 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002847 | DLP-061-000002847 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002850 | DLP-061-000002850 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002852 | DLP-061-000002852 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002864 | DLP-061-000002864 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002874 | DLP-061-000002874 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002892 | DLP-061-000002892 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002902 | DLP-061-000002903 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002919 | DLP-061-000002919 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002922 | DLP-061-000002922 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002929 | DLP-061-000002930 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002933 | DLP-061-000002933 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002935 | DLP-061-000002935 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002938 | DLP-061-000002938 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002947 | DLP-061-000002949 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002969 | DLP-061-000002969 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002978 | DLP-061-000002978 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002988 | DLP-061-000002988 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002990 | DLP-061-000002990 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002996 | DLP-061-000002996 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002999 | DLP-061-000002999 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003001 | DLP-061-000003001 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003008 | DLP-061-000003008 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003017 | DLP-061-000003017 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003031 | DLP-061-000003033 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003035 | DLP-061-000003035 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003038 | DLP-061-000003038 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003046 | DLP-061-000003046 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003054 | DLP-061-000003055 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003057 | DLP-061-000003057 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003063 | DLP-061-000003063 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003065 | DLP-061-000003065 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003074 | DLP-061-000003074 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003085 | DLP-061-000003085 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003099 | DLP-061-000003099 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003105 | DLP-061-000003105 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003108 | DLP-061-000003108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003113 | DLP-061-000003113 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003146 | DLP-061-000003146 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003159 | DLP-061-000003159 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003161 | DLP-061-000003161 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003167 | DLP-061-000003167 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003174 | DLP-061-000003175 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003177 | DLP-061-000003177 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003187 | DLP-061-000003188 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003199 | DLP-061-000003199 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003213 | DLP-061-000003213 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003217 | DLP-061-000003217 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003226 | DLP-061-000003226 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003235 | DLP-061-000003235 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003244 | DLP-061-000003244 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003274 | DLP-061-000003274 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003282 | DLP-061-000003282 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003284 | DLP-061-000003286 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003291 | DLP-061-000003291 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003294 | DLP-061-000003294 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003297 | DLP-061-000003297 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003313 | DLP-061-000003313 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003317 | DLP-061-000003318 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003321 | DLP-061-000003326 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003328 | DLP-061-000003333 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003339 | DLP-061-000003341 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003345 | DLP-061-000003349 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003352 | DLP-061-000003352 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003355 | DLP-061-000003356 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003358 | DLP-061-000003358 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003364 | DLP-061-000003364 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003366 | DLP-061-000003367 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003380 | DLP-061-000003381 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003392 | DLP-061-000003392 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003395 | DLP-061-000003395 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003400 | DLP-061-000003404 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003406 | DLP-061-000003406 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003413 | DLP-061-000003416 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003421 | DLP-061-000003421 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003425 | DLP-061-000003425 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003428 | DLP-061-000003428 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003436 | DLP-061-000003436 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003439 | DLP-061-000003439 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003443 | DLP-061-000003443 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003445 | DLP-061-000003445 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003449 | DLP-061-000003450 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003452 | DLP-061-000003452 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003454 | DLP-061-000003457 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003466 | DLP-061-000003466 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003471 | DLP-061-000003471 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003477 | DLP-061-000003477 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003481 | DLP-061-000003481 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003490 | DLP-061-000003490 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003492 | DLP-061-000003492 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003500 | DLP-061-000003501 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003503 | DLP-061-000003503 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003507 | DLP-061-000003507 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003514 | DLP-061-000003514 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003518 | DLP-061-000003520 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003524 | DLP-061-000003524 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003526 | DLP-061-000003527 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003537 | DLP-061-000003537 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003543 | DLP-061-000003543 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003549 | DLP-061-000003549 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003551 | DLP-061-000003551 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003553 | DLP-061-000003555 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003558 | DLP-061-000003559 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003564 | DLP-061-000003564 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003568 | DLP-061-000003568 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003572 | DLP-061-000003573 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003581 | DLP-061-000003583 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003587 | DLP-061-000003587 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003596 | DLP-061-000003596 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003599 | DLP-061-000003601 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003603 | DLP-061-000003603 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003605 | DLP-061-000003605 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003611 | DLP-061-000003611 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003624 | DLP-061-000003624 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003632 | DLP-061-000003632 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003640 | DLP-061-000003643 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003646 | DLP-061-000003646 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003653 | DLP-061-000003653 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003658 | DLP-061-000003658 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003660 | DLP-061-000003660 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003665 | DLP-061-000003665 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003667 | DLP-061-000003669 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003671 | DLP-061-000003672 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003677 | DLP-061-000003677 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003679 | DLP-061-000003679 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003682 | DLP-061-000003682 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003686 | DLP-061-000003686 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003688 | DLP-061-000003688 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003690 | DLP-061-000003690 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003696 | DLP-061-000003696 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003704 | DLP-061-000003704 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003711 | DLP-061-000003711 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003721 | DLP-061-000003721 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003736 | DLP-061-000003736 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003738 | DLP-061-000003738 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003740 | DLP-061-000003740 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003742 | DLP-061-000003742 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003747 | DLP-061-000003747 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003753 | DLP-061-000003753 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003757 | DLP-061-000003757 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003768 | DLP-061-000003768 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003774 | DLP-061-000003774 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003782 | DLP-061-000003782 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003786 | DLP-061-000003786 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003791 | DLP-061-000003791 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003795 | DLP-061-000003795 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003806 | DLP-061-000003806 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003813 | DLP-061-000003813 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003826 | DLP-061-000003826 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003833 | DLP-061-000003833 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003837 | DLP-061-000003837 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003840 | DLP-061-000003840 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003844 | DLP-061-000003844 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003846 | DLP-061-000003846 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003848 | DLP-061-000003848 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003853 | DLP-061-000003853 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003855 | DLP-061-000003855 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003864 | DLP-061-000003864 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003871 | DLP-061-000003871 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003875 | DLP-061-000003875 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003880 | DLP-061-000003882 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003886 | DLP-061-000003886 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003920 | DLP-061-000003920 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003926 | DLP-061-000003926 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003933 | DLP-061-000003933 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003935 | DLP-061-000003935 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003941 | DLP-061-000003941 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003945 | DLP-061-000003945 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003951 | DLP-061-000003951 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003956 | DLP-061-000003956 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003958 | DLP-061-000003958 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003961 | DLP-061-000003961 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003976 | DLP-061-000003977 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003979 | DLP-061-000003979 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003982 | DLP-061-000003985 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003987 | DLP-061-000003987 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003998 | DLP-061-000004002 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004004 | DLP-061-000004004 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004009 | DLP-061-000004010 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004015 | DLP-061-000004017 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004025 | DLP-061-000004025 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004038 | DLP-061-000004039 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004047 | DLP-061-000004047 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004054 | DLP-061-000004054 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004057 | DLP-061-000004057 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004059 | DLP-061-000004059 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004066 | DLP-061-000004066 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004070 | DLP-061-000004072 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004075 | DLP-061-000004076 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004081 | DLP-061-000004081 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004088 | DLP-061-000004088 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004090 | DLP-061-000004090 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004092 | DLP-061-000004092 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004098 | DLP-061-000004098 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004107 | DLP-061-000004107 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004114 | DLP-061-000004114 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004124 | DLP-061-000004124 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004126 | DLP-061-000004126 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004132 | DLP-061-000004132 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004137 | DLP-061-000004137 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004146 | DLP-061-000004146 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004154 | DLP-061-000004154 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004164 | DLP-061-000004164 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004168 | DLP-061-000004169 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004171 | DLP-061-000004171 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004173 | DLP-061-000004173 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004191 | DLP-061-000004191 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004194 | DLP-061-000004194 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004196 | DLP-061-000004196 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004198 | DLP-061-000004198 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004203 | DLP-061-000004203 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004205 | DLP-061-000004205 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004209 | DLP-061-000004210 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004212 | DLP-061-000004212 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004214 | DLP-061-000004214 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004220 | DLP-061-000004220 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004227 | DLP-061-000004228 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004250 | DLP-061-000004250 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004258 | DLP-061-000004259 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004264 | DLP-061-000004264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004273 | DLP-061-000004273 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004279 | DLP-061-000004279 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004290 | DLP-061-000004290 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004296 | DLP-061-000004296 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004298 | DLP-061-000004299 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004308 | DLP-061-000004308 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004321 | DLP-061-000004322 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004325 | DLP-061-000004325 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004332 | DLP-061-000004332 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004334 | DLP-061-000004334 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004338 | DLP-061-000004338 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004341 | DLP-061-000004342 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004344 | DLP-061-000004344 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004346 | DLP-061-000004347 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004351 | DLP-061-000004351 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004355 | DLP-061-000004355 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004358 | DLP-061-000004358 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004360 | DLP-061-000004360 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004367 | DLP-061-000004368 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004372 | DLP-061-000004372 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004376 | DLP-061-000004379 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004384 | DLP-061-000004384 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004391 | DLP-061-000004391 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004399 | DLP-061-000004399 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004401 | DLP-061-000004401 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004403 | DLP-061-000004403 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004405 | DLP-061-000004405 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004408 | DLP-061-000004408 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004417 | DLP-061-000004417 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004419 | DLP-061-000004419 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004429 | DLP-061-000004429 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004441 | DLP-061-000004441 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004446 | DLP-061-000004447 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004452 | DLP-061-000004452 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004459 | DLP-061-000004459 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004461 | DLP-061-000004461 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004464 | DLP-061-000004464 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004468 | DLP-061-000004468 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004473 | DLP-061-000004473 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004480 | DLP-061-000004480 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004487 | DLP-061-000004488 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004493 | DLP-061-000004493 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004500 | DLP-061-000004500 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004504 | DLP-061-000004504 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004509 | DLP-061-000004509 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004511 | DLP-061-000004512 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004523 | DLP-061-000004525 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004536 | DLP-061-000004536 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004547 | DLP-061-000004547 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004552 | DLP-061-000004552 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004554 | DLP-061-000004554 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004557 | DLP-061-000004558 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004560 | DLP-061-000004561 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004564 | DLP-061-000004564 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004566 | DLP-061-000004566 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004577 | DLP-061-000004577 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004580 | DLP-061-000004580 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004586 | DLP-061-000004586 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004588 | DLP-061-000004588 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004603 | DLP-061-000004603 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004613 | DLP-061-000004613 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004615 | DLP-061-000004615 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004619 | DLP-061-000004619 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004626 | DLP-061-000004626 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004630 | DLP-061-000004630 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004640 | DLP-061-000004640 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004642 | DLP-061-000004642 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004644 | DLP-061-000004644 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004652 | DLP-061-000004653 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004662 | DLP-061-000004662 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004664 | DLP-061-000004664 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004670 | DLP-061-000004671 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004675 | DLP-061-000004675 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004678 | DLP-061-000004678 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004683 | DLP-061-000004683 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004696 | DLP-061-000004696 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004703 | DLP-061-000004703 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004705 | DLP-061-000004705 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004711 | DLP-061-000004713 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004727 | DLP-061-000004727 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004729 | DLP-061-000004729 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004745 | DLP-061-000004745 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004750 | DLP-061-000004750 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004757 | DLP-061-000004757 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004759 | DLP-061-000004759 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004768 | DLP-061-000004768 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004775 | DLP-061-000004775 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004777 | DLP-061-000004778 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004786 | DLP-061-000004786 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004820 | DLP-061-000004820 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004837 | DLP-061-000004838 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004840 | DLP-061-000004840 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004847 | DLP-061-000004847 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004859 | DLP-061-000004859 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004862 | DLP-061-000004865 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004868 | DLP-061-000004868 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004871 | DLP-061-000004872 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004881 | DLP-061-000004881 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004884 | DLP-061-000004884 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004894 | DLP-061-000004894 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004907 | DLP-061-000004907 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004913 | DLP-061-000004913 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004915 | DLP-061-000004915 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004921 | DLP-061-000004921 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004933 | DLP-061-000004934 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004941 | DLP-061-000004941 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004945 | DLP-061-000004945 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004953 | DLP-061-000004953 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004961 | DLP-061-000004962 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004969 | DLP-061-000004970 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004979 | DLP-061-000004979 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004983 | DLP-061-000004983 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004985 | DLP-061-000004985 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004994 | DLP-061-000004994 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004999 | DLP-061-000005000 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005023 | DLP-061-000005023 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005027 | DLP-061-000005027 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005030 | DLP-061-000005030 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005040 | DLP-061-000005040 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005061 | DLP-061-000005062 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005068 | DLP-061-000005069 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005075 | DLP-061-000005075 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005088 | DLP-061-000005088 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005104 | DLP-061-000005105 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005109 | DLP-061-000005109 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005115 | DLP-061-000005115 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005124 | DLP-061-000005124 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005133 | DLP-061-000005133 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005143 | DLP-061-000005144 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005146 | DLP-061-000005146 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005148 | DLP-061-000005148 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005152 | DLP-061-000005152 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005154 | DLP-061-000005154 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005156 | DLP-061-000005156 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005159 | DLP-061-000005159 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005172 | DLP-061-000005172 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005176 | DLP-061-000005177 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005186 | DLP-061-000005186 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005199 | DLP-061-000005199 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005203 | DLP-061-000005203 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005207 | DLP-061-000005208 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005211 | DLP-061-000005211 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005213 | DLP-061-000005213 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005217 | DLP-061-000005218 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005230 | DLP-061-000005230 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005235 | DLP-061-000005235 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005245 | DLP-061-000005245 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005248 | DLP-061-000005248 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005253 | DLP-061-000005253 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005259 | DLP-061-000005259 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005263 | DLP-061-000005263 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005269 | DLP-061-000005269 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005271 | DLP-061-000005271 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005284 | DLP-061-000005285 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005289 | DLP-061-000005289 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005297 | DLP-061-000005297 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005305 | DLP-061-000005305 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005314 | DLP-061-000005314 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005331 | DLP-061-000005331 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005333 | DLP-061-000005334 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005342 | DLP-061-000005342 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005352 | DLP-061-000005352 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005360 | DLP-061-000005361 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005364 | DLP-061-000005364 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005367 | DLP-061-000005367 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005369 | DLP-061-000005369 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005374 | DLP-061-000005375 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005384 | DLP-061-000005384 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005387 | DLP-061-000005387 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005389 | DLP-061-000005389 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005407 | DLP-061-000005407 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005420 | DLP-061-000005420 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005422 | DLP-061-000005422 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005441 | DLP-061-000005441 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005444 | DLP-061-000005444 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005446 | DLP-061-000005446 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005448 | DLP-061-000005449 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005452 | DLP-061-000005452 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005455 | DLP-061-000005455 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005468 | DLP-061-000005468 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005479 | DLP-061-000005479 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005494 | DLP-061-000005494 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005496 | DLP-061-000005496 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005504 | DLP-061-000005504 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005509 | DLP-061-000005509 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005511 | DLP-061-000005513 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005516 | DLP-061-000005517 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005521 | DLP-061-000005522 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005534 | DLP-061-000005534 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005536 | DLP-061-000005536 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005541 | DLP-061-000005541 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005556 | DLP-061-000005560 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005563 | DLP-061-000005567 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005570 | DLP-061-000005571 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005575 | DLP-061-000005576 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005584 | DLP-061-000005585 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005594 | DLP-061-000005594 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005603 | DLP-061-000005603 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005612 | DLP-061-000005612 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005616 | DLP-061-000005616 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005621 | DLP-061-000005621 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005625 | DLP-061-000005625 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005628 | DLP-061-000005628 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005642 | DLP-061-000005642 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005649 | DLP-061-000005651 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005656 | DLP-061-000005656 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005660 | DLP-061-000005661 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005671 | DLP-061-000005671 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005711 | DLP-061-000005711 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005713 | DLP-061-000005713 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005717 | DLP-061-000005717 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005722 | DLP-061-000005722 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005726 | DLP-061-000005726 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005749 | DLP-061-000005749 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005795 | DLP-061-000005795 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005806 | DLP-061-000005806 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005815 | DLP-061-000005815 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005824 | DLP-061-000005824 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005826 | DLP-061-000005826 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005838 | DLP-061-000005838 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005867 | DLP-061-000005867 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005880 | DLP-061-000005880 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005895 | DLP-061-000005895 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005901 | DLP-061-000005902 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005952 | DLP-061-000005952 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005961 | DLP-061-000005961 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005973 | DLP-061-000005973 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005988 | DLP-061-000005988 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006001 | DLP-061-000006001 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006008 | DLP-061-000006008 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006012 | DLP-061-000006012 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006014 | DLP-061-000006014 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006018 | DLP-061-000006018 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006023 | DLP-061-000006023 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006035 | DLP-061-000006035 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006046 | DLP-061-000006046 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006051 | DLP-061-000006051 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006059 | DLP-061-000006060 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006069 | DLP-061-000006070 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006072 | DLP-061-000006072 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006074 | DLP-061-000006074 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006097 | DLP-061-000006097 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006099 | DLP-061-000006099 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006101 | DLP-061-000006101 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006115 | DLP-061-000006115 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006143 | DLP-061-000006143 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006146 | DLP-061-000006146 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006149 | DLP-061-000006149 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006175 | DLP-061-000006178 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006181 | DLP-061-000006182 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006197 | DLP-061-000006197 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006200 | DLP-061-000006200 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006205 | DLP-061-000006205 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006207 | DLP-061-000006207 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006213 | DLP-061-000006213 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006216 | DLP-061-000006217 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006232 | DLP-061-000006232 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006236 | DLP-061-000006236 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006240 | DLP-061-000006241 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006243 | DLP-061-000006243 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006246 | DLP-061-000006246 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006257 | DLP-061-000006258 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006260 | DLP-061-000006261 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006264 | DLP-061-000006264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006266 | DLP-061-000006266 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006268 | DLP-061-000006268 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006272 | DLP-061-000006272 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006275 | DLP-061-000006275 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006277 | DLP-061-000006277 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006285 | DLP-061-000006285 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006291 | DLP-061-000006291 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006299 | DLP-061-000006299 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006303 | DLP-061-000006303 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006306 | DLP-061-000006306 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006314 | DLP-061-000006314 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006316 | DLP-061-000006316 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006341 | DLP-061-000006341 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006357 | DLP-061-000006359 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006361 | DLP-061-000006361 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006364 | DLP-061-000006364 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006410 | DLP-061-000006410 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006414 | DLP-061-000006414 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006422 | DLP-061-000006426 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006428 | DLP-061-000006428 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006434 | DLP-061-000006434 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006441 | DLP-061-000006442 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006458 | DLP-061-000006458 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006480 | DLP-061-000006480 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006488 | DLP-061-000006488 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006495 | DLP-061-000006495 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006539 | DLP-061-000006539 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006550 | DLP-061-000006550 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006552 | DLP-061-000006553 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006556 | DLP-061-000006556 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006558 | DLP-061-000006558 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006563 | DLP-061-000006563 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006567 | DLP-061-000006567 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006569 | DLP-061-000006570 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006573 | DLP-061-000006573 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006575 | DLP-061-000006575 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006586 | DLP-061-000006586 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006615 | DLP-061-000006615 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006635 | DLP-061-000006636 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006642 | DLP-061-000006643 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006650 | DLP-061-000006650 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006654 | DLP-061-000006656 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006677 | DLP-061-000006677 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006699 | DLP-061-000006699 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006747 | DLP-061-000006749 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006784 | DLP-061-000006785 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006787 | DLP-061-000006788 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006790 | DLP-061-000006791 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006858 | DLP-061-000006858 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006899 | DLP-061-000006899 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006919 | DLP-061-000006922 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006924 | DLP-061-000006924 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006928 | DLP-061-000006928 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006951 | DLP-061-000006952 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006955 | DLP-061-000006955 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006983 | DLP-061-000006983 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006990 | DLP-061-000006990 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007056 | DLP-061-000007056 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007059 | DLP-061-000007059 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007066 | DLP-061-000007066 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007079 | DLP-061-000007079 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007088 | DLP-061-000007089 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007091 | DLP-061-000007093 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007096 | DLP-061-000007098 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007102 | DLP-061-000007106 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007109 | DLP-061-000007109 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007113 | DLP-061-000007123 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007125 | DLP-061-000007129 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007132 | DLP-061-000007140 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007149 | DLP-061-000007150 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007152 | DLP-061-000007152 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007155 | DLP-061-000007155 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007204 | DLP-061-000007204 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007207 | DLP-061-000007207 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007209 | DLP-061-000007209 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007211 | DLP-061-000007212 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007268 | DLP-061-000007268 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007318 | DLP-061-000007318 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007402 | DLP-061-000007402 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007408 | DLP-061-000007408 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007433 | DLP-061-000007433 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007455 | DLP-061-000007455 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007466 | DLP-061-000007467 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007480 | DLP-061-000007481 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007493 | DLP-061-000007493 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007498 | DLP-061-000007498 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007516 | DLP-061-000007516 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007518 | DLP-061-000007518 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007526 | DLP-061-000007526 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007529 | DLP-061-000007529 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007537 | DLP-061-000007537 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007553 | DLP-061-000007553 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007560 | DLP-061-000007560 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007587 | DLP-061-000007587 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007605 | DLP-061-000007605 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007609 | DLP-061-000007609 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007621 | DLP-061-000007622 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007630 | DLP-061-000007630 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007667 | DLP-061-000007667 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007688 | DLP-061-000007688 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007746 | DLP-061-000007747 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007750 | DLP-061-000007750 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007752 | DLP-061-000007752 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007760 | DLP-061-000007760 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007784 | DLP-061-000007785 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007805 | DLP-061-000007805 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007822 | DLP-061-000007822 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007828 | DLP-061-000007828 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007864 | DLP-061-000007864 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007908 | DLP-061-000007908 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007912 | DLP-061-000007912 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007943 | DLP-061-000007943 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007953 | DLP-061-000007953 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007970 | DLP-061-000007970 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007984 | DLP-061-000007984 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008001 | DLP-061-000008001 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008031 | DLP-061-000008031 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008036 | DLP-061-000008036 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008051 | DLP-061-000008051 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008093 | DLP-061-000008093 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008096 | DLP-061-000008096 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008164 | DLP-061-000008164 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008187 | DLP-061-000008187 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008207 | DLP-061-000008207 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008249 | DLP-061-000008249 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008258 | DLP-061-000008258 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008273 | DLP-061-000008273 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008319 | DLP-061-000008319 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008322 | DLP-061-000008322 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008333 | DLP-061-000008333 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008362 | DLP-061-000008362 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008367 | DLP-061-000008367 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008370 | DLP-061-000008371 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008388 | DLP-061-000008388 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008391 | DLP-061-000008392 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008399 | DLP-061-000008399 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008439 | DLP-061-000008439 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008448 | DLP-061-000008448 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008477 | DLP-061-000008477 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008479 | DLP-061-000008480 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008486 | DLP-061-000008486 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008552 | DLP-061-000008553 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008555 | DLP-061-000008555 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008580 | DLP-061-000008580 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008608 | DLP-061-000008608 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008621 | DLP-061-000008621 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008628 | DLP-061-000008628 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008631 | DLP-061-000008631 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008658 | DLP-061-000008658 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008674 | DLP-061-000008674 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008676 | DLP-061-000008676 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008679 | DLP-061-000008679 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008695 | DLP-061-000008697 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008725 | DLP-061-000008725 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008757 | DLP-061-000008757 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008779 | DLP-061-000008779 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008784 | DLP-061-000008784 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008866 | DLP-061-000008866 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008870 | DLP-061-000008870 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008883 | DLP-061-000008884 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008958 | DLP-061-000008958 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008996 | DLP-061-000008996 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009053 | DLP-061-000009053 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009108 | DLP-061-000009108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009113 | DLP-061-000009113 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009118 | DLP-061-000009118 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009182 | DLP-061-000009182 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009193 | DLP-061-000009193 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009217 | DLP-061-000009217 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009227 | DLP-061-000009227 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009231 | DLP-061-000009231 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009234 | DLP-061-000009234 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009257 | DLP-061-000009258 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009263 | DLP-061-000009263 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009369 | DLP-061-000009369 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009392 | DLP-061-000009392 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009414 | DLP-061-000009415 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009425 | DLP-061-000009425 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009469 | DLP-061-000009469 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009471 | DLP-061-000009471 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009474 | DLP-061-000009474 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009554 | DLP-061-000009554 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009575 | DLP-061-000009575 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009641 | DLP-061-000009641 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009644 | DLP-061-000009644 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009650 | DLP-061-000009650 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009672 | DLP-061-000009672 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009678 | DLP-061-000009678 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009718 | DLP-061-000009718 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009753 | DLP-061-000009753 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009793 | DLP-061-000009793 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009796 | DLP-061-000009797 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009799 | DLP-061-000009799 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009807 | DLP-061-000009807 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009823 | DLP-061-000009824 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009833 | DLP-061-000009833 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009869 | DLP-061-000009869 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009872 | DLP-061-000009872 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009902 | DLP-061-000009902 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009930 | DLP-061-000009930 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009943 | DLP-061-000009943 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009970 | DLP-061-000009970 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009981 | DLP-061-000009981 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009987 | DLP-061-000009987 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009997 | DLP-061-000009997 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010008 | DLP-061-000010009 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010012 | DLP-061-000010012 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010026 | DLP-061-000010026 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010050 | DLP-061-000010052 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010062 | DLP-061-000010062 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010111 | DLP-061-000010111 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010114 | DLP-061-000010114 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010123 | DLP-061-000010123 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010138 | DLP-061-000010141 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010150 | DLP-061-000010150 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010171 | DLP-061-000010171 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010192 | DLP-061-000010192 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010232 | DLP-061-000010232 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010253 | DLP-061-000010253 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010291 | DLP-061-000010291 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010299 | DLP-061-000010299 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010303 | DLP-061-000010303 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010326 | DLP-061-000010326 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010339 | DLP-061-000010341 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010343 | DLP-061-000010343 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010355 | DLP-061-000010356 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010377 | DLP-061-000010377 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010380 | DLP-061-000010380 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010402 | DLP-061-000010402 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010404 | DLP-061-000010404 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010409 | DLP-061-000010410 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010425 | DLP-061-000010426 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010452 | DLP-061-000010452 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010479 | DLP-061-000010479 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010500 | DLP-061-000010500 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010510 | DLP-061-000010510 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010552 | DLP-061-000010552 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010575 | DLP-061-000010575 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010581 | DLP-061-000010581 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010600 | DLP-061-000010600 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010613 | DLP-061-000010613 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010616 | DLP-061-000010616 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010629 | DLP-061-000010629 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010637 | DLP-061-000010637 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010640 | DLP-061-000010640 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010650 | DLP-061-000010650 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010652 | DLP-061-000010652 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010666 | DLP-061-000010666 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010676 | DLP-061-000010676 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010698 | DLP-061-000010698 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010713 | DLP-061-000010713 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010719 | DLP-061-000010720 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010728 | DLP-061-000010728 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010733 | DLP-061-000010734 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010761 | DLP-061-000010761 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010772 | DLP-061-000010772 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010784 | DLP-061-000010784 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010788 | DLP-061-000010788 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010799 | DLP-061-000010800 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010823 | DLP-061-000010823 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010827 | DLP-061-000010827 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010883 | DLP-061-000010884 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010897 | DLP-061-000010897 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010906 | DLP-061-000010906 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010908 | DLP-061-000010908 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010911 | DLP-061-000010911 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010927 | DLP-061-000010927 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010931 | DLP-061-000010931 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010937 | DLP-061-000010937 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010949 | DLP-061-000010950 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010984 | DLP-061-000010984 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011001 | DLP-061-000011001 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011012 | DLP-061-000011012 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011028 | DLP-061-000011028 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011053 | DLP-061-000011053 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011059 | DLP-061-000011062 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011071 | DLP-061-000011071 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011073 | DLP-061-000011073 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011092 | DLP-061-000011093 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011096 | DLP-061-000011096 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011109 | DLP-061-000011109 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011111 | DLP-061-000011111 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011114 | DLP-061-000011114 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011116 | DLP-061-000011116 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011121 | DLP-061-000011121 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011142 | DLP-061-000011142 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011169 | DLP-061-000011169 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011190 | DLP-061-000011190 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011204 | DLP-061-000011204 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011218 | DLP-061-000011218 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011244 | DLP-061-000011244 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011247 | DLP-061-000011248 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011276 | DLP-061-000011276 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011301 | DLP-061-000011301 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011303 | DLP-061-000011303 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011315 | DLP-061-000011315 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011336 | DLP-061-000011336 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011339 | DLP-061-000011339 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011343 | DLP-061-000011344 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011413 | DLP-061-000011413 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011420 | DLP-061-000011420 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011457 | DLP-061-000011457 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011460 | DLP-061-000011460 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011463 | DLP-061-000011463 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011495 | DLP-061-000011495 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011497 | DLP-061-000011497 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011501 | DLP-061-000011501 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011506 | DLP-061-000011506 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011530 | DLP-061-000011530 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011559 | DLP-061-000011559 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011583 | DLP-061-000011583 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011587 | DLP-061-000011587 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011614 | DLP-061-000011614 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011640 | DLP-061-000011640 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011675 | DLP-061-000011675 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011690 | DLP-061-000011690 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011729 | DLP-061-000011730 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011745 | DLP-061-000011745 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011765 | DLP-061-000011765 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011791 | DLP-061-000011791 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011806 | DLP-061-000011806 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011841 | DLP-061-000011841 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011851 | DLP-061-000011851 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011858 | DLP-061-000011861 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011872 | DLP-061-000011872 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011884 | DLP-061-000011884 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011912 | DLP-061-000011912 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011919 | DLP-061-000011919 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011932 | DLP-061-000011932 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011952 | DLP-061-000011953 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011955 | DLP-061-000011955 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011957 | DLP-061-000011957 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011968 | DLP-061-000011968 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011974 | DLP-061-000011974 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011996 | DLP-061-000011996 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012014 | DLP-061-000012015 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012021 | DLP-061-000012021 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012024 | DLP-061-000012024 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012033 | DLP-061-000012033 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012044 | DLP-061-000012044 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012046 | DLP-061-000012046 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012053 | DLP-061-000012054 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012061 | DLP-061-000012061 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012075 | DLP-061-000012075 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012082 | DLP-061-000012082 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012091 | DLP-061-000012091 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012095 | DLP-061-000012095 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012101 | DLP-061-000012101 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012106 | DLP-061-000012106 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012124 | DLP-061-000012125 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012130 | DLP-061-000012130 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012147 | DLP-061-000012147 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012154 | DLP-061-000012154 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012157 | DLP-061-000012157 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012162 | DLP-061-000012162 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012166 | DLP-061-000012166 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012181 | DLP-061-000012181 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012183 | DLP-061-000012183 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012192 | DLP-061-000012192 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012209 | DLP-061-000012209 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012228 | DLP-061-000012228 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012236 | DLP-061-000012236 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012245 | DLP-061-000012245 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012247 | DLP-061-000012247 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012257 | DLP-061-000012257 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012264 | DLP-061-000012264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012273 | DLP-061-000012273 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012278 | DLP-061-000012278 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012281 | DLP-061-000012283 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012293 | DLP-061-000012293 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012301 | DLP-061-000012301 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012312 | DLP-061-000012312 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012328 | DLP-061-000012328 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012334 | DLP-061-000012334 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012336 | DLP-061-000012336 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012340 | DLP-061-000012341 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012345 | DLP-061-000012345 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012352 | DLP-061-000012352 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012354 | DLP-061-000012354 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012367 | DLP-061-000012368 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012371 | DLP-061-000012371 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012377 | DLP-061-000012377 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012382 | DLP-061-000012382 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012386 | DLP-061-000012386 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012392 | DLP-061-000012392 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012396 | DLP-061-000012399 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012401 | DLP-061-000012401 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012406 | DLP-061-000012406 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012414 | DLP-061-000012414 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012417 | DLP-061-000012418 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012431 | DLP-061-000012431 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012440 | DLP-061-000012440 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012469 | DLP-061-000012469 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012482 | DLP-061-000012482 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012485 | DLP-061-000012485 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012487 | DLP-061-000012487 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012489 | DLP-061-000012489 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012493 | DLP-061-000012493 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012496 | DLP-061-000012496 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012499 | DLP-061-000012499 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012502 | DLP-061-000012502 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012505 | DLP-061-000012505 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012509 | DLP-061-000012509 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012511 | DLP-061-000012511 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012525 | DLP-061-000012526 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012530 | DLP-061-000012532 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012534 | DLP-061-000012534 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012551 | DLP-061-000012551 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012563 | DLP-061-000012565 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012573 | DLP-061-000012574 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012606 | DLP-061-000012606 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012635 | DLP-061-000012635 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012637 | DLP-061-000012637 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012666 | DLP-061-000012666 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012687 | DLP-061-000012687 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012692 | DLP-061-000012692 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012696 | DLP-061-000012696 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012701 | DLP-061-000012701 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012705 | DLP-061-000012705 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012707 | DLP-061-000012707 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012710 | DLP-061-000012710 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012712 | DLP-061-000012712 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012714 | DLP-061-000012714 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012732 | DLP-061-000012733 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012739 | DLP-061-000012739 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012741 | DLP-061-000012741 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012747 | DLP-061-000012747 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012757 | DLP-061-000012758 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012761 | DLP-061-000012761 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012764 | DLP-061-000012764 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012771 | DLP-061-000012771 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012774 | DLP-061-000012774 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012799 | DLP-061-000012800 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012821 | DLP-061-000012822 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012824 | DLP-061-000012824 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012828 | DLP-061-000012831 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012833 | DLP-061-000012833 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012836 | DLP-061-000012836 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012849 | DLP-061-000012849 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012858 | DLP-061-000012858 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012861 | DLP-061-000012861 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012880 | DLP-061-000012880 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012882 | DLP-061-000012882 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012891 | DLP-061-000012891 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012897 | DLP-061-000012897 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012917 | DLP-061-000012917 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

## PRODUCTION LOG

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012922 | DLP-061-000012922 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012930 | DLP-061-000012930 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012941 | DLP-061-000012941 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012951 | DLP-061-000012951 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012958 | DLP-061-000012958 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012966 | DLP-061-000012968 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012984 | DLP-061-000012985 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012988 | DLP-061-000012990 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013014 | DLP-061-000013014 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013026 | DLP-061-000013026 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013034 | DLP-061-000013034 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013041 | DLP-061-000013043 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013050 | DLP-061-000013050 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013065 | DLP-061-000013065 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013084 | DLP-061-000013085 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013099 | DLP-061-000013099 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013115 | DLP-061-000013117 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013119 | DLP-061-000013119 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013136 | DLP-061-000013136 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013140 | DLP-061-000013140 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013145 | DLP-061-000013145 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013150 | DLP-061-000013150 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013155 | DLP-061-000013157 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013172 | DLP-061-000013172 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013174 | DLP-061-000013174 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013176 | DLP-061-000013176 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013178 | DLP-061-000013178 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013186 | DLP-061-000013187 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013273 | DLP-061-000013274 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013295 | DLP-061-000013295 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013298 | DLP-061-000013298 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013304 | DLP-061-000013304 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013310 | DLP-061-000013311 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013347 | DLP-061-000013347 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013356 | DLP-061-000013356 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013378 | DLP-061-000013383 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013415 | DLP-061-000013415 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013425 | DLP-061-000013425 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013440 | DLP-061-000013441 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013445 | DLP-061-000013453 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013466 | DLP-061-000013468 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013471 | DLP-061-000013471 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013479 | DLP-061-000013479 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013484 | DLP-061-000013484 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013492 | DLP-061-000013492 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013510 | DLP-061-000013510 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013517 | DLP-061-000013517 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013525 | DLP-061-000013530 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013564 | DLP-061-000013569 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013571 | DLP-061-000013571 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013641 | DLP-061-000013642 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013681 | DLP-061-000013681 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013688 | DLP-061-000013688 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013705 | DLP-061-000013705 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013719 | DLP-061-000013722 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013724 | DLP-061-000013724 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013729 | DLP-061-000013729 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013731 | DLP-061-000013734 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013747 | DLP-061-000013747 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013779 | DLP-061-000013780 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013783 | DLP-061-000013787 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013789 | DLP-061-000013798 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013800 | DLP-061-000013803 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013805 | DLP-061-000013805 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013807 | DLP-061-000013807 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013809 | DLP-061-000013811 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013830 | DLP-061-000013832 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013894 | DLP-061-000013894 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013904 | DLP-061-000013904 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013907 | DLP-061-000013908 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013914 | DLP-061-000013916 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013937 | DLP-061-000013977 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013979 | DLP-061-000013979 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013981 | DLP-061-000013982 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013984 | DLP-061-000013984 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013986 | DLP-061-000013986 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013988 | DLP-061-000013988 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013990 | DLP-061-000013990 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014005 | DLP-061-000014005 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014011 | DLP-061-000014011 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014026 | DLP-061-000014027 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014053 | DLP-061-000014056 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014058 | DLP-061-000014059 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014061 | DLP-061-000014063 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014070 | DLP-061-000014070 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014078 | DLP-061-000014079 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014087 | DLP-061-000014093 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014107 | DLP-061-000014107 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014120 | DLP-061-000014122 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014141 | DLP-061-000014143 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014151 | DLP-061-000014163 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014172 | DLP-061-000014174 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014186 | DLP-061-000014188 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014191 | DLP-061-000014192 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014194 | DLP-061-000014200 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014204 | DLP-061-000014204 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014217 | DLP-061-000014218 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014222 | DLP-061-000014226 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014243 | DLP-061-000014244 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014246 | DLP-061-000014247 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014250 | DLP-061-000014254 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014256 | DLP-061-000014261 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014266 | DLP-061-000014268 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014292 | DLP-061-000014292 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014295 | DLP-061-000014296 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014301 | DLP-061-000014301 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014303 | DLP-061-000014304 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014311 | DLP-061-000014312 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014319 | DLP-061-000014319 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014321 | DLP-061-000014321 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014353 | DLP-061-000014353 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014356 | DLP-061-000014357 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014374 | DLP-061-000014374 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014390 | DLP-061-000014391 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014396 | DLP-061-000014397 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014412 | DLP-061-000014412 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014415 | DLP-061-000014416 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014419 | DLP-061-000014421 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014446 | DLP-061-000014448 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014454 | DLP-061-000014454 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014456 | DLP-061-000014489 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014498 | DLP-061-000014498 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014507 | DLP-061-000014509 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014511 | DLP-061-000014511 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014513 | DLP-061-000014513 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014516 | DLP-061-000014517 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014519 | DLP-061-000014523 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014526 | DLP-061-000014526 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014528 | DLP-061-000014529 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014567 | DLP-061-000014568 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014580 | DLP-061-000014580 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014597 | DLP-061-000014597 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014599 | DLP-061-000014599 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014601 | DLP-061-000014601 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014632 | DLP-061-000014632 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014647 | DLP-061-000014647 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014661 | DLP-061-000014661 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014677 | DLP-061-000014677 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014688 | DLP-061-000014690 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014713 | DLP-061-000014713 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014721 | DLP-061-000014721 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014782 | DLP-061-000014782 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014798 | DLP-061-000014800 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014802 | DLP-061-000014802 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014811 | DLP-061-000014816 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014848 | DLP-061-000014848 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014850 | DLP-061-000014860 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014874 | DLP-061-000014876 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014891 | DLP-061-000014894 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014912 | DLP-061-000014912 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014954 | DLP-061-000014955 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014962 | DLP-061-000014962 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014984 | DLP-061-000014984 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015013 | DLP-061-000015020 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015022 | DLP-061-000015023 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015038 | DLP-061-000015040 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015049 | DLP-061-000015049 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015062 | DLP-061-000015064 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015072 | DLP-061-000015072 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015078 | DLP-061-000015079 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015139 | DLP-061-000015139 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015153 | DLP-061-000015153 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015177 | DLP-061-000015178 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015238 | DLP-061-000015247 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015261 | DLP-061-000015272 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015293 | DLP-061-000015294 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015309 | DLP-061-000015309 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015311 | DLP-061-000015312 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015315 | DLP-061-000015315 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015333 | DLP-061-000015334 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015337 | DLP-061-000015339 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015341 | DLP-061-000015346 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015348 | DLP-061-000015362 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015383 | DLP-061-000015383 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015385 | DLP-061-000015386 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015389 | DLP-061-000015391 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015418 | DLP-061-000015418 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015431 | DLP-061-000015431 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015441 | DLP-061-000015443 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015454 | DLP-061-000015457 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015461 | DLP-061-000015462 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015480 | DLP-061-000015487 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015490 | DLP-061-000015490 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015504 | DLP-061-000015504 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015507 | DLP-061-000015507 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015519 | DLP-061-000015519 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015524 | DLP-061-000015524 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015535 | DLP-061-000015535 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015537 | DLP-061-000015537 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015548 | DLP-061-000015548 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015557 | DLP-061-000015563 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015565 | DLP-061-000015568 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015575 | DLP-061-000015576 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015579 | DLP-061-000015580 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015590 | DLP-061-000015590 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015594 | DLP-061-000015602 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015605 | DLP-061-000015608 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015635 | DLP-061-000015635 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015644 | DLP-061-000015645 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015647 | DLP-061-000015648 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015674 | DLP-061-000015674 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015682 | DLP-061-000015684 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015690 | DLP-061-000015691 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015693 | DLP-061-000015693 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015698 | DLP-061-000015698 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015708 | DLP-061-000015730 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015745 | DLP-061-000015745 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015752 | DLP-061-000015752 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015769 | DLP-061-000015773 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015797 | DLP-061-000015799 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015814 | DLP-061-000015814 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015816 | DLP-061-000015817 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015822 | DLP-061-000015824 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015836 | DLP-061-000015836 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015886 | DLP-061-000015886 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015905 | DLP-061-000015905 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015907 | DLP-061-000015907 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015909 | DLP-061-000015909 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015911 | DLP-061-000015911 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015914 | DLP-061-000015914 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015970 | DLP-061-000015971 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015975 | DLP-061-000015975 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015993 | DLP-061-000015993 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015998 | DLP-061-000015998 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016021 | DLP-061-000016021 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016035 | DLP-061-000016035 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016048 | DLP-061-000016048 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016058 | DLP-061-000016059 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016061 | DLP-061-000016062 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016076 | DLP-061-000016076 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016109 | DLP-061-000016109 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016115 | DLP-061-000016116 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016123 | DLP-061-000016123 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016127 | DLP-061-000016128 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016130 | DLP-061-000016130 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016132 | DLP-061-000016132 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016134 | DLP-061-000016134 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016136 | DLP-061-000016136 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016139 | DLP-061-000016139 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016146 | DLP-061-000016159 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016165 | DLP-061-000016165 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016168 | DLP-061-000016169 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016178 | DLP-061-000016178 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016180 | DLP-061-000016180 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016182 | DLP-061-000016182 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016201 | DLP-061-000016202 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016206 | DLP-061-000016214 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016218 | DLP-061-000016218 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016220 | DLP-061-000016220 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016224 | DLP-061-000016224 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016226 | DLP-061-000016226 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016232 | DLP-061-000016239 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016241 | DLP-061-000016241 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016243 | DLP-061-000016247 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016257 | DLP-061-000016265 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016283 | DLP-061-000016287 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016297 | DLP-061-000016297 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016303 | DLP-061-000016303 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016306 | DLP-061-000016307 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016347 | DLP-061-000016349 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016351 | DLP-061-000016351 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016353 | DLP-061-000016353 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016355 | DLP-061-000016362 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016383 | DLP-061-000016383 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016385 | DLP-061-000016385 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016387 | DLP-061-000016387 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016393 | DLP-061-000016393 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016397 | DLP-061-000016397 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016401 | DLP-061-000016401 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016403 | DLP-061-000016404 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016406 | DLP-061-000016408 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016418 | DLP-061-000016419 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016422 | DLP-061-000016424 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016438 | DLP-061-000016441 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016443 | DLP-061-000016450 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016452 | DLP-061-000016452 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016456 | DLP-061-000016456 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016462 | DLP-061-000016466 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016486 | DLP-061-000016486 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016490 | DLP-061-000016490 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016495 | DLP-061-000016495 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016515 | DLP-061-000016515 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016522 | DLP-061-000016523 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016531 | DLP-061-000016532 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016538 | DLP-061-000016538 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016587 | DLP-061-000016588 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016618 | DLP-061-000016618 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016620 | DLP-061-000016621 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016624 | DLP-061-000016624 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016628 | DLP-061-000016630 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016633 | DLP-061-000016634 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016667 | DLP-061-000016668 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016670 | DLP-061-000016670 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016672 | DLP-061-000016674 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016697 | DLP-061-000016697 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016710 | DLP-061-000016710 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016716 | DLP-061-000016716 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016718 | DLP-061-000016718 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016722 | DLP-061-000016729 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016740 | DLP-061-000016740 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016753 | DLP-061-000016754 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016756 | DLP-061-000016758 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016763 | DLP-061-000016764 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016769 | DLP-061-000016797 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016814 | DLP-061-000016816 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016818 | DLP-061-000016819 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016821 | DLP-061-000016822 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016828 | DLP-061-000016829 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016837 | DLP-061-000016839 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016842 | DLP-061-000016844 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016857 | DLP-061-000016857 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016865 | DLP-061-000016865 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016872 | DLP-061-000016872 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016888 | DLP-061-000016889 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016914 | DLP-061-000016914 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016916 | DLP-061-000016917 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016919 | DLP-061-000016919 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016934 | DLP-061-000016934 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016943 | DLP-061-000016943 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016946 | DLP-061-000016949 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016951 | DLP-061-000016951 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016953 | DLP-061-000016953 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016955 | DLP-061-000016977 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016988 | DLP-061-000016988 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016997 | DLP-061-000016997 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017002 | DLP-061-000017002 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017004 | DLP-061-000017006 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017008 | DLP-061-000017008 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017032 | DLP-061-000017033 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017042 | DLP-061-000017046 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017051 | DLP-061-000017051 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017060 | DLP-061-000017060 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017087 | DLP-061-000017087 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017090 | DLP-061-000017090 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017092 | DLP-061-000017092 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017098 | DLP-061-000017098 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017111 | DLP-061-000017111 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017125 | DLP-061-000017125 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017127 | DLP-061-000017127 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017129 | DLP-061-000017129 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017143 | DLP-061-000017143 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017149 | DLP-061-000017149 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017151 | DLP-061-000017177 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017229 | DLP-061-000017241 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017252 | DLP-061-000017252 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017265 | DLP-061-000017277 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017318 | DLP-061-000017331 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017337 | DLP-061-000017337 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017371 | DLP-061-000017376 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017405 | DLP-061-000017405 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017425 | DLP-061-000017426 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017436 | DLP-061-000017437 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017445 | DLP-061-000017445 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017447 | DLP-061-000017449 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017457 | DLP-061-000017457 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017459 | DLP-061-000017461 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017465 | DLP-061-000017467 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017476 | DLP-061-000017476 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017489 | DLP-061-000017489 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017499 | DLP-061-000017499 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017511 | DLP-061-000017511 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017513 | DLP-061-000017513 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017515 | DLP-061-000017515 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017520 | DLP-061-000017521 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017525 | DLP-061-000017525 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017536 | DLP-061-000017537 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017598 | DLP-061-000017599 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017601 | DLP-061-000017601 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017603 | DLP-061-000017603 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017605 | DLP-061-000017605 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017607 | DLP-061-000017607 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017658 | DLP-061-000017661 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017681 | DLP-061-000017703 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017709 | DLP-061-000017710 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017724 | DLP-061-000017725 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017735 | DLP-061-000017735 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017737 | DLP-061-000017737 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017745 | DLP-061-000017745 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017747 | DLP-061-000017747 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017751 | DLP-061-000017752 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017754 | DLP-061-000017754 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017756 | DLP-061-000017760 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017775 | DLP-061-000017777 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017781 | DLP-061-000017781 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017798 | DLP-061-000017799 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017801 | DLP-061-000017801 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017804 | DLP-061-000017804 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017829 | DLP-061-000017832 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017855 | DLP-061-000017856 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017866 | DLP-061-000017882 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017884 | DLP-061-000017906 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017931 | DLP-061-000017936 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017939 | DLP-061-000017939 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017949 | DLP-061-000017950 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017957 | DLP-061-000017957 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017988 | DLP-061-000017988 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017991 | DLP-061-000017991 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017995 | DLP-061-000017995 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018011 | DLP-061-000018012 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018022 | DLP-061-000018022 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018026 | DLP-061-000018030 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018042 | DLP-061-000018042 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018044 | DLP-061-000018044 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018061 | DLP-061-000018064 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018067 | DLP-061-000018067 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018080 | DLP-061-000018100 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018109 | DLP-061-000018110 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018113 | DLP-061-000018114 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018190 | DLP-061-000018190 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018221 | DLP-061-000018221 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018223 | DLP-061-000018224 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018265 | DLP-061-000018265 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018281 | DLP-061-000018283 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018322 | DLP-061-000018323 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018327 | DLP-061-000018328 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018347 | DLP-061-000018347 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018349 | DLP-061-000018349 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018351 | DLP-061-000018352 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018363 | DLP-061-000018365 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018367 | DLP-061-000018368 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018370 | DLP-061-000018370 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018398 | DLP-061-000018398 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018408 | DLP-061-000018408 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018418 | DLP-061-000018419 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018436 | DLP-061-000018436 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018440 | DLP-061-000018442 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018447 | DLP-061-000018447 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018467 | DLP-061-000018467 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018476 | DLP-061-000018477 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018479 | DLP-061-000018479 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018491 | DLP-061-000018491 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018496 | DLP-061-000018496 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018513 | DLP-061-000018516 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018519 | DLP-061-000018519 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018521 | DLP-061-000018530 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018532 | DLP-061-000018535 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018537 | DLP-061-000018540 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018547 | DLP-061-000018547 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018562 | DLP-061-000018562 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018565 | DLP-061-000018565 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018581 | DLP-061-000018581 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018592 | DLP-061-000018592 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018596 | DLP-061-000018597 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018604 | DLP-061-000018604 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018607 | DLP-061-000018607 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018609 | DLP-061-000018609 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018615 | DLP-061-000018615 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018617 | DLP-061-000018618 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018659 | DLP-061-000018660 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018673 | DLP-061-000018674 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018684 | DLP-061-000018685 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018702 | DLP-061-000018702 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018710 | DLP-061-000018710 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018716 | DLP-061-000018716 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018718 | DLP-061-000018721 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018736 | DLP-061-000018740 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018743 | DLP-061-000018743 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018811 | DLP-061-000018812 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018814 | DLP-061-000018815 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018820 | DLP-061-000018826 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018833 | DLP-061-000018833 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018843 | DLP-061-000018848 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018850 | DLP-061-000018850 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018860 | DLP-061-000018860 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018873 | DLP-061-000018873 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018883 | DLP-061-000018883 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018886 | DLP-061-000018886 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018897 | DLP-061-000018900 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018905 | DLP-061-000018905 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018925 | DLP-061-000018926 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018944 | DLP-061-000018945 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018948 | DLP-061-000018948 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018966 | DLP-061-000018966 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018970 | DLP-061-000018971 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018994 | DLP-061-000019002 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019004 | DLP-061-000019006 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019020 | DLP-061-000019020 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019037 | DLP-061-000019040 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019042 | DLP-061-000019060 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019062 | DLP-061-000019065 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019068 | DLP-061-000019068 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019071 | DLP-061-000019071 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019080 | DLP-061-000019081 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019101 | DLP-061-000019104 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019109 | DLP-061-000019109 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019125 | DLP-061-000019126 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019128 | DLP-061-000019128 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019131 | DLP-061-000019131 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019133 | DLP-061-000019133 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019135 | DLP-061-000019136 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019138 | DLP-061-000019138 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019140 | DLP-061-000019140 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019142 | DLP-061-000019142 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019145 | DLP-061-000019145 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019147 | DLP-061-000019148 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019150 | DLP-061-000019150 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019152 | DLP-061-000019152 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019195 | DLP-061-000019196 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019289 | DLP-061-000019289 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019292 | DLP-061-000019293 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019298 | DLP-061-000019303 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019310 | DLP-061-000019310 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019333 | DLP-061-000019333 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019354 | DLP-061-000019354 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019356 | DLP-061-000019357 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019359 | DLP-061-000019359 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019363 | DLP-061-000019364 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019375 | DLP-061-000019375 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019412 | DLP-061-000019412 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019431 | DLP-061-000019431 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019435 | DLP-061-000019436 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019443 | DLP-061-000019443 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019466 | DLP-061-000019467 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019475 | DLP-061-000019475 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019483 | DLP-061-000019483 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019496 | DLP-061-000019498 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019500 | DLP-061-000019504 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019523 | DLP-061-000019523 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019531 | DLP-061-000019532 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019541 | DLP-061-000019544 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019559 | DLP-061-000019559 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019561 | DLP-061-000019561 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019599 | DLP-061-000019599 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019616 | DLP-061-000019616 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019634 | DLP-061-000019636 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019643 | DLP-061-000019644 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019646 | DLP-061-000019646 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019649 | DLP-061-000019649 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019652 | DLP-061-000019653 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019659 | DLP-061-000019659 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019664 | DLP-061-000019664 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019666 | DLP-061-000019666 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019670 | DLP-061-000019671 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019673 | DLP-061-000019673 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019684 | DLP-061-000019685 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019718 | DLP-061-000019718 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019720 | DLP-061-000019720 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019743 | DLP-061-000019743 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019770 | DLP-061-000019770 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019772 | DLP-061-000019773 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019790 | DLP-061-000019792 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019798 | DLP-061-000019799 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019801 | DLP-061-000019801 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019806 | DLP-061-000019807 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019813 | DLP-061-000019814 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019816 | DLP-061-000019816 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019819 | DLP-061-000019831 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019833 | DLP-061-000019844 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019873 | DLP-061-000019874 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019884 | DLP-061-000019884 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019913 | DLP-061-000019913 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019939 | DLP-061-000019939 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019941 | DLP-061-000019941 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019993 | DLP-061-000019994 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020004 | DLP-061-000020004 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020099 | DLP-061-000020099 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020101 | DLP-061-000020101 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020108 | DLP-061-000020108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020144 | DLP-061-000020144 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020146 | DLP-061-000020146 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020154 | DLP-061-000020154 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020156 | DLP-061-000020156 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020158 | DLP-061-000020158 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020161 | DLP-061-000020161 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020168 | DLP-061-000020168 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020171 | DLP-061-000020172 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020178 | DLP-061-000020180 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020187 | DLP-061-000020194 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020198 | DLP-061-000020198 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020202 | DLP-061-000020205 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020207 | DLP-061-000020216 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020218 | DLP-061-000020218 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020227 | DLP-061-000020229 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020244 | DLP-061-000020244 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020262 | DLP-061-000020262 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020264 | DLP-061-000020264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020267 | DLP-061-000020268 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020272 | DLP-061-000020272 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020274 | DLP-061-000020274 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020295 | DLP-061-000020296 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020298 | DLP-061-000020298 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020326 | DLP-061-000020328 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020330 | DLP-061-000020330 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020334 | DLP-061-000020334 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020362 | DLP-061-000020363 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020375 | DLP-061-000020377 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020381 | DLP-061-000020382 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020387 | DLP-061-000020387 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020390 | DLP-061-000020390 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020435 | DLP-061-000020435 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020461 | DLP-061-000020461 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020473 | DLP-061-000020475 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020481 | DLP-061-000020481 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020488 | DLP-061-000020488 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020490 | DLP-061-000020490 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020492 | DLP-061-000020493 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020510 | DLP-061-000020511 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020522 | DLP-061-000020522 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020551 | DLP-061-000020551 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020559 | DLP-061-000020559 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020561 | DLP-061-000020561 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020563 | DLP-061-000020563 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020567 | DLP-061-000020578 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020632 | DLP-061-000020632 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020634 | DLP-061-000020634 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020640 | DLP-061-000020651 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020653 | DLP-061-000020653 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020656 | DLP-061-000020656 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020671 | DLP-061-000020676 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020679 | DLP-061-000020679 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020683 | DLP-061-000020683 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020694 | DLP-061-000020695 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020697 | DLP-061-000020705 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020723 | DLP-061-000020723 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020730 | DLP-061-000020730 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020732 | DLP-061-000020732 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020748 | DLP-061-000020749 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020752 | DLP-061-000020752 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020754 | DLP-061-000020754 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020756 | DLP-061-000020759 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020761 | DLP-061-000020762 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020771 | DLP-061-000020771 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020787 | DLP-061-000020787 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020790 | DLP-061-000020790 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020792 | DLP-061-000020794 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020803 | DLP-061-000020804 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020806 | DLP-061-000020807 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020809 | DLP-061-000020809 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020854 | DLP-061-000020854 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020863 | DLP-061-000020863 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020888 | DLP-061-000020888 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020932 | DLP-061-000020939 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020941 | DLP-061-000020941 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020952 | DLP-061-000020953 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020984 | DLP-061-000020984 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020986 | DLP-061-000020986 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020992 | DLP-061-000021004 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021008 | DLP-061-000021008 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021015 | DLP-061-000021016 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021026 | DLP-061-000021027 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021055 | DLP-061-000021055 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021063 | DLP-061-000021063 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021086 | DLP-061-000021086 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021090 | DLP-061-000021099 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021128 | DLP-061-000021128 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021152 | DLP-061-000021154 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021156 | DLP-061-000021156 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021164 | DLP-061-000021164 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021176 | DLP-061-000021176 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021182 | DLP-061-000021200 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021207 | DLP-061-000021207 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021211 | DLP-061-000021211 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021220 | DLP-061-000021220 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021222 | DLP-061-000021222 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021226 | DLP-061-000021226 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021228 | DLP-061-000021228 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021257 | DLP-061-000021258 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021264 | DLP-061-000021265 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021268 | DLP-061-000021269 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021271 | DLP-061-000021272 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021274 | DLP-061-000021293 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021310 | DLP-061-000021310 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021314 | DLP-061-000021322 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021324 | DLP-061-000021327 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021408 | DLP-061-000021408 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021428 | DLP-061-000021429 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021446 | DLP-061-000021447 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021456 | DLP-061-000021456 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021464 | DLP-061-000021464 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021466 | DLP-061-000021478 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021482 | DLP-061-000021482 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021567 | DLP-061-000021567 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021569 | DLP-061-000021569 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021575 | DLP-061-000021575 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021580 | DLP-061-000021582 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021595 | DLP-061-000021595 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021644 | DLP-061-000021644 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021660 | DLP-061-000021660 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021668 | DLP-061-000021668 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021682 | DLP-061-000021683 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021710 | DLP-061-000021710 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021735 | DLP-061-000021735 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021742 | DLP-061-000021743 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021763 | DLP-061-000021763 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021768 | DLP-061-000021769 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021780 | DLP-061-000021780 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021788 | DLP-061-000021788 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021794 | DLP-061-000021797 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021800 | DLP-061-000021806 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021808 | DLP-061-000021808 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021811 | DLP-061-000021811 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021814 | DLP-061-000021814 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021819 | DLP-061-000021819 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021823 | DLP-061-000021823 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021835 | DLP-061-000021835 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021841 | DLP-061-000021841 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021850 | DLP-061-000021850 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021858 | DLP-061-000021858 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021860 | DLP-061-000021872 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021876 | DLP-061-000021876 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021884 | DLP-061-000021884 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021886 | DLP-061-000021886 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021890 | DLP-061-000021890 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021894 | DLP-061-000021897 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021903 | DLP-061-000021903 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021905 | DLP-061-000021905 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021915 | DLP-061-000021915 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021925 | DLP-061-000021926 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021933 | DLP-061-000021934 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021947 | DLP-061-000021947 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021961 | DLP-061-000021961 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021966 | DLP-061-000021966 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021970 | DLP-061-000021970 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021982 | DLP-061-000021982 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021990 | DLP-061-000021991 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022026 | DLP-061-000022026 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022032 | DLP-061-000022033 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022052 | DLP-061-000022054 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022058 | DLP-061-000022058 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022060 | DLP-061-000022065 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022087 | DLP-061-000022087 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022108 | DLP-061-000022108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022111 | DLP-061-000022112 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022153 | DLP-061-000022158 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022162 | DLP-061-000022163 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022165 | DLP-061-000022166 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022209 | DLP-061-000022209 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022217 | DLP-061-000022217 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022243 | DLP-061-000022243 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022247 | DLP-061-000022247 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022260 | DLP-061-000022260 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022284 | DLP-061-000022284 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022286 | DLP-061-000022286 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022299 | DLP-061-000022299 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022343 | DLP-061-000022343 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022354 | DLP-061-000022354 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022364 | DLP-061-000022366 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022369 | DLP-061-000022369 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022383 | DLP-061-000022383 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022386 | DLP-061-000022386 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022406 | DLP-061-000022407 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022414 | DLP-061-000022414 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022416 | DLP-061-000022416 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022439 | DLP-061-000022441 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022451 | DLP-061-000022451 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022482 | DLP-061-000022483 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022485 | DLP-061-000022485 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022487 | DLP-061-000022498 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022521 | DLP-061-000022521 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022523 | DLP-061-000022523 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022535 | DLP-061-000022535 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022537 | DLP-061-000022537 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022565 | DLP-061-000022565 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022569 | DLP-061-000022571 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022586 | DLP-061-000022586 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022608 | DLP-061-000022620 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022625 | DLP-061-000022626 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022751 | DLP-061-000022754 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022768 | DLP-061-000022770 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022775 | DLP-061-000022776 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022796 | DLP-061-000022796 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022799 | DLP-061-000022802 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022813 | DLP-061-000022813 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022815 | DLP-061-000022815 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022823 | DLP-061-000022823 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022826 | DLP-061-000022831 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022833 | DLP-061-000022839 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022870 | DLP-061-000022871 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022882 | DLP-061-000022882 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022899 | DLP-061-000022903 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022906 | DLP-061-000022906 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022916 | DLP-061-000022916 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022918 | DLP-061-000022930 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022942 | DLP-061-000022944 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022978 | DLP-061-000022979 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022981 | DLP-061-000022982 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022984 | DLP-061-000022984 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022986 | DLP-061-000022988 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022993 | DLP-061-000022993 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023004 | DLP-061-000023015 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023019 | DLP-061-000023019 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023093 | DLP-061-000023094 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023135 | DLP-061-000023135 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023163 | DLP-061-000023165 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023167 | DLP-061-000023167 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023182 | DLP-061-000023182 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023194 | DLP-061-000023194 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023206 | DLP-061-000023206 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023220 | DLP-061-000023220 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023238 | DLP-061-000023239 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023259 | DLP-061-000023259 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023263 | DLP-061-000023263 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023265 | DLP-061-000023265 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023269 | DLP-061-000023269 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023284 | DLP-061-000023284 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023290 | DLP-061-000023291 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023299 | DLP-061-000023299 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023301 | DLP-061-000023301 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023303 | DLP-061-000023303 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023305 | DLP-061-000023313 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023315 | DLP-061-000023317 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023323 | DLP-061-000023323 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023337 | DLP-061-000023337 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023346 | DLP-061-000023359 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023374 | DLP-061-000023376 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023379 | DLP-061-000023379 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023381 | DLP-061-000023381 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023383 | DLP-061-000023384 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023386 | DLP-061-000023386 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023388 | DLP-061-000023388 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023390 | DLP-061-000023393 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023414 | DLP-061-000023420 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023468 | DLP-061-000023468 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023472 | DLP-061-000023473 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023483 | DLP-061-000023483 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023490 | DLP-061-000023491 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023527 | DLP-061-000023530 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023548 | DLP-061-000023548 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023550 | DLP-061-000023550 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023557 | DLP-061-000023569 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023572 | DLP-061-000023572 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023585 | DLP-061-000023587 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023595 | DLP-061-000023595 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023681 | DLP-061-000023681 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023688 | DLP-061-000023691 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023698 | DLP-061-000023698 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023700 | DLP-061-000023701 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023710 | DLP-061-000023710 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023807 | DLP-061-000023807 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023809 | DLP-061-000023809 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023821 | DLP-061-000023821 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023864 | DLP-061-000023865 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023906 | DLP-061-000023907 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023910 | DLP-061-000023913 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024016 | DLP-061-000024016 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024029 | DLP-061-000024029 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024048 | DLP-061-000024048 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024063 | DLP-061-000024063 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024074 | DLP-061-000024077 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024099 | DLP-061-000024101 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000024107 | DLP-061-000024108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024178 | DLP-061-000024178 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024180 | DLP-061-000024184 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024202 | DLP-061-000024203 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024206 | DLP-061-000024223 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024225 | DLP-061-000024230 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024244 | DLP-061-000024244 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024261 | DLP-061-000024261 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024273 | DLP-061-000024274 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024288 | DLP-061-000024288 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000024297 | DLP-061-000024297 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024326 | DLP-061-000024327 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024330 | DLP-061-000024339 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024371 | DLP-061-000024376 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024408 | DLP-061-000024408 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024423 | DLP-061-000024423 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024429 | DLP-061-000024429 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024435 | DLP-061-000024436 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024444 | DLP-061-000024444 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024449 | DLP-061-000024450 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000024464 | DLP-061-000024465 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024481 | DLP-061-000024483 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024500 | DLP-061-000024502 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024601 | DLP-061-000024604 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024627 | DLP-061-000024627 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024630 | DLP-061-000024631 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024635 | DLP-061-000024643 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024645 | DLP-061-000024651 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024680 | DLP-061-000024681 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| FLP | 003 | FLP-003-000000008 | FLP-003-000000008 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000012 | FLP-003-000000012 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000020 | FLP-003-000000020 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000031 | FLP-003-000000031 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000040 | FLP-003-000000040 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000043 | FLP-003-000000043 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000058 | FLP-003-000000058 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000073 | FLP-003-000000074 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000079 | FLP-003-000000079 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000081 | FLP-003-000000081 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000093 | FLP-003-000000094 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000115 | FLP-003-000000115 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000118 | FLP-003-000000121 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000123 | FLP-003-000000123 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000126 | FLP-003-000000126 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000130 | FLP-003-000000131 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000146 | FLP-003-000000146 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000148 | FLP-003-000000149 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000164 | FLP-003-000000164 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000168 | FLP-003-000000168 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000171 | FLP-003-000000171 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000188 | FLP-003-000000192 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000208 | FLP-003-000000208 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000211 | FLP-003-000000213 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000250 | FLP-003-000000250 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000271 | FLP-003-000000272 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000275 | FLP-003-000000276 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000342 | FLP-003-000000346 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000368 | FLP-003-000000369 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000376 | FLP-003-000000376 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000388 | FLP-003-000000388 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000390 | FLP-003-000000390 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000392 | FLP-003-000000392 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000469 | FLP-003-000000469 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000471 | FLP-003-000000475 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000477 | FLP-003-000000479 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000481 | FLP-003-000000481 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000483 | FLP-003-000000483 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000501 | FLP-003-000000501 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000503 | FLP-003-000000503 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000505 | FLP-003-000000505 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000561 | FLP-003-000000561 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000565 | FLP-003-000000565 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000570 | FLP-003-000000571 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000574 | FLP-003-000000576 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000586 | FLP-003-000000586 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000588 | FLP-003-000000588 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000590 | FLP-003-000000591 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000612 | FLP-003-000000612 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000627 | FLP-003-000000627 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000634 | FLP-003-000000634 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000649 | FLP-003-000000649 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000657 | FLP-003-000000657 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000672 | FLP-003-000000672 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000692 | FLP-003-000000692 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000770 | FLP-003-000000776 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000861 | FLP-003-000000861 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000870 | FLP-003-000000870 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000872 | FLP-003-000000872 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000893 | FLP-003-000000893 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000910 | FLP-003-000000910 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000921 | FLP-003-000000923 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000950 | FLP-003-000000950 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000957 | FLP-003-000000957 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000963 | FLP-003-000000963 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000984 | FLP-003-000000984 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000986 | FLP-003-000000986 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000997 | FLP-003-000000997 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001018 | FLP-003-000001018 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001040 | FLP-003-000001040 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001049 | FLP-003-000001049 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001075 | FLP-003-000001075 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001093 | FLP-003-000001093 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001103 | FLP-003-000001104 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001124 | FLP-003-000001124 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001126 | FLP-003-000001126 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001128 | FLP-003-000001128 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001131 | FLP-003-000001132 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001138 | FLP-003-000001138 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001152 | FLP-003-000001152 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001165 | FLP-003-000001165 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001177 | FLP-003-000001180 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001186 | FLP-003-000001186 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001191 | FLP-003-000001191 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001198 | FLP-003-000001198 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001201 | FLP-003-000001202 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001218 | FLP-003-000001218 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001226 | FLP-003-000001226 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001252 | FLP-003-000001252 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001257 | FLP-003-000001257 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001293 | FLP-003-000001293 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001308 | FLP-003-000001308 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001310 | FLP-003-000001310 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001318 | FLP-003-000001318 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001330 | FLP-003-000001330 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001346 | FLP-003-000001346 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001352 | FLP-003-000001352 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001356 | FLP-003-000001356 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001375 | FLP-003-000001375 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001382 | FLP-003-000001382 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001386 | FLP-003-000001386 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001395 | FLP-003-000001395 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001399 | FLP-003-000001399 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001401 | FLP-003-000001401 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001421 | FLP-003-000001421 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001425 | FLP-003-000001425 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001427 | FLP-003-000001427 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001434 | FLP-003-000001434 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001439 | FLP-003-000001439 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001443 | FLP-003-000001443 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001449 | FLP-003-000001449 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001452 | FLP-003-000001452 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001459 | FLP-003-000001459 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001467 | FLP-003-000001469 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001472 | FLP-003-000001472 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001478 | FLP-003-000001478 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001485 | FLP-003-000001488 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001493 | FLP-003-000001494 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001502 | FLP-003-000001502 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001505 | FLP-003-000001505 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001508 | FLP-003-000001508 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001510 | FLP-003-000001510 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001513 | FLP-003-000001513 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001568 | FLP-003-000001568 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001606 | FLP-003-000001607 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001616 | FLP-003-000001616 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001618 | FLP-003-000001618 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001620 | FLP-003-000001622 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001625 | FLP-003-000001625 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001628 | FLP-003-000001628 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001635 | FLP-003-000001635 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001643 | FLP-003-000001643 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001650 | FLP-003-000001650 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001653 | FLP-003-000001653 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001673 | FLP-003-000001674 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001709 | FLP-003-000001709 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001715 | FLP-003-000001716 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001732 | FLP-003-000001732 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001739 | FLP-003-000001742 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001754 | FLP-003-000001754 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001757 | FLP-003-000001757 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001761 | FLP-003-000001761 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001763 | FLP-003-000001763 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001781 | FLP-003-000001782 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001784 | FLP-003-000001784 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001795 | FLP-003-000001796 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001802 | FLP-003-000001802 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001810 | FLP-003-000001810 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001819 | FLP-003-000001820 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001823 | FLP-003-000001827 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001829 | FLP-003-000001829 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001832 | FLP-003-000001833 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001835 | FLP-003-000001835 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001838 | FLP-003-000001839 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001841 | FLP-003-000001843 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001845 | FLP-003-000001847 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001849 | FLP-003-000001850 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001852 | FLP-003-000001853 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001856 | FLP-003-000001865 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001869 | FLP-003-000001869 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001872 | FLP-003-000001873 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001875 | FLP-003-000001875 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001878 | FLP-003-000001881 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001883 | FLP-003-000001885 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001896 | FLP-003-000001896 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001899 | FLP-003-000001900 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001903 | FLP-003-000001904 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001906 | FLP-003-000001906 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001909 | FLP-003-000001911 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001913 | FLP-003-000001913 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001916 | FLP-003-000001916 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001919 | FLP-003-000001919 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001923 | FLP-003-000001924 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001928 | FLP-003-000001936 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001940 | FLP-003-000001946 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001948 | FLP-003-000001948 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001951 | FLP-003-000001952 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001960 | FLP-003-000001962 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001966 | FLP-003-000001966 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001968 | FLP-003-000001969 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001971 | FLP-003-000001973 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001975 | FLP-003-000001976 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001979 | FLP-003-000001979 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001981 | FLP-003-000001985 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001989 | FLP-003-000001989 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001993 | FLP-003-000001993 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001995 | FLP-003-000001995 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001997 | FLP-003-000001997 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002000 | FLP-003-000002001 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002004 | FLP-003-000002004 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002007 | FLP-003-000002008 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002012 | FLP-003-000002014 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002025 | FLP-003-000002025 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002028 | FLP-003-000002028 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002033 | FLP-003-000002033 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002035 | FLP-003-000002035 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002037 | FLP-003-000002037 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002039 | FLP-003-000002039 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002045 | FLP-003-000002045 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002059 | FLP-003-000002059 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002061 | FLP-003-000002064 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002067 | FLP-003-000002069 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002074 | FLP-003-000002074 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002076 | FLP-003-000002079 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002082 | FLP-003-000002084 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002087 | FLP-003-000002087 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002089 | FLP-003-000002090 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002092 | FLP-003-000002095 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002098 | FLP-003-000002098 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002105 | FLP-003-000002105 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002109 | FLP-003-000002110 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002115 | FLP-003-000002117 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002122 | FLP-003-000002122 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002124 | FLP-003-000002124 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002130 | FLP-003-000002131 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002135 | FLP-003-000002136 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002144 | FLP-003-000002144 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002148 | FLP-003-000002154 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002158 | FLP-003-000002159 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002161 | FLP-003-000002163 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002166 | FLP-003-000002167 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002171 | FLP-003-000002171 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002173 | FLP-003-000002174 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002176 | FLP-003-000002176 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002178 | FLP-003-000002183 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002192 | FLP-003-000002192 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002194 | FLP-003-000002195 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002199 | FLP-003-000002199 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002203 | FLP-003-000002203 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002205 | FLP-003-000002208 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002210 | FLP-003-000002210 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002215 | FLP-003-000002219 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002221 | FLP-003-000002221 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002223 | FLP-003-000002225 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002228 | FLP-003-000002228 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002230 | FLP-003-000002230 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002233 | FLP-003-000002233 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002244 | FLP-003-000002244 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002248 | FLP-003-000002251 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002258 | FLP-003-000002259 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002264 | FLP-003-000002264 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002268 | FLP-003-000002268 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002271 | FLP-003-000002271 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002275 | FLP-003-000002275 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002280 | FLP-003-000002280 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002284 | FLP-003-000002287 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002289 | FLP-003-000002289 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002292 | FLP-003-000002292 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002295 | FLP-003-000002295 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002298 | FLP-003-000002298 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002301 | FLP-003-000002301 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002303 | FLP-003-000002305 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002310 | FLP-003-000002311 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002313 | FLP-003-000002316 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002319 | FLP-003-000002320 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002323 | FLP-003-000002329 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002331 | FLP-003-000002340 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002343 | FLP-003-000002344 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002347 | FLP-003-000002347 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002349 | FLP-003-000002353 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002357 | FLP-003-000002359 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002362 | FLP-003-000002362 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002366 | FLP-003-000002366 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002377 | FLP-003-000002377 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002380 | FLP-003-000002380 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002385 | FLP-003-000002385 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002387 | FLP-003-000002387 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002389 | FLP-003-000002392 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002394 | FLP-003-000002394 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002397 | FLP-003-000002398 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002403 | FLP-003-000002403 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002406 | FLP-003-000002406 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002412 | FLP-003-000002414 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002416 | FLP-003-000002416 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002418 | FLP-003-000002419 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002423 | FLP-003-000002424 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002441 | FLP-003-000002441 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002445 | FLP-003-000002445 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002449 | FLP-003-000002450 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002452 | FLP-003-000002452 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002454 | FLP-003-000002457 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002460 | FLP-003-000002460 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002478 | FLP-003-000002479 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002484 | FLP-003-000002484 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002490 | FLP-003-000002491 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002493 | FLP-003-000002494 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002505 | FLP-003-000002507 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002510 | FLP-003-000002514 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002516 | FLP-003-000002516 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002520 | FLP-003-000002520 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002522 | FLP-003-000002522 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002526 | FLP-003-000002526 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002528 | FLP-003-000002529 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002532 | FLP-003-000002532 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002535 | FLP-003-000002537 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002540 | FLP-003-000002540 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002542 | FLP-003-000002542 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002544 | FLP-003-000002547 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002552 | FLP-003-000002552 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002556 | FLP-003-000002556 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002563 | FLP-003-000002563 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002565 | FLP-003-000002568 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002577 | FLP-003-000002577 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002579 | FLP-003-000002579 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002584 | FLP-003-000002584 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002588 | FLP-003-000002593 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002595 | FLP-003-000002597 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002601 | FLP-003-000002603 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002605 | FLP-003-000002606 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002608 | FLP-003-000002609 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002614 | FLP-003-000002617 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002619 | FLP-003-000002623 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002627 | FLP-003-000002628 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002631 | FLP-003-000002634 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002636 | FLP-003-000002636 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002639 | FLP-003-000002639 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002642 | FLP-003-000002643 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002646 | FLP-003-000002646 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002651 | FLP-003-000002653 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002664 | FLP-003-000002665 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002673 | FLP-003-000002673 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002676 | FLP-003-000002676 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002678 | FLP-003-000002682 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002684 | FLP-003-000002686 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002690 | FLP-003-000002690 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002692 | FLP-003-000002694 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002696 | FLP-003-000002698 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002702 | FLP-003-000002702 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002705 | FLP-003-000002707 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002709 | FLP-003-000002709 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002714 | FLP-003-000002714 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002716 | FLP-003-000002716 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002718 | FLP-003-000002720 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002722 | FLP-003-000002722 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002724 | FLP-003-000002725 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002733 | FLP-003-000002734 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002736 | FLP-003-000002736 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002740 | FLP-003-000002740 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002747 | FLP-003-000002748 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002750 | FLP-003-000002750 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002752 | FLP-003-000002754 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002760 | FLP-003-000002760 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002766 | FLP-003-000002766 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002771 | FLP-003-000002771 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002773 | FLP-003-000002773 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002775 | FLP-003-000002775 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002782 | FLP-003-000002783 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002787 | FLP-003-000002788 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002791 | FLP-003-000002792 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002794 | FLP-003-000002798 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002801 | FLP-003-000002803 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002806 | FLP-003-000002806 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002808 | FLP-003-000002810 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002814 | FLP-003-000002822 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002824 | FLP-003-000002829 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002831 | FLP-003-000002843 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002845 | FLP-003-000002845 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002855 | FLP-003-000002856 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002860 | FLP-003-000002860 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002862 | FLP-003-000002862 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002867 | FLP-003-000002867 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002869 | FLP-003-000002870 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002872 | FLP-003-000002872 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002877 | FLP-003-000002877 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002879 | FLP-003-000002880 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002882 | FLP-003-000002882 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002887 | FLP-003-000002887 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002889 | FLP-003-000002890 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002894 | FLP-003-000002895 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002900 | FLP-003-000002901 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002903 | FLP-003-000002903 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002905 | FLP-003-000002905 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002907 | FLP-003-000002907 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002910 | FLP-003-000002912 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002914 | FLP-003-000002916 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002918 | FLP-003-000002918 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002923 | FLP-003-000002923 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002930 | FLP-003-000002935 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002947 | FLP-003-000002947 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002952 | FLP-003-000002953 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002966 | FLP-003-000002966 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002969 | FLP-003-000002971 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002977 | FLP-003-000002977 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002991 | FLP-003-000002991 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002994 | FLP-003-000002995 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003001 | FLP-003-000003001 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003003 | FLP-003-000003004 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003020 | FLP-003-000003020 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003022 | FLP-003-000003024 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003026 | FLP-003-000003026 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003028 | FLP-003-000003028 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003030 | FLP-003-000003031 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003036 | FLP-003-000003036 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003038 | FLP-003-000003038 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003040 | FLP-003-000003041 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003045 | FLP-003-000003051 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003053 | FLP-003-000003053 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003059 | FLP-003-000003060 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003062 | FLP-003-000003062 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003064 | FLP-003-000003064 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003068 | FLP-003-000003068 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003070 | FLP-003-000003070 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003072 | FLP-003-000003076 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003083 | FLP-003-000003090 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003095 | FLP-003-000003097 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003104 | FLP-003-000003105 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003110 | FLP-003-000003110 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003118 | FLP-003-000003118 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003124 | FLP-003-000003124 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003146 | FLP-003-000003147 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003151 | FLP-003-000003154 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003158 | FLP-003-000003158 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003160 | FLP-003-000003160 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003163 | FLP-003-000003163 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003168 | FLP-003-000003168 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003170 | FLP-003-000003170 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003174 | FLP-003-000003174 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003176 | FLP-003-000003176 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003178 | FLP-003-000003178 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003180 | FLP-003-000003180 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003184 | FLP-003-000003186 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003188 | FLP-003-000003195 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003205 | FLP-003-000003205 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003207 | FLP-003-000003207 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003210 | FLP-003-000003211 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003216 | FLP-003-000003217 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003219 | FLP-003-000003221 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003223 | FLP-003-000003223 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003225 | FLP-003-000003225 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003227 | FLP-003-000003228 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003233 | FLP-003-000003239 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003244 | FLP-003-000003246 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003249 | FLP-003-000003249 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003259 | FLP-003-000003259 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003261 | FLP-003-000003262 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003272 | FLP-003-000003273 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003275 | FLP-003-000003275 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003278 | FLP-003-000003278 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003280 | FLP-003-000003280 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003283 | FLP-003-000003284 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003287 | FLP-003-000003287 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003292 | FLP-003-000003295 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003298 | FLP-003-000003299 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003301 | FLP-003-000003301 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003305 | FLP-003-000003306 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003308 | FLP-003-000003308 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003312 | FLP-003-000003312 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003315 | FLP-003-000003315 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003320 | FLP-003-000003320 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003322 | FLP-003-000003323 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003334 | FLP-003-000003334 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003338 | FLP-003-000003338 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003340 | FLP-003-000003341 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003344 | FLP-003-000003344 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003347 | FLP-003-000003348 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003351 | FLP-003-000003351 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003357 | FLP-003-000003357 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003359 | FLP-003-000003360 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003362 | FLP-003-000003362 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003365 | FLP-003-000003365 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003367 | FLP-003-000003368 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003371 | FLP-003-000003371 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003374 | FLP-003-000003375 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003380 | FLP-003-000003382 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003384 | FLP-003-000003386 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003388 | FLP-003-000003392 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003394 | FLP-003-000003395 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003403 | FLP-003-000003405 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003408 | FLP-003-000003408 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003413 | FLP-003-000003414 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003418 | FLP-003-000003422 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003425 | FLP-003-000003425 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003428 | FLP-003-000003428 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003440 | FLP-003-000003440 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003442 | FLP-003-000003443 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003445 | FLP-003-000003446 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003448 | FLP-003-000003449 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003454 | FLP-003-000003454 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003456 | FLP-003-000003458 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003460 | FLP-003-000003463 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003466 | FLP-003-000003466 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003471 | FLP-003-000003472 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003474 | FLP-003-000003474 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003476 | FLP-003-000003476 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003479 | FLP-003-000003479 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003481 | FLP-003-000003482 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003489 | FLP-003-000003492 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003496 | FLP-003-000003497 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003501 | FLP-003-000003501 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003504 | FLP-003-000003505 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003508 | FLP-003-000003509 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003512 | FLP-003-000003512 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003515 | FLP-003-000003515 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003519 | FLP-003-000003521 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003523 | FLP-003-000003523 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003527 | FLP-003-000003527 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003536 | FLP-003-000003537 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003539 | FLP-003-000003539 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003541 | FLP-003-000003543 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003545 | FLP-003-000003546 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003549 | FLP-003-000003549 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003552 | FLP-003-000003561 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003570 | FLP-003-000003570 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003572 | FLP-003-000003572 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003575 | FLP-003-000003575 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003583 | FLP-003-000003586 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003595 | FLP-003-000003595 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003599 | FLP-003-000003600 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003606 | FLP-003-000003609 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003611 | FLP-003-000003615 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003619 | FLP-003-000003620 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003622 | FLP-003-000003622 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003624 | FLP-003-000003630 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003634 | FLP-003-000003634 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003636 | FLP-003-000003641 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003643 | FLP-003-000003644 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003647 | FLP-003-000003649 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003651 | FLP-003-000003651 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003653 | FLP-003-000003658 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003660 | FLP-003-000003660 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003662 | FLP-003-000003663 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003668 | FLP-003-000003668 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003671 | FLP-003-000003671 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003676 | FLP-003-000003676 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003679 | FLP-003-000003679 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003681 | FLP-003-000003684 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003687 | FLP-003-000003687 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003693 | FLP-003-000003709 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003713 | FLP-003-000003720 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003723 | FLP-003-000003723 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003725 | FLP-003-000003726 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003728 | FLP-003-000003729 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003731 | FLP-003-000003732 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003738 | FLP-003-000003740 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003743 | FLP-003-000003743 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003748 | FLP-003-000003748 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003754 | FLP-003-000003754 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003757 | FLP-003-000003758 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003760 | FLP-003-000003761 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003763 | FLP-003-000003763 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003775 | FLP-003-000003775 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003777 | FLP-003-000003778 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003780 | FLP-003-000003780 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003783 | FLP-003-000003783 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003786 | FLP-003-000003786 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003791 | FLP-003-000003791 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003793 | FLP-003-000003795 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003800 | FLP-003-000003802 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003805 | FLP-003-000003806 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003808 | FLP-003-000003809 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003811 | FLP-003-000003812 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003818 | FLP-003-000003819 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003822 | FLP-003-000003822 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003824 | FLP-003-000003824 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003832 | FLP-003-000003835 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003837 | FLP-003-000003838 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003840 | FLP-003-000003841 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003849 | FLP-003-000003852 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003856 | FLP-003-000003856 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003858 | FLP-003-000003861 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003863 | FLP-003-000003864 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003868 | FLP-003-000003868 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003870 | FLP-003-000003873 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003875 | FLP-003-000003879 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003881 | FLP-003-000003887 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003890 | FLP-003-000003891 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003894 | FLP-003-000003895 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003897 | FLP-003-000003898 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003900 | FLP-003-000003900 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003909 | FLP-003-000003911 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003916 | FLP-003-000003916 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003921 | FLP-003-000003922 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003928 | FLP-003-000003928 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003931 | FLP-003-000003931 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003933 | FLP-003-000003933 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003937 | FLP-003-000003944 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003947 | FLP-003-000003950 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003984 | FLP-003-000003984 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003992 | FLP-003-000003992 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004006 | FLP-003-000004006 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004008 | FLP-003-000004008 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004016 | FLP-003-000004017 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004027 | FLP-003-000004027 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004039 | FLP-003-000004043 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004045 | FLP-003-000004045 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004048 | FLP-003-000004049 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004053 | FLP-003-000004053 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004064 | FLP-003-000004064 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004076 | FLP-003-000004076 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004081 | FLP-003-000004081 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004084 | FLP-003-000004084 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004090 | FLP-003-000004091 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004094 | FLP-003-000004095 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004098 | FLP-003-000004098 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004100 | FLP-003-000004100 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004132 | FLP-003-000004132 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004136 | FLP-003-000004137 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004149 | FLP-003-000004151 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004157 | FLP-003-000004157 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004166 | FLP-003-000004166 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004186 | FLP-003-000004186 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004192 | FLP-003-000004192 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004202 | FLP-003-000004202 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004204 | FLP-003-000004204 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004206 | FLP-003-000004206 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004210 | FLP-003-000004210 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004218 | FLP-003-000004218 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004223 | FLP-003-000004223 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004225 | FLP-003-000004225 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004247 | FLP-003-000004247 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004251 | FLP-003-000004251 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004256 | FLP-003-000004256 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004260 | FLP-003-000004260 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004268 | FLP-003-000004268 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004286 | FLP-003-000004286 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004288 | FLP-003-000004288 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004292 | FLP-003-000004292 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004296 | FLP-003-000004296 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004300 | FLP-003-000004301 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004305 | FLP-003-000004305 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004313 | FLP-003-000004313 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004328 | FLP-003-000004328 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004336 | FLP-003-000004336 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004340 | FLP-003-000004340 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004342 | FLP-003-000004342 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004351 | FLP-003-000004351 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004364 | FLP-003-000004364 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004371 | FLP-003-000004373 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004378 | FLP-003-000004379 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004384 | FLP-003-000004385 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004394 | FLP-003-000004394 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004396 | FLP-003-000004396 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004401 | FLP-003-000004403 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004406 | FLP-003-000004406 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004409 | FLP-003-000004410 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004412 | FLP-003-000004422 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004427 | FLP-003-000004427 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004449 | FLP-003-000004450 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004453 | FLP-003-000004454 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004459 | FLP-003-000004459 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004468 | FLP-003-000004468 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004477 | FLP-003-000004477 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004484 | FLP-003-000004484 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004486 | FLP-003-000004487 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004490 | FLP-003-000004491 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004499 | FLP-003-000004500 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004505 | FLP-003-000004505 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004508 | FLP-003-000004508 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004510 | FLP-003-000004510 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004516 | FLP-003-000004516 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004519 | FLP-003-000004519 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004524 | FLP-003-000004525 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004533 | FLP-003-000004533 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004539 | FLP-003-000004542 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004545 | FLP-003-000004545 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004549 | FLP-003-000004552 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004554 | FLP-003-000004555 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004567 | FLP-003-000004568 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004573 | FLP-003-000004573 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004577 | FLP-003-000004579 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004585 | FLP-003-000004586 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004589 | FLP-003-000004589 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004591 | FLP-003-000004593 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004603 | FLP-003-000004603 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004605 | FLP-003-000004605 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004609 | FLP-003-000004609 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004614 | FLP-003-000004614 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004617 | FLP-003-000004617 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004623 | FLP-003-000004623 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004628 | FLP-003-000004628 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004635 | FLP-003-000004635 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004637 | FLP-003-000004637 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004644 | FLP-003-000004645 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004649 | FLP-003-000004650 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004653 | FLP-003-000004653 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004659 | FLP-003-000004660 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004665 | FLP-003-000004665 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004670 | FLP-003-000004670 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004672 | FLP-003-000004672 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004674 | FLP-003-000004675 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004678 | FLP-003-000004678 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004680 | FLP-003-000004680 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004683 | FLP-003-000004683 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004689 | FLP-003-000004689 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004691 | FLP-003-000004691 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004702 | FLP-003-000004702 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004709 | FLP-003-000004709 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004715 | FLP-003-000004715 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004717 | FLP-003-000004717 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004720 | FLP-003-000004720 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004722 | FLP-003-000004722 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004731 | FLP-003-000004732 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004734 | FLP-003-000004734 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004739 | FLP-003-000004740 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004742 | FLP-003-000004742 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004750 | FLP-003-000004750 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004755 | FLP-003-000004755 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004758 | FLP-003-000004758 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004763 | FLP-003-000004763 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004772 | FLP-003-000004773 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004784 | FLP-003-000004784 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004796 | FLP-003-000004796 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004805 | FLP-003-000004806 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004814 | FLP-003-000004814 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004817 | FLP-003-000004817 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004823 | FLP-003-000004823 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004833 | FLP-003-000004833 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004835 | FLP-003-000004835 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004843 | FLP-003-000004843 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004848 | FLP-003-000004848 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004857 | FLP-003-000004858 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004871 | FLP-003-000004875 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004877 | FLP-003-000004877 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004884 | FLP-003-000004886 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004891 | FLP-003-000004891 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004900 | FLP-003-000004900 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004907 | FLP-003-000004907 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004919 | FLP-003-000004919 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004923 | FLP-003-000004923 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004925 | FLP-003-000004925 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004936 | FLP-003-000004936 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004938 | FLP-003-000004938 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004952 | FLP-003-000004952 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004954 | FLP-003-000004954 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004958 | FLP-003-000004959 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004965 | FLP-003-000004965 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004968 | FLP-003-000004968 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004977 | FLP-003-000004978 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004980 | FLP-003-000004980 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004992 | FLP-003-000004992 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004995 | FLP-003-000004995 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005007 | FLP-003-000005007 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005024 | FLP-003-000005025 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005029 | FLP-003-000005030 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005033 | FLP-003-000005033 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005058 | FLP-003-000005058 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005064 | FLP-003-000005064 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005068 | FLP-003-000005068 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005077 | FLP-003-000005077 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005090 | FLP-003-000005090 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005113 | FLP-003-000005113 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005118 | FLP-003-000005118 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005121 | FLP-003-000005123 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005127 | FLP-003-000005127 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005149 | FLP-003-000005149 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005164 | FLP-003-000005164 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005175 | FLP-003-000005175 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005177 | FLP-003-000005178 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005192 | FLP-003-000005192 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005195 | FLP-003-000005195 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005203 | FLP-003-000005203 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005212 | FLP-003-000005212 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005217 | FLP-003-000005217 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005221 | FLP-003-000005221 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005227 | FLP-003-000005228 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005230 | FLP-003-000005230 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005232 | FLP-003-000005232 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005249 | FLP-003-000005249 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005262 | FLP-003-000005262 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005276 | FLP-003-000005276 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005286 | FLP-003-000005286 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005288 | FLP-003-000005289 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005295 | FLP-003-000005295 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005305 | FLP-003-000005305 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005309 | FLP-003-000005309 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005319 | FLP-003-000005319 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005327 | FLP-003-000005327 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005345 | FLP-003-000005345 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005354 | FLP-003-000005354 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005373 | FLP-003-000005373 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005394 | FLP-003-000005394 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005411 | FLP-003-000005411 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005413 | FLP-003-000005413 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005430 | FLP-003-000005431 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005452 | FLP-003-000005452 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005461 | FLP-003-000005461 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005478 | FLP-003-000005478 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005481 | FLP-003-000005481 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005484 | FLP-003-000005484 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005490 | FLP-003-000005490 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005551 | FLP-003-000005551 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005576 | FLP-003-000005576 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005587 | FLP-003-000005587 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005594 | FLP-003-000005594 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005596 | FLP-003-000005596 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005599 | FLP-003-000005599 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005601 | FLP-003-000005601 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005610 | FLP-003-000005610 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005613 | FLP-003-000005614 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005617 | FLP-003-000005617 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005630 | FLP-003-000005630 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005660 | FLP-003-000005660 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005663 | FLP-003-000005663 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005671 | FLP-003-000005671 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005673 | FLP-003-000005673 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005678 | FLP-003-000005678 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005680 | FLP-003-000005680 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005684 | FLP-003-000005685 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005688 | FLP-003-000005688 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005705 | FLP-003-000005705 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005712 | FLP-003-000005712 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005716 | FLP-003-000005717 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005724 | FLP-003-000005724 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005735 | FLP-003-000005737 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005740 | FLP-003-000005740 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005750 | FLP-003-000005750 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005752 | FLP-003-000005752 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005755 | FLP-003-000005755 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005758 | FLP-003-000005758 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005770 | FLP-003-000005770 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005773 | FLP-003-000005773 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005775 | FLP-003-000005776 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005786 | FLP-003-000005786 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005792 | FLP-003-000005792 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005794 | FLP-003-000005794 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005806 | FLP-003-000005806 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005830 | FLP-003-000005832 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005834 | FLP-003-000005835 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005847 | FLP-003-000005847 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005859 | FLP-003-000005859 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005874 | FLP-003-000005874 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005886 | FLP-003-000005886 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005896 | FLP-003-000005899 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005902 | FLP-003-000005902 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005941 | FLP-003-000005941 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005957 | FLP-003-000005957 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005961 | FLP-003-000005961 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005984 | FLP-003-000005984 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005991 | FLP-003-000005991 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006002 | FLP-003-000006004 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006006 | FLP-003-000006008 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006010 | FLP-003-000006010 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006015 | FLP-003-000006015 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006018 | FLP-003-000006018 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006021 | FLP-003-000006021 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006023 | FLP-003-000006024 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006028 | FLP-003-000006028 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006054 | FLP-003-000006054 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006065 | FLP-003-000006065 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006069 | FLP-003-000006069 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006084 | FLP-003-000006084 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006087 | FLP-003-000006087 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006095 | FLP-003-000006095 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006102 | FLP-003-000006102 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006118 | FLP-003-000006118 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006126 | FLP-003-000006126 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006133 | FLP-003-000006133 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006166 | FLP-003-000006166 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006169 | FLP-003-000006169 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006176 | FLP-003-000006176 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006184 | FLP-003-000006184 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006186 | FLP-003-000006186 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006208 | FLP-003-000006208 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006215 | FLP-003-000006215 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006221 | FLP-003-000006221 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006232 | FLP-003-000006232 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006238 | FLP-003-000006238 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006241 | FLP-003-000006241 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006243 | FLP-003-000006243 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006247 | FLP-003-000006247 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006259 | FLP-003-000006259 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006267 | FLP-003-000006267 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006280 | FLP-003-000006280 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006306 | FLP-003-000006309 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006348 | FLP-003-000006349 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006353 | FLP-003-000006353 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006356 | FLP-003-000006356 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006358 | FLP-003-000006358 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006377 | FLP-003-000006377 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006382 | FLP-003-000006382 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006386 | FLP-003-000006386 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006390 | FLP-003-000006390 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006396 | FLP-003-000006396 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006399 | FLP-003-000006399 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006401 | FLP-003-000006403 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006408 | FLP-003-000006408 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006414 | FLP-003-000006420 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006422 | FLP-003-000006423 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006425 | FLP-003-000006425 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006431 | FLP-003-000006431 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006438 | FLP-003-000006438 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006450 | FLP-003-000006450 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006452 | FLP-003-000006453 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006456 | FLP-003-000006456 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006458 | FLP-003-000006459 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006465 | FLP-003-000006465 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006467 | FLP-003-000006467 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006469 | FLP-003-000006472 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006480 | FLP-003-000006480 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006484 | FLP-003-000006484 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006488 | FLP-003-000006488 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006490 | FLP-003-000006494 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006503 | FLP-003-000006503 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006508 | FLP-003-000006509 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006515 | FLP-003-000006515 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006530 | FLP-003-000006530 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006535 | FLP-003-000006536 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006542 | FLP-003-000006543 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006545 | FLP-003-000006546 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006548 | FLP-003-000006551 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006553 | FLP-003-000006554 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006559 | FLP-003-000006559 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006564 | FLP-003-000006565 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006571 | FLP-003-000006572 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006574 | FLP-003-000006580 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006584 | FLP-003-000006584 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006593 | FLP-003-000006595 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006597 | FLP-003-000006603 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006610 | FLP-003-000006614 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006618 | FLP-003-000006618 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006621 | FLP-003-000006621 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006634 | FLP-003-000006634 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006636 | FLP-003-000006637 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006639 | FLP-003-000006641 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006643 | FLP-003-000006645 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006652 | FLP-003-000006652 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006654 | FLP-003-000006655 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006657 | FLP-003-000006657 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006659 | FLP-003-000006660 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006667 | FLP-003-000006668 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006672 | FLP-003-000006674 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006677 | FLP-003-000006677 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006680 | FLP-003-000006680 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006691 | FLP-003-000006691 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006693 | FLP-003-000006693 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006695 | FLP-003-000006695 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006698 | FLP-003-000006698 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006701 | FLP-003-000006702 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006707 | FLP-003-000006711 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006718 | FLP-003-000006718 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006723 | FLP-003-000006726 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006731 | FLP-003-000006731 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006733 | FLP-003-000006734 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006744 | FLP-003-000006744 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006750 | FLP-003-000006753 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006757 | FLP-003-000006757 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006759 | FLP-003-000006762 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006764 | FLP-003-000006770 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006777 | FLP-003-000006777 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006791 | FLP-003-000006791 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006795 | FLP-003-000006795 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006799 | FLP-003-000006801 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006803 | FLP-003-000006803 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006806 | FLP-003-000006807 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006810 | FLP-003-000006816 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006818 | FLP-003-000006818 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006820 | FLP-003-000006826 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006830 | FLP-003-000006831 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006833 | FLP-003-000006833 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006835 | FLP-003-000006837 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006840 | FLP-003-000006841 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006857 | FLP-003-000006858 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006860 | FLP-003-000006868 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006871 | FLP-003-000006871 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006873 | FLP-003-000006873 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006875 | FLP-003-000006876 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006882 | FLP-003-000006882 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006885 | FLP-003-000006885 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006887 | FLP-003-000006887 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006890 | FLP-003-000006890 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006892 | FLP-003-000006892 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006899 | FLP-003-000006899 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006907 | FLP-003-000006907 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006927 | FLP-003-000006928 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006934 | FLP-003-000006934 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006938 | FLP-003-000006938 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006968 | FLP-003-000006968 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006973 | FLP-003-000006973 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006975 | FLP-003-000006976 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006986 | FLP-003-000006986 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006988 | FLP-003-000006988 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006990 | FLP-003-000006990 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006997 | FLP-003-000006997 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007004 | FLP-003-000007004 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007006 | FLP-003-000007007 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007011 | FLP-003-000007012 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007018 | FLP-003-000007018 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007027 | FLP-003-000007028 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007031 | FLP-003-000007031 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007036 | FLP-003-000007037 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007044 | FLP-003-000007045 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007047 | FLP-003-000007047 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007049 | FLP-003-000007051 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007053 | FLP-003-000007054 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007056 | FLP-003-000007058 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007060 | FLP-003-000007062 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007065 | FLP-003-000007065 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007075 | FLP-003-000007079 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007081 | FLP-003-000007087 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007090 | FLP-003-000007090 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007092 | FLP-003-000007093 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007107 | FLP-003-000007107 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007109 | FLP-003-000007109 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007111 | FLP-003-000007111 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007113 | FLP-003-000007113 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007116 | FLP-003-000007118 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007120 | FLP-003-000007120 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007123 | FLP-003-000007124 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007126 | FLP-003-000007126 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007128 | FLP-003-000007129 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007131 | FLP-003-000007131 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007133 | FLP-003-000007133 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007136 | FLP-003-000007137 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007139 | FLP-003-000007140 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007142 | FLP-003-000007143 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007145 | FLP-003-000007147 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007149 | FLP-003-000007149 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007151 | FLP-003-000007151 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007158 | FLP-003-000007158 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007167 | FLP-003-000007167 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007171 | FLP-003-000007173 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007177 | FLP-003-000007181 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007183 | FLP-003-000007183 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007204 | FLP-003-000007204 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007220 | FLP-003-000007220 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007222 | FLP-003-000007222 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007228 | FLP-003-000007228 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007231 | FLP-003-000007231 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007233 | FLP-003-000007233 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007243 | FLP-003-000007243 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007251 | FLP-003-000007251 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007264 | FLP-003-000007264 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007271 | FLP-003-000007271 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007276 | FLP-003-000007276 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007281 | FLP-003-000007281 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007299 | FLP-003-000007299 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007301 | FLP-003-000007304 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007311 | FLP-003-000007311 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007335 | FLP-003-000007335 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007338 | FLP-003-000007338 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007340 | FLP-003-000007340 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007344 | FLP-003-000007344 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007356 | FLP-003-000007356 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007373 | FLP-003-000007373 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007387 | FLP-003-000007387 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007392 | FLP-003-000007392 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007397 | FLP-003-000007397 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007401 | FLP-003-000007401 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007403 | FLP-003-000007404 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007407 | FLP-003-000007408 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007412 | FLP-003-000007417 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007419 | FLP-003-000007420 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007422 | FLP-003-000007422 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007428 | FLP-003-000007428 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007432 | FLP-003-000007432 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007449 | FLP-003-000007450 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007452 | FLP-003-000007453 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007456 | FLP-003-000007456 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007459 | FLP-003-000007460 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007467 | FLP-003-000007467 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007469 | FLP-003-000007469 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007481 | FLP-003-000007481 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007484 | FLP-003-000007484 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007486 | FLP-003-000007487 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007497 | FLP-003-000007498 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007502 | FLP-003-000007502 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007504 | FLP-003-000007504 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007508 | FLP-003-000007508 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007516 | FLP-003-000007516 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007519 | FLP-003-000007519 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007530 | FLP-003-000007530 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007538 | FLP-003-000007538 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007547 | FLP-003-000007547 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007550 | FLP-003-000007550 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007555 | FLP-003-000007557 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007562 | FLP-003-000007563 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007565 | FLP-003-000007567 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007569 | FLP-003-000007569 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007571 | FLP-003-000007571 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007576 | FLP-003-000007578 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007587 | FLP-003-000007587 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007590 | FLP-003-000007590 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007592 | FLP-003-000007592 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007594 | FLP-003-000007595 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007599 | FLP-003-000007599 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007603 | FLP-003-000007604 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007616 | FLP-003-000007616 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007619 | FLP-003-000007619 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007626 | FLP-003-000007630 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007634 | FLP-003-000007634 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007644 | FLP-003-000007644 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007652 | FLP-003-000007654 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007662 | FLP-003-000007664 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007666 | FLP-003-000007667 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007669 | FLP-003-000007669 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007680 | FLP-003-000007680 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007690 | FLP-003-000007691 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007707 | FLP-003-000007708 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007710 | FLP-003-000007710 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007712 | FLP-003-000007713 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007716 | FLP-003-000007722 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007728 | FLP-003-000007729 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007754 | FLP-003-000007754 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007773 | FLP-003-000007773 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007775 | FLP-003-000007775 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007779 | FLP-003-000007780 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007802 | FLP-003-000007809 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007816 | FLP-003-000007817 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007821 | FLP-003-000007821 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007847 | FLP-003-000007847 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007849 | FLP-003-000007850 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007868 | FLP-003-000007869 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007880 | FLP-003-000007886 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007889 | FLP-003-000007889 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007893 | FLP-003-000007893 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007903 | FLP-003-000007906 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007913 | FLP-003-000007913 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007931 | FLP-003-000007931 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007933 | FLP-003-000007942 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007963 | FLP-003-000007963 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007983 | FLP-003-000007991 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007996 | FLP-003-000007996 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008008 | FLP-003-000008008 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008038 | FLP-003-000008038 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008045 | FLP-003-000008046 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008056 | FLP-003-000008056 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008058 | FLP-003-000008058 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008062 | FLP-003-000008062 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008065 | FLP-003-000008068 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008089 | FLP-003-000008089 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008096 | FLP-003-000008100 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008104 | FLP-003-000008104 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008106 | FLP-003-000008106 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008115 | FLP-003-000008116 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008119 | FLP-003-000008119 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008131 | FLP-003-000008131 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008135 | FLP-003-000008135 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008137 | FLP-003-000008137 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008148 | FLP-003-000008148 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008152 | FLP-003-000008152 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008154 | FLP-003-000008154 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008161 | FLP-003-000008161 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008164 | FLP-003-000008164 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008167 | FLP-003-000008167 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008172 | FLP-003-000008172 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008186 | FLP-003-000008186 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008188 | FLP-003-000008188 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008194 | FLP-003-000008194 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008212 | FLP-003-000008212 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008214 | FLP-003-000008214 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008217 | FLP-003-000008217 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008227 | FLP-003-000008227 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008231 | FLP-003-000008231 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008244 | FLP-003-000008244 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008257 | FLP-003-000008257 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008259 | FLP-003-000008259 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008266 | FLP-003-000008266 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008272 | FLP-003-000008272 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008283 | FLP-003-000008283 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008290 | FLP-003-000008290 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008293 | FLP-003-000008295 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008302 | FLP-003-000008305 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008318 | FLP-003-000008318 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008331 | FLP-003-000008331 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008339 | FLP-003-000008339 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008344 | FLP-003-000008344 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008346 | FLP-003-000008346 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008351 | FLP-003-000008351 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008357 | FLP-003-000008358 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008365 | FLP-003-000008368 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008378 | FLP-003-000008380 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008384 | FLP-003-000008384 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008392 | FLP-003-000008392 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008394 | FLP-003-000008394 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008405 | FLP-003-000008409 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008411 | FLP-003-000008412 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008414 | FLP-003-000008414 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008416 | FLP-003-000008416 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008424 | FLP-003-000008424 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008455 | FLP-003-000008457 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008462 | FLP-003-000008462 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008466 | FLP-003-000008466 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008469 | FLP-003-000008475 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008479 | FLP-003-000008479 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008492 | FLP-003-000008492 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008511 | FLP-003-000008511 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008514 | FLP-003-000008514 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008526 | FLP-003-000008526 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008532 | FLP-003-000008533 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008538 | FLP-003-000008538 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008542 | FLP-003-000008543 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008549 | FLP-003-000008550 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008552 | FLP-003-000008552 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008559 | FLP-003-000008559 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008562 | FLP-003-000008563 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008565 | FLP-003-000008565 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008568 | FLP-003-000008568 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008586 | FLP-003-000008586 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008605 | FLP-003-000008605 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008623 | FLP-003-000008630 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008639 | FLP-003-000008641 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008643 | FLP-003-000008644 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008646 | FLP-003-000008649 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008660 | FLP-003-000008662 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008681 | FLP-003-000008681 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008684 | FLP-003-000008685 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008695 | FLP-003-000008700 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008703 | FLP-003-000008703 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008705 | FLP-003-000008705 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008712 | FLP-003-000008712 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008721 | FLP-003-000008721 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008727 | FLP-003-000008727 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008736 | FLP-003-000008736 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008739 | FLP-003-000008739 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008744 | FLP-003-000008759 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008762 | FLP-003-000008763 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008765 | FLP-003-000008765 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008767 | FLP-003-000008770 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008772 | FLP-003-000008772 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008774 | FLP-003-000008774 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008776 | FLP-003-000008776 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008800 | FLP-003-000008805 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008807 | FLP-003-000008815 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008821 | FLP-003-000008821 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008824 | FLP-003-000008824 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008828 | FLP-003-000008828 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008830 | FLP-003-000008832 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008837 | FLP-003-000008837 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008847 | FLP-003-000008848 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008850 | FLP-003-000008852 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008856 | FLP-003-000008856 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008859 | FLP-003-000008859 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008862 | FLP-003-000008864 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008867 | FLP-003-000008867 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008874 | FLP-003-000008874 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008876 | FLP-003-000008876 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008886 | FLP-003-000008886 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008890 | FLP-003-000008890 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008899 | FLP-003-000008899 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008931 | FLP-003-000008931 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008939 | FLP-003-000008940 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008951 | FLP-003-000008951 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008961 | FLP-003-000008961 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008971 | FLP-003-000008971 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008975 | FLP-003-000008976 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008978 | FLP-003-000008978 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008983 | FLP-003-000008983 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008989 | FLP-003-000008991 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008995 | FLP-003-000008995 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008998 | FLP-003-000009002 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009025 | FLP-003-000009025 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009050 | FLP-003-000009050 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009052 | FLP-003-000009052 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009056 | FLP-003-000009056 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009063 | FLP-003-000009063 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009069 | FLP-003-000009073 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009081 | FLP-003-000009082 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009089 | FLP-003-000009089 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009091 | FLP-003-000009091 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009100 | FLP-003-000009102 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009127 | FLP-003-000009129 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009131 | FLP-003-000009131 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009138 | FLP-003-000009138 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009145 | FLP-003-000009148 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009157 | FLP-003-000009157 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009159 | FLP-003-000009159 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009181 | FLP-003-000009181 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009183 | FLP-003-000009183 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009189 | FLP-003-000009189 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009193 | FLP-003-000009194 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009198 | FLP-003-000009198 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009203 | FLP-003-000009203 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009237 | FLP-003-000009237 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009256 | FLP-003-000009258 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009260 | FLP-003-000009260 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009267 | FLP-003-000009269 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009272 | FLP-003-000009272 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009284 | FLP-003-000009284 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009286 | FLP-003-000009287 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009289 | FLP-003-000009289 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009292 | FLP-003-000009294 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009296 | FLP-003-000009305 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009310 | FLP-003-000009310 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009328 | FLP-003-000009328 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009330 | FLP-003-000009343 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009348 | FLP-003-000009348 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009355 | FLP-003-000009355 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009360 | FLP-003-000009360 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009368 | FLP-003-000009375 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009381 | FLP-003-000009383 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009385 | FLP-003-000009385 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009388 | FLP-003-000009391 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009393 | FLP-003-000009394 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009396 | FLP-003-000009401 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009403 | FLP-003-000009404 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009407 | FLP-003-000009407 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009409 | FLP-003-000009413 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009415 | FLP-003-000009429 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009431 | FLP-003-000009433 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009435 | FLP-003-000009435 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009445 | FLP-003-000009446 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009451 | FLP-003-000009451 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009455 | FLP-003-000009455 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009461 | FLP-003-000009461 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009468 | FLP-003-000009468 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009471 | FLP-003-000009471 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009474 | FLP-003-000009474 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009481 | FLP-003-000009481 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009483 | FLP-003-000009483 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009490 | FLP-003-000009492 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009496 | FLP-003-000009497 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009499 | FLP-003-000009499 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009504 | FLP-003-000009505 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009507 | FLP-003-000009507 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009513 | FLP-003-000009513 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009517 | FLP-003-000009517 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009524 | FLP-003-000009524 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009526 | FLP-003-000009526 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009528 | FLP-003-000009528 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009538 | FLP-003-000009540 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009544 | FLP-003-000009544 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009548 | FLP-003-000009561 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009564 | FLP-003-000009565 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009567 | FLP-003-000009568 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009570 | FLP-003-000009570 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009574 | FLP-003-000009574 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009577 | FLP-003-000009577 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009579 | FLP-003-000009579 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009581 | FLP-003-000009581 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009583 | FLP-003-000009583 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009585 | FLP-003-000009585 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009587 | FLP-003-000009587 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009593 | FLP-003-000009601 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009605 | FLP-003-000009605 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009607 | FLP-003-000009607 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009610 | FLP-003-000009610 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009612 | FLP-003-000009612 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009614 | FLP-003-000009616 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009619 | FLP-003-000009620 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009622 | FLP-003-000009622 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009626 | FLP-003-000009626 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009631 | FLP-003-000009631 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009642 | FLP-003-000009644 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009661 | FLP-003-000009662 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009666 | FLP-003-000009666 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009670 | FLP-003-000009670 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009674 | FLP-003-000009674 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009679 | FLP-003-000009679 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009682 | FLP-003-000009682 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009684 | FLP-003-000009685 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009694 | FLP-003-000009697 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009714 | FLP-003-000009717 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009719 | FLP-003-000009719 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009724 | FLP-003-000009724 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009726 | FLP-003-000009726 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009729 | FLP-003-000009729 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009732 | FLP-003-000009733 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009736 | FLP-003-000009739 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009746 | FLP-003-000009746 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009748 | FLP-003-000009749 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009772 | FLP-003-000009775 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009777 | FLP-003-000009781 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009786 | FLP-003-000009786 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009796 | FLP-003-000009796 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009798 | FLP-003-000009798 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009801 | FLP-003-000009801 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009811 | FLP-003-000009811 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009823 | FLP-003-000009823 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009829 | FLP-003-000009830 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009836 | FLP-003-000009836 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009849 | FLP-003-000009849 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009853 | FLP-003-000009854 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009857 | FLP-003-000009857 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009862 | FLP-003-000009862 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009864 | FLP-003-000009866 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009877 | FLP-003-000009877 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009886 | FLP-003-000009886 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009895 | FLP-003-000009896 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009904 | FLP-003-000009904 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009909 | FLP-003-000009910 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009916 | FLP-003-000009916 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009923 | FLP-003-000009923 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009942 | FLP-003-000009942 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009944 | FLP-003-000009944 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009947 | FLP-003-000009948 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009950 | FLP-003-000009950 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009959 | FLP-003-000009959 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009965 | FLP-003-000009965 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009967 | FLP-003-000009967 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009980 | FLP-003-000009980 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009982 | FLP-003-000009983 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009996 | FLP-003-000009996 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010004 | FLP-003-000010006 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010008 | FLP-003-000010008 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010035 | FLP-003-000010035 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010038 | FLP-003-000010041 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010060 | FLP-003-000010060 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010063 | FLP-003-000010063 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010065 | FLP-003-000010065 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010068 | FLP-003-000010069 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010072 | FLP-003-000010072 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010098 | FLP-003-000010098 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010100 | FLP-003-000010103 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010105 | FLP-003-000010107 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010110 | FLP-003-000010110 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010119 | FLP-003-000010119 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010128 | FLP-003-000010129 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010134 | FLP-003-000010134 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010137 | FLP-003-000010137 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010139 | FLP-003-000010139 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010141 | FLP-003-000010142 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010145 | FLP-003-000010146 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010157 | FLP-003-000010157 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010164 | FLP-003-000010165 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010167 | FLP-003-000010168 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010176 | FLP-003-000010176 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010183 | FLP-003-000010189 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010193 | FLP-003-000010193 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010198 | FLP-003-000010198 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010206 | FLP-003-000010206 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010209 | FLP-003-000010209 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010225 | FLP-003-000010225 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010227 | FLP-003-000010229 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010231 | FLP-003-000010231 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010239 | FLP-003-000010242 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010247 | FLP-003-000010247 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010254 | FLP-003-000010255 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010257 | FLP-003-000010257 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010259 | FLP-003-000010259 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010268 | FLP-003-000010268 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010270 | FLP-003-000010271 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010279 | FLP-003-000010280 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010284 | FLP-003-000010284 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010309 | FLP-003-000010310 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010313 | FLP-003-000010313 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010329 | FLP-003-000010329 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010338 | FLP-003-000010338 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010345 | FLP-003-000010345 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010349 | FLP-003-000010349 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010352 | FLP-003-000010352 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010359 | FLP-003-000010359 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010362 | FLP-003-000010364 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010375 | FLP-003-000010376 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010382 | FLP-003-000010383 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010393 | FLP-003-000010393 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010395 | FLP-003-000010396 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010404 | FLP-003-000010406 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010411 | FLP-003-000010414 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010416 | FLP-003-000010416 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010418 | FLP-003-000010420 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010437 | FLP-003-000010437 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010439 | FLP-003-000010439 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010441 | FLP-003-000010441 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010443 | FLP-003-000010443 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010445 | FLP-003-000010445 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010447 | FLP-003-000010448 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010450 | FLP-003-000010450 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010452 | FLP-003-000010452 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010455 | FLP-003-000010463 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010465 | FLP-003-000010477 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010479 | FLP-003-000010479 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010481 | FLP-003-000010491 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010496 | FLP-003-000010496 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010504 | FLP-003-000010507 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010511 | FLP-003-000010511 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010515 | FLP-003-000010516 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010520 | FLP-003-000010520 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010525 | FLP-003-000010526 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010542 | FLP-003-000010542 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010550 | FLP-003-000010550 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010554 | FLP-003-000010555 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010564 | FLP-003-000010569 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010572 | FLP-003-000010572 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010581 | FLP-003-000010581 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010586 | FLP-003-000010586 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010588 | FLP-003-000010588 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010596 | FLP-003-000010596 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010600 | FLP-003-000010603 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010606 | FLP-003-000010606 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010634 | FLP-003-000010634 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010654 | FLP-003-000010654 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010659 | FLP-003-000010659 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010667 | FLP-003-000010668 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010670 | FLP-003-000010673 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010678 | FLP-003-000010679 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010683 | FLP-003-000010686 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010691 | FLP-003-000010691 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010695 | FLP-003-000010695 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010707 | FLP-003-000010707 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010710 | FLP-003-000010710 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010717 | FLP-003-000010717 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010727 | FLP-003-000010728 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010732 | FLP-003-000010732 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010734 | FLP-003-000010737 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010750 | FLP-003-000010750 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010754 | FLP-003-000010755 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010760 | FLP-003-000010760 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010763 | FLP-003-000010763 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010766 | FLP-003-000010766 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010768 | FLP-003-000010768 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010771 | FLP-003-000010772 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010776 | FLP-003-000010777 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010780 | FLP-003-000010782 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010784 | FLP-003-000010786 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010790 | FLP-003-000010790 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010793 | FLP-003-000010795 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010811 | FLP-003-000010811 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010813 | FLP-003-000010814 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010818 | FLP-003-000010818 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010827 | FLP-003-000010845 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010847 | FLP-003-000010849 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010851 | FLP-003-000010852 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010862 | FLP-003-000010865 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010879 | FLP-003-000010879 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010886 | FLP-003-000010886 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010896 | FLP-003-000010896 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010910 | FLP-003-000010910 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010919 | FLP-003-000010921 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010923 | FLP-003-000010929 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010931 | FLP-003-000010931 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010935 | FLP-003-000010935 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010937 | FLP-003-000010937 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010939 | FLP-003-000010939 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010946 | FLP-003-000010947 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010952 | FLP-003-000010952 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010963 | FLP-003-000010963 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010965 | FLP-003-000010965 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010969 | FLP-003-000010969 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010971 | FLP-003-000010972 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010974 | FLP-003-000010974 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010976 | FLP-003-000010976 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010982 | FLP-003-000010982 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010985 | FLP-003-000011000 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011002 | FLP-003-000011003 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011019 | FLP-003-000011019 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011028 | FLP-003-000011028 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011039 | FLP-003-000011041 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011044 | FLP-003-000011044 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011050 | FLP-003-000011050 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011052 | FLP-003-000011052 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011054 | FLP-003-000011054 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011060 | FLP-003-000011060 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011065 | FLP-003-000011068 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011072 | FLP-003-000011072 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011074 | FLP-003-000011083 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011100 | FLP-003-000011100 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011106 | FLP-003-000011127 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011130 | FLP-003-000011130 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011135 | FLP-003-000011137 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011153 | FLP-003-000011158 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011167 | FLP-003-000011170 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011176 | FLP-003-000011176 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011181 | FLP-003-000011181 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011183 | FLP-003-000011183 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011201 | FLP-003-000011201 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011208 | FLP-003-000011208 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011213 | FLP-003-000011217 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011228 | FLP-003-000011228 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011236 | FLP-003-000011236 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011243 | FLP-003-000011243 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011245 | FLP-003-000011245 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011247 | FLP-003-000011248 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011252 | FLP-003-000011253 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011255 | FLP-003-000011259 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011266 | FLP-003-000011266 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011270 | FLP-003-000011270 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011284 | FLP-003-000011284 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011293 | FLP-003-000011293 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011295 | FLP-003-000011295 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011297 | FLP-003-000011297 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011304 | FLP-003-000011306 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011310 | FLP-003-000011311 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011334 | FLP-003-000011334 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011346 | FLP-003-000011347 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011358 | FLP-003-000011358 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011361 | FLP-003-000011361 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011374 | FLP-003-000011374 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011383 | FLP-003-000011383 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011387 | FLP-003-000011388 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011390 | FLP-003-000011390 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011393 | FLP-003-000011393 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011399 | FLP-003-000011399 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011401 | FLP-003-000011401 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011409 | FLP-003-000011409 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011412 | FLP-003-000011412 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011414 | FLP-003-000011414 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011416 | FLP-003-000011416 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011418 | FLP-003-000011418 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011420 | FLP-003-000011422 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011448 | FLP-003-000011448 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011451 | FLP-003-000011462 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011466 | FLP-003-000011467 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011471 | FLP-003-000011473 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011476 | FLP-003-000011477 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011491 | FLP-003-000011491 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011493 | FLP-003-000011493 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011496 | FLP-003-000011496 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011525 | FLP-003-000011526 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011528 | FLP-003-000011529 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011532 | FLP-003-000011532 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011536 | FLP-003-000011536 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011553 | FLP-003-000011554 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011557 | FLP-003-000011557 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011559 | FLP-003-000011559 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011561 | FLP-003-000011564 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011581 | FLP-003-000011581 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011595 | FLP-003-000011595 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011615 | FLP-003-000011615 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011625 | FLP-003-000011626 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011671 | FLP-003-000011671 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011678 | FLP-003-000011678 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011682 | FLP-003-000011682 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011688 | FLP-003-000011688 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011691 | FLP-003-000011691 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011693 | FLP-003-000011693 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011698 | FLP-003-000011703 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011705 | FLP-003-000011705 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011707 | FLP-003-000011707 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011710 | FLP-003-000011710 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011712 | FLP-003-000011712 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011717 | FLP-003-000011718 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011725 | FLP-003-000011726 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011731 | FLP-003-000011731 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011738 | FLP-003-000011742 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011747 | FLP-003-000011747 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011752 | FLP-003-000011756 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011758 | FLP-003-000011758 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011763 | FLP-003-000011763 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011765 | FLP-003-000011765 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011769 | FLP-003-000011770 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011772 | FLP-003-000011778 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011785 | FLP-003-000011785 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011790 | FLP-003-000011793 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011807 | FLP-003-000011807 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011810 | FLP-003-000011813 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011815 | FLP-003-000011816 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011821 | FLP-003-000011821 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011823 | FLP-003-000011824 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011847 | FLP-003-000011847 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011853 | FLP-003-000011854 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011857 | FLP-003-000011857 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011862 | FLP-003-000011862 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011897 | FLP-003-000011897 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011902 | FLP-003-000011908 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011927 | FLP-003-000011927 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011941 | FLP-003-000011941 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011950 | FLP-003-000011957 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011959 | FLP-003-000011962 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011969 | FLP-003-000011970 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011975 | FLP-003-000011975 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011979 | FLP-003-000011985 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011996 | FLP-003-000011996 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012045 | FLP-003-000012045 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012048 | FLP-003-000012048 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012056 | FLP-003-000012058 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012060 | FLP-003-000012069 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012084 | FLP-003-000012084 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012086 | FLP-003-000012086 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012088 | FLP-003-000012088 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012099 | FLP-003-000012102 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012107 | FLP-003-000012107 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000012114 | FLP-003-000012124 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012128 | FLP-003-000012129 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012131 | FLP-003-000012131 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012137 | FLP-003-000012139 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012145 | FLP-003-000012145 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012151 | FLP-003-000012152 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| GLP | 001 | GLP-001-000000010 | GLP-001-000000010 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000020 | GLP-001-000000021 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000052 | GLP-001-000000052 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000121 | GLP-001-000000121 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000131 | GLP-001-000000131 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000133 | GLP-001-000000133 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000143 | GLP-001-000000143 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000164 | GLP-001-000000164 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000186 | GLP-001-000000189 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000198 | GLP-001-000000198 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000226 | GLP-001-000000227 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000232 | GLP-001-000000232 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000243 | GLP-001-000000243 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000262 | GLP-001-000000262 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000269 | GLP-001-000000269 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000341 | GLP-001-000000341 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000343 | GLP-001-000000343 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000346 | GLP-001-000000347 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000355 | GLP-001-000000355 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000412 | GLP-001-000000412 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000418 | GLP-001-000000418 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000430 | GLP-001-000000430 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000433 | GLP-001-000000433 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000436 | GLP-001-000000436 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000439 | GLP-001-000000439 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000495 | GLP-001-000000495 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000505 | GLP-001-000000505 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000507 | GLP-001-000000507 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000509 | GLP-001-000000509 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000511 | GLP-001-000000511 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000527 | GLP-001-000000527 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000538 | GLP-001-000000538 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000649 | GLP-001-000000649 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000659 | GLP-001-000000659 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000675 | GLP-001-000000677 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000690 | GLP-001-000000690 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000703 | GLP-001-000000707 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000709 | GLP-001-000000709 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000714 | GLP-001-000000715 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000769 | GLP-001-000000769 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000774 | GLP-001-000000774 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000780 | GLP-001-000000780 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000798 | GLP-001-000000799 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000803 | GLP-001-000000803 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000814 | GLP-001-000000814 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000834 | GLP-001-000000835 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000838 | GLP-001-000000838 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000842 | GLP-001-000000842 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000905 | GLP-001-000000905 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000907 | GLP-001-000000907 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000912 | GLP-001-000000913 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000929 | GLP-001-000000929 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000939 | GLP-001-000000939 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000988 | GLP-001-000000988 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000998 | GLP-001-000000998 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001037 | GLP-001-000001037 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001051 | GLP-001-000001051 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001103 | GLP-001-000001103 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001106 | GLP-001-000001106 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001110 | GLP-001-000001110 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001114 | GLP-001-000001114 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001118 | GLP-001-000001119 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001139 | GLP-001-000001139 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001156 | GLP-001-000001157 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001160 | GLP-001-000001161 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001176 | GLP-001-000001176 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001193 | GLP-001-000001193 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001200 | GLP-001-000001200 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001211 | GLP-001-000001211 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001238 | GLP-001-000001238 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001253 | GLP-001-000001253 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001302 | GLP-001-000001302 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001322 | GLP-001-000001322 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001325 | GLP-001-000001325 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001343 | GLP-001-000001345 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001387 | GLP-001-000001387 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001389 | GLP-001-000001389 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001398 | GLP-001-000001398 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001416 | GLP-001-000001416 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001485 | GLP-001-000001485 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001519 | GLP-001-000001519 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001532 | GLP-001-000001532 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001550 | GLP-001-000001550 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001553 | GLP-001-000001553 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001561 | GLP-001-000001561 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001573 | GLP-001-000001573 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001598 | GLP-001-000001598 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001600 | GLP-001-000001600 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001612 | GLP-001-000001612 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001637 | GLP-001-000001637 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001639 | GLP-001-000001640 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001645 | GLP-001-000001645 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001655 | GLP-001-000001655 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001667 | GLP-001-000001667 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001723 | GLP-001-000001723 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001741 | GLP-001-000001741 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001767 | GLP-001-000001767 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001776 | GLP-001-000001776 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001778 | GLP-001-000001778 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001782 | GLP-001-000001782 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001803 | GLP-001-000001803 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001815 | GLP-001-000001815 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001852 | GLP-001-000001852 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001952 | GLP-001-000001952 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001990 | GLP-001-000001991 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002013 | GLP-001-000002013 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002057 | GLP-001-000002057 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002060 | GLP-001-000002060 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002080 | GLP-001-000002080 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002117 | GLP-001-000002117 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002126 | GLP-001-000002126 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002156 | GLP-001-000002156 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002165 | GLP-001-000002165 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002197 | GLP-001-000002198 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002204 | GLP-001-000002204 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002207 | GLP-001-000002208 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002211 | GLP-001-000002211 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002214 | GLP-001-000002214 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002231 | GLP-001-000002231 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002233 | GLP-001-000002233 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002292 | GLP-001-000002292 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002294 | GLP-001-000002294 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002296 | GLP-001-000002297 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002316 | GLP-001-000002316 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002331 | GLP-001-000002331 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002343 | GLP-001-000002344 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002393 | GLP-001-000002393 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002399 | GLP-001-000002399 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002418 | GLP-001-000002418 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002422 | GLP-001-000002423 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002430 | GLP-001-000002430 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002449 | GLP-001-000002449 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002458 | GLP-001-000002459 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002477 | GLP-001-000002477 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002489 | GLP-001-000002489 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002496 | GLP-001-000002496 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002502 | GLP-001-000002502 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002520 | GLP-001-000002521 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002611 | GLP-001-000002611 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002618 | GLP-001-000002618 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002620 | GLP-001-000002620 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002655 | GLP-001-000002656 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002658 | GLP-001-000002658 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002664 | GLP-001-000002664 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002676 | GLP-001-000002676 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002762 | GLP-001-000002762 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002765 | GLP-001-000002765 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002767 | GLP-001-000002767 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002778 | GLP-001-000002778 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002786 | GLP-001-000002786 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002788 | GLP-001-000002788 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002802 | GLP-001-000002802 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002822 | GLP-001-000002823 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002847 | GLP-001-000002847 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002866 | GLP-001-000002866 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002884 | GLP-001-000002885 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002918 | GLP-001-000002918 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002938 | GLP-001-000002938 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002962 | GLP-001-000002963 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002992 | GLP-001-000002995 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003000 | GLP-001-000003000 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003044 | GLP-001-000003054 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003090 | GLP-001-000003090 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003100 | GLP-001-000003100 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003103 | GLP-001-000003105 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003107 | GLP-001-000003109 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003118 | GLP-001-000003118 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003133 | GLP-001-000003133 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003135 | GLP-001-000003135 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003157 | GLP-001-000003160 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003164 | GLP-001-000003165 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003186 | GLP-001-000003196 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003208 | GLP-001-000003219 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003226 | GLP-001-000003226 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003255 | GLP-001-000003257 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003259 | GLP-001-000003260 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003289 | GLP-001-000003290 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003299 | GLP-001-000003299 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003304 | GLP-001-000003304 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003310 | GLP-001-000003311 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003332 | GLP-001-000003333 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003335 | GLP-001-000003338 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003343 | GLP-001-000003344 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003353 | GLP-001-000003353 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003368 | GLP-001-000003373 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003375 | GLP-001-000003386 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003388 | GLP-001-000003413 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003415 | GLP-001-000003415 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003447 | GLP-001-000003448 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003479 | GLP-001-000003479 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003487 | GLP-001-000003490 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003495 | GLP-001-000003495 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003498 | GLP-001-000003512 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003518 | GLP-001-000003520 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003533 | GLP-001-000003533 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003553 | GLP-001-000003553 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003558 | GLP-001-000003558 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003571 | GLP-001-000003571 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003582 | GLP-001-000003582 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003619 | GLP-001-000003619 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003675 | GLP-001-000003683 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003685 | GLP-001-000003687 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003689 | GLP-001-000003719 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003734 | GLP-001-000003738 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003755 | GLP-001-000003755 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003792 | GLP-001-000003824 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003826 | GLP-001-000003835 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003846 | GLP-001-000003846 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003848 | GLP-001-000003848 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003867 | GLP-001-000003867 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003904 | GLP-001-000003905 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003923 | GLP-001-000003923 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003926 | GLP-001-000003926 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003937 | GLP-001-000003937 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003939 | GLP-001-000003939 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003951 | GLP-001-000003951 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003983 | GLP-001-000003983 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003993 | GLP-001-000003994 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004027 | GLP-001-000004027 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004046 | GLP-001-000004046 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004055 | GLP-001-000004055 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004066 | GLP-001-000004083 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004085 | GLP-001-000004108 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004142 | GLP-001-000004144 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000004163 | GLP-001-000004165 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004169 | GLP-001-000004169 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004183 | GLP-001-000004184 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004188 | GLP-001-000004188 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004248 | GLP-001-000004248 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004269 | GLP-001-000004269 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004319 | GLP-001-000004319 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004340 | GLP-001-000004340 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004383 | GLP-001-000004387 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004459 | GLP-001-000004460 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000004462 | GLP-001-000004465 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004476 | GLP-001-000004476 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004480 | GLP-001-000004480 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004483 | GLP-001-000004488 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004518 | GLP-001-000004523 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004528 | GLP-001-000004529 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004541 | GLP-001-000004582 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004614 | GLP-001-000004616 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004636 | GLP-001-000004640 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004643 | GLP-001-000004644 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000004647 | GLP-001-000004648 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004653 | GLP-001-000004653 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004681 | GLP-001-000004683 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004687 | GLP-001-000004687 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004697 | GLP-001-000004698 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004709 | GLP-001-000004710 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004712 | GLP-001-000004712 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004717 | GLP-001-000004717 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004721 | GLP-001-000004723 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004727 | GLP-001-000004728 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000003 | HLP-105-000000003 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000009 | HLP-105-000000009 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000014 | HLP-105-000000014 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000020 | HLP-105-000000020 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000025 | HLP-105-000000025 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000036 | HLP-105-000000036 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000043 | HLP-105-000000043 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000045 | HLP-105-000000046 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000054 | HLP-105-000000054 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000062 | HLP-105-000000062 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000065 | HLP-105-000000065 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000076 | HLP-105-000000076 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000092 | HLP-105-000000092 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000129 | HLP-105-000000129 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000136 | HLP-105-000000136 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000140 | HLP-105-000000140 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000144 | HLP-105-000000144 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000148 | HLP-105-000000148 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000152 | HLP-105-000000152 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000154 | HLP-105-000000154 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000162 | HLP-105-000000162 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000165 | HLP-105-000000165 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000169 | HLP-105-000000169 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000172 | HLP-105-000000172 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000177 | HLP-105-000000177 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000181 | HLP-105-000000181 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000184 | HLP-105-000000184 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000187 | HLP-105-000000187 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000199 | HLP-105-000000200 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000204 | HLP-105-000000205 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000208 | HLP-105-000000208 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000212 | HLP-105-000000212 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000217 | HLP-105-000000219 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000243 | HLP-105-000000243 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000259 | HLP-105-000000259 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000267 | HLP-105-000000267 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000275 | HLP-105-000000275 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000278 | HLP-105-000000279 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000283 | HLP-105-000000285 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000294 | HLP-105-000000294 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000307 | HLP-105-000000308 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000310 | HLP-105-000000310 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000325 | HLP-105-000000325 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000339 | HLP-105-000000339 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000345 | HLP-105-000000345 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000354 | HLP-105-000000354 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000358 | HLP-105-000000358 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000363 | HLP-105-000000363 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000375 | HLP-105-000000375 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000378 | HLP-105-000000378 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000380 | HLP-105-000000380 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000383 | HLP-105-000000383 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000388 | HLP-105-000000388 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000390 | HLP-105-000000390 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000396 | HLP-105-000000396 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000407 | HLP-105-000000407 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000429 | HLP-105-000000429 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000437 | HLP-105-000000437 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000439 | HLP-105-000000445 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000448 | HLP-105-000000448 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000450 | HLP-105-000000450 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000452 | HLP-105-000000452 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000463 | HLP-105-000000466 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000469 | HLP-105-000000469 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000472 | HLP-105-000000473 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000486 | HLP-105-000000486 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000492 | HLP-105-000000492 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000507 | HLP-105-000000507 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000512 | HLP-105-000000512 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000519 | HLP-105-000000519 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000524 | HLP-105-000000524 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000542 | HLP-105-000000542 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000560 | HLP-105-000000561 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000585 | HLP-105-000000585 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000588 | HLP-105-000000588 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000597 | HLP-105-000000597 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000599 | HLP-105-000000600 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000610 | HLP-105-000000610 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000613 | HLP-105-000000613 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000615 | HLP-105-000000615 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000626 | HLP-105-000000631 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000638 | HLP-105-000000638 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000645 | HLP-105-000000646 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000651 | HLP-105-000000652 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000654 | HLP-105-000000654 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000656 | HLP-105-000000656 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000677 | HLP-105-000000677 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000686 | HLP-105-000000686 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000694 | HLP-105-000000694 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000714 | HLP-105-000000714 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000720 | HLP-105-000000725 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000731 | HLP-105-000000732 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000741 | HLP-105-000000741 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000752 | HLP-105-000000752 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000767 | HLP-105-000000770 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000789 | HLP-105-000000789 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000791 | HLP-105-000000791 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000849 | HLP-105-000000849 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000856 | HLP-105-000000856 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000877 | HLP-105-000000877 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000916 | HLP-105-000000916 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000939 | HLP-105-000000939 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000954 | HLP-105-000000954 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000970 | HLP-105-000000970 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000987 | HLP-105-000000989 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000994 | HLP-105-000000994 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001001 | HLP-105-000001001 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001010 | HLP-105-000001010 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001015 | HLP-105-000001015 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001021 | HLP-105-000001021 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001024 | HLP-105-000001024 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001037 | HLP-105-000001037 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001041 | HLP-105-000001041 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001044 | HLP-105-000001044 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001111 | HLP-105-000001111 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001123 | HLP-105-000001123 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001153 | HLP-105-000001153 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001156 | HLP-105-000001157 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001162 | HLP-105-000001162 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001164 | HLP-105-000001164 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001166 | HLP-105-000001167 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001169 | HLP-105-000001170 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001174 | HLP-105-000001175 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001179 | HLP-105-000001179 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001181 | HLP-105-000001181 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001190 | HLP-105-000001190 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001213 | HLP-105-000001213 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001226 | HLP-105-000001226 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001243 | HLP-105-000001246 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001248 | HLP-105-000001248 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001252 | HLP-105-000001253 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001257 | HLP-105-000001257 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001267 | HLP-105-000001268 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001271 | HLP-105-000001271 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001273 | HLP-105-000001273 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001307 | HLP-105-000001309 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001316 | HLP-105-000001317 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001345 | HLP-105-000001345 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001347 | HLP-105-000001347 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001355 | HLP-105-000001355 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001422 | HLP-105-000001422 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001428 | HLP-105-000001430 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001433 | HLP-105-000001433 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001439 | HLP-105-000001440 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001455 | HLP-105-000001455 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001460 | HLP-105-000001461 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001471 | HLP-105-000001471 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001478 | HLP-105-000001478 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001481 | HLP-105-000001481 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001491 | HLP-105-000001491 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001497 | HLP-105-000001497 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001503 | HLP-105-000001503 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001517 | HLP-105-000001517 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001525 | HLP-105-000001525 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001588 | HLP-105-000001588 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001591 | HLP-105-000001591 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001596 | HLP-105-000001596 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001598 | HLP-105-000001598 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001606 | HLP-105-000001612 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001617 | HLP-105-000001617 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001622 | HLP-105-000001627 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001632 | HLP-105-000001633 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001642 | HLP-105-000001642 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001644 | HLP-105-000001646 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001649 | HLP-105-000001649 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001651 | HLP-105-000001661 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001667 | HLP-105-000001668 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001676 | HLP-105-000001676 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001685 | HLP-105-000001685 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001690 | HLP-105-000001690 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001697 | HLP-105-000001697 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001699 | HLP-105-000001699 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001704 | HLP-105-000001707 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001713 | HLP-105-000001715 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001719 | HLP-105-000001720 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001727 | HLP-105-000001727 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001739 | HLP-105-000001740 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001745 | HLP-105-000001745 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001766 | HLP-105-000001766 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001796 | HLP-105-000001796 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001824 | HLP-105-000001824 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001826 | HLP-105-000001828 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001878 | HLP-105-000001881 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001891 | HLP-105-000001891 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001903 | HLP-105-000001905 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001912 | HLP-105-000001912 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001957 | HLP-105-000001957 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001959 | HLP-105-000001959 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001961 | HLP-105-000001961 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001976 | HLP-105-000001976 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002013 | HLP-105-000002013 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002016 | HLP-105-000002020 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002040 | HLP-105-000002040 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002064 | HLP-105-000002072 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002084 | HLP-105-000002084 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002101 | HLP-105-000002102 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002108 | HLP-105-000002109 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002112 | HLP-105-000002112 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002115 | HLP-105-000002115 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002120 | HLP-105-000002121 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002135 | HLP-105-000002138 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002157 | HLP-105-000002157 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002206 | HLP-105-000002209 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002219 | HLP-105-000002219 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002224 | HLP-105-000002226 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002228 | HLP-105-000002228 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002281 | HLP-105-000002284 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002291 | HLP-105-000002291 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002296 | HLP-105-000002296 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002299 | HLP-105-000002308 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002323 | HLP-105-000002336 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002344 | HLP-105-000002345 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002348 | HLP-105-000002348 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002351 | HLP-105-000002355 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002358 | HLP-105-000002359 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002387 | HLP-105-000002391 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002402 | HLP-105-000002402 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002408 | HLP-105-000002408 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002446 | HLP-105-000002448 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002453 | HLP-105-000002454 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002472 | HLP-105-000002472 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002478 | HLP-105-000002479 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002524 | HLP-105-000002525 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002610 | HLP-105-000002610 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002612 | HLP-105-000002612 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002614 | HLP-105-000002614 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002616 | HLP-105-000002616 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002618 | HLP-105-000002618 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002620 | HLP-105-000002620 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002651 | HLP-105-000002652 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002665 | HLP-105-000002665 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002668 | HLP-105-000002668 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002686 | HLP-105-000002686 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002707 | HLP-105-000002707 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002711 | HLP-105-000002712 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002714 | HLP-105-000002716 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002719 | HLP-105-000002719 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002733 | HLP-105-000002734 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002746 | HLP-105-000002746 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002770 | HLP-105-000002771 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002799 | HLP-105-000002799 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002806 | HLP-105-000002809 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002825 | HLP-105-000002827 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002837 | HLP-105-000002841 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002844 | HLP-105-000002844 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002850 | HLP-105-000002850 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002852 | HLP-105-000002852 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002886 | HLP-105-000002886 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002895 | HLP-105-000002895 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002946 | HLP-105-000002946 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002963 | HLP-105-000002963 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002975 | HLP-105-000002977 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002983 | HLP-105-000002983 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002993 | HLP-105-000002993 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003005 | HLP-105-000003005 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003061 | HLP-105-000003061 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003068 | HLP-105-000003069 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003084 | HLP-105-000003084 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003088 | HLP-105-000003088 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003093 | HLP-105-000003093 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000003106 | HLP-105-000003110 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003112 | HLP-105-000003112 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003114 | HLP-105-000003115 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003126 | HLP-105-000003126 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003128 | HLP-105-000003137 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003153 | HLP-105-000003153 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003157 | HLP-105-000003159 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003162 | HLP-105-000003170 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003172 | HLP-105-000003182 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003190 | HLP-105-000003190 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000003193 | HLP-105-000003197 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003205 | HLP-105-000003205 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003274 | HLP-105-000003275 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003287 | HLP-105-000003288 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003291 | HLP-105-000003291 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003318 | HLP-105-000003318 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003371 | HLP-105-000003383 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003387 | HLP-105-000003387 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003401 | HLP-105-000003403 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003416 | HLP-105-000003417 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000003419 | HLP-105-000003421 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003430 | HLP-105-000003430 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003439 | HLP-105-000003440 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003453 | HLP-105-000003455 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003460 | HLP-105-000003460 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003478 | HLP-105-000003487 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003553 | HLP-105-000003553 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003622 | HLP-105-000003698 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003701 | HLP-105-000003777 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003779 | HLP-105-000003779 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000003783 | HLP-105-000003859 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000004 | HLP-107-000000004 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000013 | HLP-107-000000013 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000019 | HLP-107-000000020 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000024 | HLP-107-000000025 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000031 | HLP-107-000000031 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000052 | HLP-107-000000053 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000060 | HLP-107-000000060 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000073 | HLP-107-000000073 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000078 | HLP-107-000000079 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000090 | HLP-107-000000091 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000101 | HLP-107-000000101 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000119 | HLP-107-000000120 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000133 | HLP-107-000000133 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000135 | HLP-107-000000135 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000149 | HLP-107-000000149 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000153 | HLP-107-000000153 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000159 | HLP-107-000000159 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000165 | HLP-107-000000165 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000179 | HLP-107-000000179 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000200 | HLP-107-000000201 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000210 | HLP-107-000000211 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000215 | HLP-107-000000216 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000296 | HLP-107-000000296 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000299 | HLP-107-000000300 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000302 | HLP-107-000000302 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000338 | HLP-107-000000338 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000352 | HLP-107-000000352 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000382 | HLP-107-000000383 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000406 | HLP-107-000000406 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000435 | HLP-107-000000436 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000438 | HLP-107-000000439 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000447 | HLP-107-000000447 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000452 | HLP-107-000000452 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000470 | HLP-107-000000472 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000478 | HLP-107-000000478 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000487 | HLP-107-000000487 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000497 | HLP-107-000000497 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000512 | HLP-107-000000512 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000526 | HLP-107-000000526 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000533 | HLP-107-000000539 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000543 | HLP-107-000000544 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000547 | HLP-107-000000548 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000554 | HLP-107-000000558 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000590 | HLP-107-000000590 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000681 | HLP-107-000000681 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000693 | HLP-107-000000693 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000712 | HLP-107-000000712 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000721 | HLP-107-000000721 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000731 | HLP-107-000000731 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000746 | HLP-107-000000749 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000768 | HLP-107-000000768 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000771 | HLP-107-000000772 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000823 | HLP-107-000000823 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000829 | HLP-107-000000829 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000847 | HLP-107-000000847 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000850 | HLP-107-000000850 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000880 | HLP-107-000000880 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000893 | HLP-107-000000896 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000937 | HLP-107-000000938 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000940 | HLP-107-000000947 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000963 | HLP-107-000000965 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000012 | HLP-108-000000012 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000014 | HLP-108-000000014 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000016 | HLP-108-000000016 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000020 | HLP-108-000000023 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000045 | HLP-108-000000045 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000052 | HLP-108-000000052 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000054 | HLP-108-000000056 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000063 | HLP-108-000000063 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000068 | HLP-108-000000068 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000071 | HLP-108-000000071 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000074 | HLP-108-000000075 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000077 | HLP-108-000000077 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000082 | HLP-108-000000082 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000084 | HLP-108-000000084 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000086 | HLP-108-000000086 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000091 | HLP-108-000000092 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000097 | HLP-108-000000097 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000109 | HLP-108-000000112 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000114 | HLP-108-000000115 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000117 | HLP-108-000000117 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000123 | HLP-108-000000123 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000126 | HLP-108-000000126 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000130 | HLP-108-000000130 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000140 | HLP-108-000000140 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000143 | HLP-108-000000143 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000150 | HLP-108-000000150 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000157 | HLP-108-000000157 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000188 | HLP-108-000000189 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000233 | HLP-108-000000233 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000235 | HLP-108-000000235 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000237 | HLP-108-000000237 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000246 | HLP-108-000000247 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000249 | HLP-108-000000250 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000254 | HLP-108-000000254 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000302 | HLP-108-000000303 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000321 | HLP-108-000000322 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000334 | HLP-108-000000334 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000348 | HLP-108-000000348 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000361 | HLP-108-000000361 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000364 | HLP-108-000000364 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000366 | HLP-108-000000366 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000379 | HLP-108-000000379 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000406 | HLP-108-000000406 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000408 | HLP-108-000000408 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000411 | HLP-108-000000415 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000418 | HLP-108-000000419 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000436 | HLP-108-000000437 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000462 | HLP-108-000000462 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000474 | HLP-108-000000474 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000476 | HLP-108-000000476 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000478 | HLP-108-000000478 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000491 | HLP-108-000000491 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000564 | HLP-108-000000564 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000576 | HLP-108-000000576 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000596 | HLP-108-000000596 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000609 | HLP-108-000000609 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000627 | HLP-108-000000627 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000633 | HLP-108-000000633 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000642 | HLP-108-000000642 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000645 | HLP-108-000000645 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000650 | HLP-108-000000650 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000657 | HLP-108-000000657 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000659 | HLP-108-000000659 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000662 | HLP-108-000000662 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000673 | HLP-108-000000673 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000682 | HLP-108-000000682 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000684 | HLP-108-000000686 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000689 | HLP-108-000000689 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000705 | HLP-108-000000706 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000708 | HLP-108-000000708 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000714 | HLP-108-000000715 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000717 | HLP-108-000000723 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000725 | HLP-108-000000725 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000730 | HLP-108-000000732 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000741 | HLP-108-000000742 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000772 | HLP-108-000000772 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000775 | HLP-108-000000775 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000778 | HLP-108-000000780 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000799 | HLP-108-000000799 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000817 | HLP-108-000000817 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000832 | HLP-108-000000832 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000852 | HLP-108-000000853 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000873 | HLP-108-000000873 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000877 | HLP-108-000000878 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000880 | HLP-108-000000880 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000896 | HLP-108-000000896 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000915 | HLP-108-000000918 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000921 | HLP-108-000000922 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000937 | HLP-108-000000937 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000945 | HLP-108-000000945 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000953 | HLP-108-000000953 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000963 | HLP-108-000000964 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000970 | HLP-108-000000971 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000973 | HLP-108-000000977 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000987 | HLP-108-000000987 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000992 | HLP-108-000000993 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000995 | HLP-108-000001018 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001020 | HLP-108-000001025 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001027 | HLP-108-000001034 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001036 | HLP-108-000001044 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001046 | HLP-108-000001047 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001049 | HLP-108-000001050 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001053 | HLP-108-000001053 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001055 | HLP-108-000001062 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001064 | HLP-108-000001065 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001068 | HLP-108-000001068 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001070 | HLP-108-000001070 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001074 | HLP-108-000001075 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001078 | HLP-108-000001078 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001081 | HLP-108-000001082 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001091 | HLP-108-000001091 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001095 | HLP-108-000001098 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001102 | HLP-108-000001103 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001105 | HLP-108-000001105 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001111 | HLP-108-000001111 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001121 | HLP-108-000001121 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001127 | HLP-108-000001128 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001134 | HLP-108-000001134 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001147 | HLP-108-000001147 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001155 | HLP-108-000001155 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001170 | HLP-108-000001172 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001177 | HLP-108-000001177 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001181 | HLP-108-000001181 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001191 | HLP-108-000001192 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001195 | HLP-108-000001199 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001207 | HLP-108-000001207 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001236 | HLP-108-000001237 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001239 | HLP-108-000001240 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001258 | HLP-108-000001258 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001260 | HLP-108-000001262 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001276 | HLP-108-000001276 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001278 | HLP-108-000001278 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001306 | HLP-108-000001307 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001326 | HLP-108-000001326 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001347 | HLP-108-000001347 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001351 | HLP-108-000001352 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001383 | HLP-108-000001383 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001386 | HLP-108-000001386 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001395 | HLP-108-000001395 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001397 | HLP-108-000001398 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001401 | HLP-108-000001401 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001403 | HLP-108-000001403 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001405 | HLP-108-000001407 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001488 | HLP-108-000001489 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001492 | HLP-108-000001492 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001494 | HLP-108-000001494 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001513 | HLP-108-000001513 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001561 | HLP-108-000001561 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001566 | HLP-108-000001566 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001591 | HLP-108-000001593 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001595 | HLP-108-000001595 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001661 | HLP-108-000001664 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001667 | HLP-108-000001669 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001694 | HLP-108-000001694 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001696 | HLP-108-000001696 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001698 | HLP-108-000001703 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001705 | HLP-108-000001705 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001726 | HLP-108-000001726 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001751 | HLP-108-000001751 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001760 | HLP-108-000001760 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001792 | HLP-108-000001792 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001852 | HLP-108-000001852 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001905 | HLP-108-000001907 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001909 | HLP-108-000001914 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001917 | HLP-108-000001917 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001919 | HLP-108-000001923 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001928 | HLP-108-000001928 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002004 | HLP-108-000002004 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002034 | HLP-108-000002034 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002041 | HLP-108-000002041 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002051 | HLP-108-000002053 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002078 | HLP-108-000002078 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002144 | HLP-108-000002145 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002171 | HLP-108-000002171 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002193 | HLP-108-000002193 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002202 | HLP-108-000002202 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002249 | HLP-108-000002249 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002314 | HLP-108-000002314 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002345 | HLP-108-000002345 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002348 | HLP-108-000002350 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002364 | HLP-108-000002364 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002370 | HLP-108-000002370 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002373 | HLP-108-000002374 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002381 | HLP-108-000002381 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002404 | HLP-108-000002404 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002406 | HLP-108-000002409 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002421 | HLP-108-000002422 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002426 | HLP-108-000002428 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002430 | HLP-108-000002432 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002435 | HLP-108-000002438 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002440 | HLP-108-000002441 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002446 | HLP-108-000002446 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002448 | HLP-108-000002448 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002451 | HLP-108-000002451 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002453 | HLP-108-000002453 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002466 | HLP-108-000002466 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002486 | HLP-108-000002486 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002497 | HLP-108-000002497 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002558 | HLP-108-000002560 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002584 | HLP-108-000002585 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002600 | HLP-108-000002601 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002619 | HLP-108-000002620 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002658 | HLP-108-000002659 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002690 | HLP-108-000002690 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002708 | HLP-108-000002708 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002763 | HLP-108-000002763 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002765 | HLP-108-000002765 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002782 | HLP-108-000002782 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002797 | HLP-108-000002797 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002828 | HLP-108-000002828 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002850 | HLP-108-000002853 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002858 | HLP-108-000002859 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002867 | HLP-108-000002867 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002903 | HLP-108-000002905 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002914 | HLP-108-000002914 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002923 | HLP-108-000002923 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002935 | HLP-108-000002935 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002955 | HLP-108-000002955 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002964 | HLP-108-000002964 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002971 | HLP-108-000002972 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002992 | HLP-108-000002992 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003007 | HLP-108-000003007 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003010 | HLP-108-000003011 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003015 | HLP-108-000003015 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003019 | HLP-108-000003022 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003025 | HLP-108-000003026 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003044 | HLP-108-000003044 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003053 | HLP-108-000003055 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003057 | HLP-108-000003057 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003118 | HLP-108-000003118 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003149 | HLP-108-000003149 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003153 | HLP-108-000003153 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003208 | HLP-108-000003208 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003220 | HLP-108-000003220 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003222 | HLP-108-000003222 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003245 | HLP-108-000003245 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003247 | HLP-108-000003247 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003249 | HLP-108-000003249 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003251 | HLP-108-000003251 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003253 | HLP-108-000003253 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003267 | HLP-108-000003267 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003271 | HLP-108-000003271 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003277 | HLP-108-000003278 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003298 | HLP-108-000003298 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003300 | HLP-108-000003300 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003309 | HLP-108-000003309 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003311 | HLP-108-000003311 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003361 | HLP-108-000003361 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003368 | HLP-108-000003368 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003373 | HLP-108-000003373 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003382 | HLP-108-000003382 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003389 | HLP-108-000003390 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003393 | HLP-108-000003393 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003400 | HLP-108-000003402 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003418 | HLP-108-000003418 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003436 | HLP-108-000003436 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003446 | HLP-108-000003446 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003449 | HLP-108-000003450 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003467 | HLP-108-000003467 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003487 | HLP-108-000003487 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003492 | HLP-108-000003492 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003494 | HLP-108-000003494 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003500 | HLP-108-000003501 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003504 | HLP-108-000003504 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003520 | HLP-108-000003520 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003531 | HLP-108-000003532 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003545 | HLP-108-000003545 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003547 | HLP-108-000003547 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003550 | HLP-108-000003550 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003552 | HLP-108-000003552 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003555 | HLP-108-000003557 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003559 | HLP-108-000003559 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003564 | HLP-108-000003564 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003576 | HLP-108-000003578 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003581 | HLP-108-000003581 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003587 | HLP-108-000003596 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003601 | HLP-108-000003601 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003605 | HLP-108-000003605 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003608 | HLP-108-000003608 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003655 | HLP-108-000003655 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003661 | HLP-108-000003661 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003667 | HLP-108-000003667 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003673 | HLP-108-000003676 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003678 | HLP-108-000003680 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003683 | HLP-108-000003686 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003688 | HLP-108-000003688 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003690 | HLP-108-000003694 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003697 | HLP-108-000003697 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003699 | HLP-108-000003699 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003701 | HLP-108-000003707 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003726 | HLP-108-000003726 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003730 | HLP-108-000003739 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003741 | HLP-108-000003742 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003752 | HLP-108-000003753 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003755 | HLP-108-000003756 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003758 | HLP-108-000003762 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003771 | HLP-108-000003774 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003779 | HLP-108-000003780 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003782 | HLP-108-000003782 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003794 | HLP-108-000003795 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003797 | HLP-108-000003800 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003803 | HLP-108-000003808 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003820 | HLP-108-000003820 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003822 | HLP-108-000003822 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003824 | HLP-108-000003824 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003827 | HLP-108-000003828 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003830 | HLP-108-000003830 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003841 | HLP-108-000003841 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003844 | HLP-108-000003845 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003848 | HLP-108-000003848 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003851 | HLP-108-000003851 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003860 | HLP-108-000003860 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003867 | HLP-108-000003867 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003894 | HLP-108-000003894 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003900 | HLP-108-000003902 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003911 | HLP-108-000003912 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003915 | HLP-108-000003915 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003918 | HLP-108-000003919 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003923 | HLP-108-000003923 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003940 | HLP-108-000003940 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003942 | HLP-108-000003942 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003944 | HLP-108-000003945 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003947 | HLP-108-000003947 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003949 | HLP-108-000003950 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003959 | HLP-108-000003962 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003974 | HLP-108-000003974 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003982 | HLP-108-000003987 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003998 | HLP-108-000003999 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004007 | HLP-108-000004007 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004034 | HLP-108-000004035 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004037 | HLP-108-000004038 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004041 | HLP-108-000004041 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004052 | HLP-108-000004052 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004087 | HLP-108-000004087 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004091 | HLP-108-000004097 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004100 | HLP-108-000004100 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004103 | HLP-108-000004103 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004105 | HLP-108-000004105 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004115 | HLP-108-000004115 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004131 | HLP-108-000004131 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004134 | HLP-108-000004135 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004138 | HLP-108-000004138 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004141 | HLP-108-000004143 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004145 | HLP-108-000004145 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004155 | HLP-108-000004156 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004158 | HLP-108-000004161 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004171 | HLP-108-000004171 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004174 | HLP-108-000004174 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004189 | HLP-108-000004189 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004198 | HLP-108-000004198 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004214 | HLP-108-000004214 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004218 | HLP-108-000004218 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004238 | HLP-108-000004239 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004254 | HLP-108-000004254 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004266 | HLP-108-000004268 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004279 | HLP-108-000004279 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004285 | HLP-108-000004285 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004289 | HLP-108-000004290 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004300 | HLP-108-000004301 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004305 | HLP-108-000004309 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004314 | HLP-108-000004315 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004318 | HLP-108-000004318 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004337 | HLP-108-000004337 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004340 | HLP-108-000004341 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004343 | HLP-108-000004343 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004347 | HLP-108-000004353 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004358 | HLP-108-000004358 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004360 | HLP-108-000004361 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004368 | HLP-108-000004370 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004373 | HLP-108-000004373 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004388 | HLP-108-000004388 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004393 | HLP-108-000004393 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004396 | HLP-108-000004396 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004399 | HLP-108-000004399 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004408 | HLP-108-000004409 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004413 | HLP-108-000004413 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004422 | HLP-108-000004429 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004439 | HLP-108-000004440 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004444 | HLP-108-000004444 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004449 | HLP-108-000004450 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004467 | HLP-108-000004469 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004480 | HLP-108-000004480 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004482 | HLP-108-000004484 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004487 | HLP-108-000004489 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004493 | HLP-108-000004496 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004508 | HLP-108-000004508 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004512 | HLP-108-000004515 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004526 | HLP-108-000004526 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004530 | HLP-108-000004530 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004613 | HLP-108-000004613 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004617 | HLP-108-000004618 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004641 | HLP-108-000004641 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004644 | HLP-108-000004644 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004672 | HLP-108-000004674 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004692 | HLP-108-000004693 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004702 | HLP-108-000004702 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004704 | HLP-108-000004704 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004717 | HLP-108-000004720 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004728 | HLP-108-000004728 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004733 | HLP-108-000004733 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004736 | HLP-108-000004736 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004759 | HLP-108-000004759 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004769 | HLP-108-000004770 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004794 | HLP-108-000004796 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004798 | HLP-108-000004799 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004802 | HLP-108-000004802 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004808 | HLP-108-000004809 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004838 | HLP-108-000004838 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004840 | HLP-108-000004840 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004842 | HLP-108-000004842 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004850 | HLP-108-000004850 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004855 | HLP-108-000004855 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004887 | HLP-108-000004888 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004895 | HLP-108-000004895 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004904 | HLP-108-000004904 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004908 | HLP-108-000004908 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004929 | HLP-108-000004929 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004931 | HLP-108-000004931 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004952 | HLP-108-000004952 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004955 | HLP-108-000004955 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004958 | HLP-108-000004958 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004978 | HLP-108-000004980 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004987 | HLP-108-000004990 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004995 | HLP-108-000004995 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005008 | HLP-108-000005010 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005012 | HLP-108-000005012 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005014 | HLP-108-000005015 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005017 | HLP-108-000005019 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005029 | HLP-108-000005029 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005034 | HLP-108-000005041 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005057 | HLP-108-000005057 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005075 | HLP-108-000005075 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005102 | HLP-108-000005102 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005104 | HLP-108-000005104 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005109 | HLP-108-000005109 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005130 | HLP-108-000005130 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005132 | HLP-108-000005136 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005140 | HLP-108-000005142 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005145 | HLP-108-000005145 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005152 | HLP-108-000005152 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005155 | HLP-108-000005155 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005158 | HLP-108-000005161 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005165 | HLP-108-000005167 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005171 | HLP-108-000005173 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005192 | HLP-108-000005194 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005197 | HLP-108-000005198 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005201 | HLP-108-000005202 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005259 | HLP-108-000005260 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005279 | HLP-108-000005280 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005282 | HLP-108-000005282 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005287 | HLP-108-000005288 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005290 | HLP-108-000005295 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005297 | HLP-108-000005298 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005300 | HLP-108-000005300 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005302 | HLP-108-000005302 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005304 | HLP-108-000005304 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005307 | HLP-108-000005307 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005309 | HLP-108-000005315 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005317 | HLP-108-000005319 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005323 | HLP-108-000005326 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005330 | HLP-108-000005333 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005337 | HLP-108-000005343 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005348 | HLP-108-000005348 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005353 | HLP-108-000005356 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005358 | HLP-108-000005359 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005361 | HLP-108-000005362 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005366 | HLP-108-000005369 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005372 | HLP-108-000005374 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005376 | HLP-108-000005376 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005378 | HLP-108-000005379 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005381 | HLP-108-000005381 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005383 | HLP-108-000005385 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005389 | HLP-108-000005389 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005391 | HLP-108-000005392 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005394 | HLP-108-000005394 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005396 | HLP-108-000005400 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005404 | HLP-108-000005409 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005411 | HLP-108-000005413 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005421 | HLP-108-000005421 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005423 | HLP-108-000005423 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005457 | HLP-108-000005459 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005463 | HLP-108-000005464 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005466 | HLP-108-000005466 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005476 | HLP-108-000005487 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005489 | HLP-108-000005490 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005492 | HLP-108-000005492 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005494 | HLP-108-000005494 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005498 | HLP-108-000005498 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005525 | HLP-108-000005525 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005528 | HLP-108-000005530 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005535 | HLP-108-000005535 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005539 | HLP-108-000005540 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005543 | HLP-108-000005546 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005557 | HLP-108-000005558 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005568 | HLP-108-000005568 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005570 | HLP-108-000005570 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005572 | HLP-108-000005576 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005578 | HLP-108-000005580 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005589 | HLP-108-000005589 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005593 | HLP-108-000005593 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005596 | HLP-108-000005596 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005599 | HLP-108-000005599 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005621 | HLP-108-000005622 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005633 | HLP-108-000005633 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005640 | HLP-108-000005640 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005674 | HLP-108-000005674 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005678 | HLP-108-000005678 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005687 | HLP-108-000005690 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005693 | HLP-108-000005693 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005697 | HLP-108-000005697 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005724 | HLP-108-000005724 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005744 | HLP-108-000005745 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005751 | HLP-108-000005754 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005763 | HLP-108-000005765 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005772 | HLP-108-000005772 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005778 | HLP-108-000005782 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005784 | HLP-108-000005787 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005803 | HLP-108-000005805 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005823 | HLP-108-000005826 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005829 | HLP-108-000005829 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005849 | HLP-108-000005849 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005860 | HLP-108-000005863 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005876 | HLP-108-000005877 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005901 | HLP-108-000005904 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005929 | HLP-108-000005929 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005932 | HLP-108-000005933 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005938 | HLP-108-000005942 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005952 | HLP-108-000005952 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005975 | HLP-108-000005975 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005977 | HLP-108-000005977 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005981 | HLP-108-000005981 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005996 | HLP-108-000005996 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006001 | HLP-108-000006001 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006037 | HLP-108-000006040 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006043 | HLP-108-000006043 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006045 | HLP-108-000006045 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006051 | HLP-108-000006054 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006078 | HLP-108-000006078 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000006094 | HLP-108-000006094 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006108 | HLP-108-000006121 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006126 | HLP-108-000006138 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006140 | HLP-108-000006140 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006142 | HLP-108-000006142 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006152 | HLP-108-000006174 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006176 | HLP-108-000006176 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006209 | HLP-108-000006211 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006231 | HLP-108-000006232 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006239 | HLP-108-000006239 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000006242 | HLP-108-000006245 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006248 | HLP-108-000006248 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006253 | HLP-108-000006254 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000004 | HLP-111-000000004 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000008 | HLP-111-000000008 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000027 | HLP-111-000000028 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000034 | HLP-111-000000035 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000080 | HLP-111-000000080 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000098 | HLP-111-000000098 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000107 | HLP-111-000000108 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000121 | HLP-111-000000121 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000123 | HLP-111-000000123 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000125 | HLP-111-000000126 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000136 | HLP-111-000000136 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000148 | HLP-111-000000148 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000151 | HLP-111-000000151 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000181 | HLP-111-000000181 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000188 | HLP-111-000000188 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000190 | HLP-111-000000190 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000196 | HLP-111-000000196 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000222 | HLP-111-000000223 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000227 | HLP-111-000000227 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000234 | HLP-111-000000234 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000244 | HLP-111-000000244 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000250 | HLP-111-000000250 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000301 | HLP-111-000000301 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000336 | HLP-111-000000336 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000340 | HLP-111-000000340 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000343 | HLP-111-000000343 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000348 | HLP-111-000000351 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000355 | HLP-111-000000355 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000406 | HLP-111-000000406 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000410 | HLP-111-000000410 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000419 | HLP-111-000000421 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000446 | HLP-111-000000447 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000463 | HLP-111-000000463 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000487 | HLP-111-000000487 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000511 | HLP-111-000000512 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000531 | HLP-111-000000532 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000536 | HLP-111-000000536 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000539 | HLP-111-000000542 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000551 | HLP-111-000000551 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000561 | HLP-111-000000561 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000569 | HLP-111-000000572 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000577 | HLP-111-000000577 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000580 | HLP-111-000000580 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000585 | HLP-111-000000585 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000598 | HLP-111-000000598 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000609 | HLP-111-000000609 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000627 | HLP-111-000000627 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000633 | HLP-111-000000634 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000648 | HLP-111-000000648 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000665 | HLP-111-000000665 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000680 | HLP-111-000000680 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000683 | HLP-111-000000683 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000697 | HLP-111-000000697 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000728 | HLP-111-000000728 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000812 | HLP-111-000000812 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000817 | HLP-111-000000820 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000838 | HLP-111-000000838 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000863 | HLP-111-000000863 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000871 | HLP-111-000000871 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000873 | HLP-111-000000873 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000875 | HLP-111-000000875 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000930 | HLP-111-000000930 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000934 | HLP-111-000000934 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000937 | HLP-111-000000937 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000944 | HLP-111-000000944 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000956 | HLP-111-000000961 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000963 | HLP-111-000000963 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000969 | HLP-111-000000969 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000975 | HLP-111-000000976 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000978 | HLP-111-000000978 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000982 | HLP-111-000000990 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000994 | HLP-111-000000994 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001033 | HLP-111-000001033 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001036 | HLP-111-000001036 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001038 | HLP-111-000001038 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001045 | HLP-111-000001045 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001047 | HLP-111-000001048 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001068 | HLP-111-000001068 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001091 | HLP-111-000001091 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001094 | HLP-111-000001094 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001104 | HLP-111-000001104 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001107 | HLP-111-000001107 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001110 | HLP-111-000001110 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001112 | HLP-111-000001112 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001116 | HLP-111-000001116 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001121 | HLP-111-000001121 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001142 | HLP-111-000001143 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001151 | HLP-111-000001151 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001165 | HLP-111-000001165 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001175 | HLP-111-000001175 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001178 | HLP-111-000001178 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001194 | HLP-111-000001197 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001199 | HLP-111-000001199 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001214 | HLP-111-000001214 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001216 | HLP-111-000001219 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001221 | HLP-111-000001221 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001224 | HLP-111-000001224 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001227 | HLP-111-000001227 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001253 | HLP-111-000001253 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001257 | HLP-111-000001257 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001260 | HLP-111-000001262 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001288 | HLP-111-000001288 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001291 | HLP-111-000001293 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001338 | HLP-111-000001338 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001354 | HLP-111-000001354 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001376 | HLP-111-000001376 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001393 | HLP-111-000001393 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001408 | HLP-111-000001408 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001417 | HLP-111-000001417 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001463 | HLP-111-000001463 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001467 | HLP-111-000001468 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001477 | HLP-111-000001477 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001498 | HLP-111-000001498 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001501 | HLP-111-000001501 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001504 | HLP-111-000001505 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001509 | HLP-111-000001509 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001512 | HLP-111-000001512 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001515 | HLP-111-000001515 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001518 | HLP-111-000001520 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001559 | HLP-111-000001559 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001589 | HLP-111-000001599 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001619 | HLP-111-000001619 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001622 | HLP-111-000001632 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001637 | HLP-111-000001637 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001647 | HLP-111-000001647 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001656 | HLP-111-000001658 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001661 | HLP-111-000001661 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001683 | HLP-111-000001683 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001685 | HLP-111-000001685 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001688 | HLP-111-000001689 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001697 | HLP-111-000001699 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001707 | HLP-111-000001707 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001709 | HLP-111-000001711 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001738 | HLP-111-000001739 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001754 | HLP-111-000001756 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001760 | HLP-111-000001760 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001765 | HLP-111-000001765 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001767 | HLP-111-000001777 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001787 | HLP-111-000001787 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001794 | HLP-111-000001794 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001796 | HLP-111-000001798 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001803 | HLP-111-000001803 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001827 | HLP-111-000001827 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001839 | HLP-111-000001839 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001843 | HLP-111-000001846 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001848 | HLP-111-000001848 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001851 | HLP-111-000001865 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001880 | HLP-111-000001880 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001887 | HLP-111-000001887 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001892 | HLP-111-000001892 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001896 | HLP-111-000001898 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001900 | HLP-111-000001907 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001915 | HLP-111-000001917 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001920 | HLP-111-000001925 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001928 | HLP-111-000001933 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001946 | HLP-111-000001947 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001958 | HLP-111-000001958 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001978 | HLP-111-000001979 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002040 | HLP-111-000002040 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002045 | HLP-111-000002046 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002052 | HLP-111-000002052 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002058 | HLP-111-000002058 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002075 | HLP-111-000002075 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002080 | HLP-111-000002080 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002093 | HLP-111-000002094 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002102 | HLP-111-000002102 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002113 | HLP-111-000002113 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002119 | HLP-111-000002121 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002148 | HLP-111-000002148 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002154 | HLP-111-000002154 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002205 | HLP-111-000002205 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002218 | HLP-111-000002219 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002238 | HLP-111-000002238 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002270 | HLP-111-000002270 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002280 | HLP-111-000002280 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002288 | HLP-111-000002288 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002290 | HLP-111-000002291 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002293 | HLP-111-000002293 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002295 | HLP-111-000002297 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002299 | HLP-111-000002300 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002302 | HLP-111-000002302 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002306 | HLP-111-000002306 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002315 | HLP-111-000002316 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002330 | HLP-111-000002330 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002368 | HLP-111-000002368 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002372 | HLP-111-000002372 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002380 | HLP-111-000002380 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002399 | HLP-111-000002399 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002407 | HLP-111-000002407 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002410 | HLP-111-000002411 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002416 | HLP-111-000002416 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002421 | HLP-111-000002421 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002438 | HLP-111-000002438 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002450 | HLP-111-000002450 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002479 | HLP-111-000002479 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002532 | HLP-111-000002532 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002600 | HLP-111-000002600 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002668 | HLP-111-000002668 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002677 | HLP-111-000002677 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002688 | HLP-111-000002688 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002711 | HLP-111-000002712 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002736 | HLP-111-000002736 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002746 | HLP-111-000002746 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002750 | HLP-111-000002750 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002777 | HLP-111-000002778 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002785 | HLP-111-000002786 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002801 | HLP-111-000002801 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002803 | HLP-111-000002803 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002819 | HLP-111-000002819 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002822 | HLP-111-000002822 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002824 | HLP-111-000002824 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002828 | HLP-111-000002829 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002849 | HLP-111-000002849 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002864 | HLP-111-000002865 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002867 | HLP-111-000002867 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002869 | HLP-111-000002870 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002892 | HLP-111-000002892 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002897 | HLP-111-000002898 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002904 | HLP-111-000002904 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002915 | HLP-111-000002916 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002920 | HLP-111-000002920 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002924 | HLP-111-000002924 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002932 | HLP-111-000002933 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002938 | HLP-111-000002940 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002942 | HLP-111-000002942 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002950 | HLP-111-000002951 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002954 | HLP-111-000002954 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002966 | HLP-111-000002966 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002971 | HLP-111-000002971 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002973 | HLP-111-000002973 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002977 | HLP-111-000002977 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002996 | HLP-111-000002996 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003007 | HLP-111-000003007 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003009 | HLP-111-000003010 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003019 | HLP-111-000003019 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003029 | HLP-111-000003029 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003062 | HLP-111-000003063 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003069 | HLP-111-000003069 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003077 | HLP-111-000003077 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003080 | HLP-111-000003081 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003091 | HLP-111-000003091 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003095 | HLP-111-000003095 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003107 | HLP-111-000003107 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003110 | HLP-111-000003110 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003125 | HLP-111-000003125 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003128 | HLP-111-000003128 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003132 | HLP-111-000003132 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003141 | HLP-111-000003142 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003148 | HLP-111-000003148 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003180 | HLP-111-000003180 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003188 | HLP-111-000003188 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003195 | HLP-111-000003195 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003202 | HLP-111-000003202 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003239 | HLP-111-000003240 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003246 | HLP-111-000003246 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003257 | HLP-111-000003257 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003259 | HLP-111-000003259 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003264 | HLP-111-000003264 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003272 | HLP-111-000003272 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003279 | HLP-111-000003281 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003286 | HLP-111-000003286 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003298 | HLP-111-000003298 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003316 | HLP-111-000003316 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003318 | HLP-111-000003318 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003322 | HLP-111-000003322 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003324 | HLP-111-000003324 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003330 | HLP-111-000003330 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003332 | HLP-111-000003332 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003341 | HLP-111-000003341 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003357 | HLP-111-000003357 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003360 | HLP-111-000003360 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003362 | HLP-111-000003362 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003377 | HLP-111-000003377 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003385 | HLP-111-000003385 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003390 | HLP-111-000003390 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003395 | HLP-111-000003395 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003398 | HLP-111-000003398 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003408 | HLP-111-000003408 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003428 | HLP-111-000003428 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003435 | HLP-111-000003436 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003438 | HLP-111-000003438 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003440 | HLP-111-000003440 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003454 | HLP-111-000003458 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003462 | HLP-111-000003462 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003465 | HLP-111-000003466 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003468 | HLP-111-000003468 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003470 | HLP-111-000003476 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003478 | HLP-111-000003478 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003490 | HLP-111-000003490 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003509 | HLP-111-000003510 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003515 | HLP-111-000003515 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003519 | HLP-111-000003519 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003532 | HLP-111-000003532 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003534 | HLP-111-000003535 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003537 | HLP-111-000003537 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003539 | HLP-111-000003539 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003569 | HLP-111-000003569 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003577 | HLP-111-000003579 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003581 | HLP-111-000003581 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003583 | HLP-111-000003583 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003585 | HLP-111-000003585 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003590 | HLP-111-000003591 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003593 | HLP-111-000003593 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003595 | HLP-111-000003595 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003603 | HLP-111-000003603 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003607 | HLP-111-000003607 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003613 | HLP-111-000003613 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003640 | HLP-111-000003640 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003646 | HLP-111-000003646 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003664 | HLP-111-000003664 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003685 | HLP-111-000003686 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003688 | HLP-111-000003688 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003691 | HLP-111-000003691 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003697 | HLP-111-000003697 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003701 | HLP-111-000003702 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003718 | HLP-111-000003718 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003721 | HLP-111-000003721 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003723 | HLP-111-000003723 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003726 | HLP-111-000003727 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003735 | HLP-111-000003735 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003737 | HLP-111-000003738 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003744 | HLP-111-000003744 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003751 | HLP-111-000003751 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003755 | HLP-111-000003756 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003758 | HLP-111-000003759 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003761 | HLP-111-000003761 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003763 | HLP-111-000003763 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003767 | HLP-111-000003767 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003770 | HLP-111-000003770 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003772 | HLP-111-000003772 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003774 | HLP-111-000003775 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003809 | HLP-111-000003809 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003820 | HLP-111-000003820 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003831 | HLP-111-000003833 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003836 | HLP-111-000003836 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003840 | HLP-111-000003840 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003854 | HLP-111-000003854 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003869 | HLP-111-000003869 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003873 | HLP-111-000003873 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003879 | HLP-111-000003879 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003884 | HLP-111-000003884 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003886 | HLP-111-000003886 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003889 | HLP-111-000003889 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003894 | HLP-111-000003894 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003918 | HLP-111-000003919 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003925 | HLP-111-000003925 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003935 | HLP-111-000003936 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003944 | HLP-111-000003944 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003947 | HLP-111-000003948 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003951 | HLP-111-000003951 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003960 | HLP-111-000003960 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003963 | HLP-111-000003966 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003975 | HLP-111-000003975 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003978 | HLP-111-000003978 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003980 | HLP-111-000003980 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003985 | HLP-111-000003985 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003988 | HLP-111-000003988 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003990 | HLP-111-000003990 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003993 | HLP-111-000003995 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004008 | HLP-111-000004009 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004012 | HLP-111-000004012 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004017 | HLP-111-000004019 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004021 | HLP-111-000004021 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004032 | HLP-111-000004032 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004034 | HLP-111-000004034 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004045 | HLP-111-000004045 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004047 | HLP-111-000004048 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004050 | HLP-111-000004051 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004061 | HLP-111-000004062 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004074 | HLP-111-000004074 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004076 | HLP-111-000004076 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004081 | HLP-111-000004082 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004099 | HLP-111-000004099 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004103 | HLP-111-000004103 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004109 | HLP-111-000004109 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004117 | HLP-111-000004117 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004120 | HLP-111-000004121 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004126 | HLP-111-000004131 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004135 | HLP-111-000004135 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004154 | HLP-111-000004154 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004165 | HLP-111-000004165 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004167 | HLP-111-000004167 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004175 | HLP-111-000004175 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004199 | HLP-111-000004199 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004201 | HLP-111-000004201 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004207 | HLP-111-000004207 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004215 | HLP-111-000004215 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004219 | HLP-111-000004219 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004221 | HLP-111-000004221 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004225 | HLP-111-000004225 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004252 | HLP-111-000004252 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004259 | HLP-111-000004260 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004262 | HLP-111-000004262 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004264 | HLP-111-000004264 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004272 | HLP-111-000004272 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004279 | HLP-111-000004279 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004283 | HLP-111-000004284 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004286 | HLP-111-000004287 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004299 | HLP-111-000004299 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004315 | HLP-111-000004315 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004321 | HLP-111-000004321 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004329 | HLP-111-000004329 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004336 | HLP-111-000004336 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004340 | HLP-111-000004340 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004343 | HLP-111-000004343 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004347 | HLP-111-000004348 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004351 | HLP-111-000004353 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004355 | HLP-111-000004355 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004408 | HLP-111-000004408 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004416 | HLP-111-000004416 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004427 | HLP-111-000004428 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004430 | HLP-111-000004430 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004434 | HLP-111-000004434 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004436 | HLP-111-000004436 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004447 | HLP-111-000004447 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004475 | HLP-111-000004475 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004488 | HLP-111-000004488 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004494 | HLP-111-000004494 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004496 | HLP-111-000004496 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004529 | HLP-111-000004529 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004534 | HLP-111-000004534 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004541 | HLP-111-000004541 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004544 | HLP-111-000004544 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004582 | HLP-111-000004582 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004594 | HLP-111-000004594 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004596 | HLP-111-000004596 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004605 | HLP-111-000004605 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004611 | HLP-111-000004611 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004620 | HLP-111-000004620 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004627 | HLP-111-000004627 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004630 | HLP-111-000004630 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004635 | HLP-111-000004636 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004638 | HLP-111-000004638 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004666 | HLP-111-000004666 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004669 | HLP-111-000004669 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004710 | HLP-111-000004710 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004712 | HLP-111-000004712 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004716 | HLP-111-000004716 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004723 | HLP-111-000004723 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004732 | HLP-111-000004732 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004735 | HLP-111-000004735 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004753 | HLP-111-000004753 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004771 | HLP-111-000004771 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004773 | HLP-111-000004773 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004778 | HLP-111-000004779 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004786 | HLP-111-000004786 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004794 | HLP-111-000004795 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004813 | HLP-111-000004814 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004822 | HLP-111-000004822 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004826 | HLP-111-000004826 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004831 | HLP-111-000004831 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004842 | HLP-111-000004842 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004871 | HLP-111-000004871 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004888 | HLP-111-000004890 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004892 | HLP-111-000004892 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004900 | HLP-111-000004900 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004910 | HLP-111-000004910 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004921 | HLP-111-000004922 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004926 | HLP-111-000004926 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004931 | HLP-111-000004931 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004935 | HLP-111-000004935 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004943 | HLP-111-000004945 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004948 | HLP-111-000004948 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004955 | HLP-111-000004955 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004957 | HLP-111-000004957 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004963 | HLP-111-000004963 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004974 | HLP-111-000004974 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004985 | HLP-111-000004985 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004991 | HLP-111-000004991 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004996 | HLP-111-000004996 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005011 | HLP-111-000005014 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005016 | HLP-111-000005016 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005027 | HLP-111-000005027 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005035 | HLP-111-000005035 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005037 | HLP-111-000005037 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005039 | HLP-111-000005039 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005042 | HLP-111-000005043 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005047 | HLP-111-000005047 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005049 | HLP-111-000005050 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005054 | HLP-111-000005054 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005062 | HLP-111-000005062 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005072 | HLP-111-000005072 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005077 | HLP-111-000005077 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005094 | HLP-111-000005094 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005135 | HLP-111-000005135 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005142 | HLP-111-000005143 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005156 | HLP-111-000005156 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005171 | HLP-111-000005172 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005187 | HLP-111-000005187 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005192 | HLP-111-000005192 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005195 | HLP-111-000005195 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005206 | HLP-111-000005206 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005211 | HLP-111-000005212 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005237 | HLP-111-000005237 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005249 | HLP-111-000005250 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005252 | HLP-111-000005252 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005275 | HLP-111-000005275 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005280 | HLP-111-000005280 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005282 | HLP-111-000005282 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005284 | HLP-111-000005284 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005294 | HLP-111-000005294 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005304 | HLP-111-000005304 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005343 | HLP-111-000005345 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005382 | HLP-111-000005384 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005396 | HLP-111-000005396 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005404 | HLP-111-000005404 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005406 | HLP-111-000005407 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005410 | HLP-111-000005413 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005418 | HLP-111-000005418 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005431 | HLP-111-000005431 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005439 | HLP-111-000005439 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005450 | HLP-111-000005450 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005452 | HLP-111-000005452 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005490 | HLP-111-000005491 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005493 | HLP-111-000005494 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005496 | HLP-111-000005497 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005503 | HLP-111-000005503 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005512 | HLP-111-000005513 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005518 | HLP-111-000005518 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005523 | HLP-111-000005523 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005529 | HLP-111-000005531 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005533 | HLP-111-000005533 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005535 | HLP-111-000005535 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005538 | HLP-111-000005538 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005541 | HLP-111-000005541 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005544 | HLP-111-000005545 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005560 | HLP-111-000005560 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005563 | HLP-111-000005563 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005567 | HLP-111-000005567 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005569 | HLP-111-000005569 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005586 | HLP-111-000005586 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005593 | HLP-111-000005593 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005596 | HLP-111-000005596 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005600 | HLP-111-000005600 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005608 | HLP-111-000005608 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005611 | HLP-111-000005612 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005614 | HLP-111-000005614 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005619 | HLP-111-000005619 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005621 | HLP-111-000005621 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005631 | HLP-111-000005631 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005649 | HLP-111-000005649 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005665 | HLP-111-000005665 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005679 | HLP-111-000005679 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005692 | HLP-111-000005692 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005696 | HLP-111-000005696 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005698 | HLP-111-000005698 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005704 | HLP-111-000005704 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005708 | HLP-111-000005708 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005710 | HLP-111-000005710 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005713 | HLP-111-000005713 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005736 | HLP-111-000005736 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005739 | HLP-111-000005740 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005742 | HLP-111-000005742 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005758 | HLP-111-000005760 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005772 | HLP-111-000005772 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005781 | HLP-111-000005782 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005793 | HLP-111-000005793 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005807 | HLP-111-000005808 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005823 | HLP-111-000005823 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005825 | HLP-111-000005826 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005830 | HLP-111-000005830 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005839 | HLP-111-000005839 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005851 | HLP-111-000005851 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005895 | HLP-111-000005895 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005901 | HLP-111-000005901 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005920 | HLP-111-000005920 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005924 | HLP-111-000005924 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005928 | HLP-111-000005928 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005934 | HLP-111-000005935 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005939 | HLP-111-000005940 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005960 | HLP-111-000005960 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005962 | HLP-111-000005963 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005986 | HLP-111-000005986 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006002 | HLP-111-000006002 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006006 | HLP-111-000006006 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006015 | HLP-111-000006015 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006027 | HLP-111-000006027 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006029 | HLP-111-000006029 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006035 | HLP-111-000006035 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006039 | HLP-111-000006039 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006042 | HLP-111-000006043 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006059 | HLP-111-000006059 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006070 | HLP-111-000006070 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006072 | HLP-111-000006073 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006076 | HLP-111-000006076 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006091 | HLP-111-000006091 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006093 | HLP-111-000006093 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006116 | HLP-111-000006116 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006120 | HLP-111-000006120 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006161 | HLP-111-000006161 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006163 | HLP-111-000006163 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006171 | HLP-111-000006171 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006176 | HLP-111-000006176 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006181 | HLP-111-000006181 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006183 | HLP-111-000006185 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006187 | HLP-111-000006187 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006197 | HLP-111-000006197 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006200 | HLP-111-000006200 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006203 | HLP-111-000006203 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006208 | HLP-111-000006208 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006229 | HLP-111-000006229 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006236 | HLP-111-000006236 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006239 | HLP-111-000006239 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006242 | HLP-111-000006243 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006246 | HLP-111-000006246 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006263 | HLP-111-000006263 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006267 | HLP-111-000006267 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006274 | HLP-111-000006274 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006276 | HLP-111-000006276 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006279 | HLP-111-000006279 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006287 | HLP-111-000006287 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006289 | HLP-111-000006290 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006292 | HLP-111-000006292 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006294 | HLP-111-000006294 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006298 | HLP-111-000006298 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006310 | HLP-111-000006310 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006312 | HLP-111-000006312 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006335 | HLP-111-000006335 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006340 | HLP-111-000006341 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006344 | HLP-111-000006344 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006346 | HLP-111-000006347 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006350 | HLP-111-000006350 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006366 | HLP-111-000006366 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006368 | HLP-111-000006370 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006373 | HLP-111-000006373 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006375 | HLP-111-000006375 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006378 | HLP-111-000006378 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006383 | HLP-111-000006383 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006386 | HLP-111-000006386 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006400 | HLP-111-000006400 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006407 | HLP-111-000006407 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006415 | HLP-111-000006416 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006430 | HLP-111-000006430 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006436 | HLP-111-000006437 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006445 | HLP-111-000006445 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006451 | HLP-111-000006451 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006468 | HLP-111-000006468 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006490 | HLP-111-000006490 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006508 | HLP-111-000006508 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006512 | HLP-111-000006512 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006514 | HLP-111-000006514 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006517 | HLP-111-000006517 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006531 | HLP-111-000006533 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006536 | HLP-111-000006536 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006543 | HLP-111-000006543 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006561 | HLP-111-000006561 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006576 | HLP-111-000006576 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006603 | HLP-111-000006603 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006607 | HLP-111-000006608 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006611 | HLP-111-000006611 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006617 | HLP-111-000006617 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006623 | HLP-111-000006623 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006629 | HLP-111-000006629 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006644 | HLP-111-000006644 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006649 | HLP-111-000006649 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006657 | HLP-111-000006657 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006670 | HLP-111-000006670 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006672 | HLP-111-000006674 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006677 | HLP-111-000006678 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006680 | HLP-111-000006681 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006683 | HLP-111-000006683 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006696 | HLP-111-000006697 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006700 | HLP-111-000006700 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006711 | HLP-111-000006711 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006735 | HLP-111-000006735 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006741 | HLP-111-000006741 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006744 | HLP-111-000006745 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006758 | HLP-111-000006758 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006764 | HLP-111-000006764 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006766 | HLP-111-000006768 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006770 | HLP-111-000006770 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006772 | HLP-111-000006772 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006775 | HLP-111-000006775 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006785 | HLP-111-000006785 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006791 | HLP-111-000006791 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006827 | HLP-111-000006827 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006854 | HLP-111-000006854 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006872 | HLP-111-000006872 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006882 | HLP-111-000006882 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006887 | HLP-111-000006887 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006921 | HLP-111-000006921 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006933 | HLP-111-000006933 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006936 | HLP-111-000006936 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006938 | HLP-111-000006938 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006946 | HLP-111-000006946 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006958 | HLP-111-000006959 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006965 | HLP-111-000006965 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006983 | HLP-111-000006983 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006986 | HLP-111-000006987 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007009 | HLP-111-000007009 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007030 | HLP-111-000007030 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007066 | HLP-111-000007066 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007071 | HLP-111-000007071 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007073 | HLP-111-000007073 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007080 | HLP-111-000007080 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007084 | HLP-111-000007084 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007090 | HLP-111-000007090 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007093 | HLP-111-000007093 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007107 | HLP-111-000007107 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007111 | HLP-111-000007111 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007129 | HLP-111-000007130 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007138 | HLP-111-000007138 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007140 | HLP-111-000007140 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007153 | HLP-111-000007153 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007157 | HLP-111-000007157 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007161 | HLP-111-000007162 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008