UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-111-000007164 | to | HLP-111-000007164 |
| HLP-111-000007172 | to | HLP-111-000007172 |
| HLP-111-000007176 | to | HLP-111-000007176 |
| HLP-111-000007180 | to | HLP-111-000007181 |
| HLP-111-000007189 | to | HLP-111-000007189 |
| HLP-111-000007240 | to | HLP-111-000007240 |
| HLP-111-000007257 | to | HLP-111-000007257 |
| HLP-111-000007259 | to | HLP-111-000007259 |
| HLP-111-000007263 | to | HLP-111-000007263 |
| HLP-111-000007283 | to | HLP-111-000007284 |
| HLP-111-000007323 | to | HLP-111-000007325 |
| HLP-111-000007327 | to | HLP-111-000007328 |
| HLP-111-000007352 | to | HLP-111-000007352 |
| HLP-111-000007358 | to | HLP-111-000007358 |
| HLP-111-000007393 | to | HLP-111-000007393 |
| HLP-111-000007401 | to | HLP-111-000007401 |
| HLP-111-000007413 | to | HLP-111-000007413 |
| HLP-111-000007424 | to | HLP-111-000007424 |
| HLP-111-000007428 | to | HLP-111-000007428 |
| HLP-111-000007431 | to | HLP-111-000007431 |
| HLP-111-000007437 | to | HLP-111-000007437 |
| HLP-111-000007443 | to | HLP-111-000007443 |
| HLP-111-000007447 | to | HLP-111-000007447 |
| HLP-111-000007450 | to | HLP-111-000007450 |
| HLP-111-000007457 | to | HLP-111-000007457 |
| HLP-111-000007459 | to | HLP-111-000007459 |
| HLP-111-000007461 | to | HLP-111-000007461 |
| HLP-111-000007464 | to | HLP-111-000007464 |
| HLP-111-000007468 | to | HLP-111-000007468 |
| HLP-111-000007485 | to | HLP-111-000007485 |
| HLP-111-000007497 | to | HLP-111-000007497 |
| HLP-111-000007503 | to | HLP-111-000007503 |
| HLP-111-000007532 | to | HLP-111-000007532 |
| HLP-111-000007544 | to | HLP-111-000007545 |
| HLP-111-000007552 | to | HLP-111-000007552 |
| HLP-111-000007561 | to | HLP-111-000007561 |
| HLP-111-000007565 | to | HLP-111-000007565 |
| HLP-111-000007567 | to | HLP-111-000007567 |
| HLP-111-000007574 | to | HLP-111-000007574 |
| HLP-111-000007597 | to | HLP-111-000007597 |
| HLP-111-000007609 | to | HLP-111-000007609 |
| HLP-111-000007632 | to | HLP-111-000007632 |
| HLP-111-000007634 | to | HLP-111-000007634 |
| HLP-111-000007659 | to | HLP-111-000007659 |

| | | |
|---|---|---|
| HLP-111-000007662 | to | HLP-111-000007662 |
| HLP-111-000007671 | to | HLP-111-000007671 |
| HLP-111-000007684 | to | HLP-111-000007684 |
| HLP-111-000007693 | to | HLP-111-000007693 |
| HLP-111-000007698 | to | HLP-111-000007698 |
| HLP-111-000007704 | to | HLP-111-000007704 |
| HLP-111-000007707 | to | HLP-111-000007707 |
| HLP-111-000007720 | to | HLP-111-000007720 |
| HLP-111-000007747 | to | HLP-111-000007747 |
| HLP-111-000007766 | to | HLP-111-000007766 |
| HLP-111-000007801 | to | HLP-111-000007801 |
| HLP-111-000007804 | to | HLP-111-000007804 |
| HLP-111-000007817 | to | HLP-111-000007817 |
| HLP-111-000007819 | to | HLP-111-000007819 |
| HLP-111-000007831 | to | HLP-111-000007831 |
| HLP-111-000007837 | to | HLP-111-000007837 |
| HLP-111-000007865 | to | HLP-111-000007865 |
| HLP-111-000007888 | to | HLP-111-000007888 |
| HLP-111-000007905 | to | HLP-111-000007905 |
| HLP-111-000007911 | to | HLP-111-000007911 |
| HLP-111-000007938 | to | HLP-111-000007938 |
| HLP-111-000007940 | to | HLP-111-000007940 |
| HLP-111-000007957 | to | HLP-111-000007957 |
| HLP-111-000007964 | to | HLP-111-000007965 |
| HLP-111-000007968 | to | HLP-111-000007968 |
| HLP-111-000007987 | to | HLP-111-000007987 |
| HLP-111-000007989 | to | HLP-111-000007989 |
| HLP-111-000008001 | to | HLP-111-000008001 |
| HLP-111-000008003 | to | HLP-111-000008003 |
| HLP-111-000008007 | to | HLP-111-000008007 |
| HLP-111-000008013 | to | HLP-111-000008013 |
| HLP-111-000008023 | to | HLP-111-000008023 |
| HLP-111-000008030 | to | HLP-111-000008030 |
| HLP-111-000008034 | to | HLP-111-000008034 |
| HLP-111-000008058 | to | HLP-111-000008058 |
| HLP-111-000008100 | to | HLP-111-000008100 |
| HLP-111-000008112 | to | HLP-111-000008113 |
| HLP-111-000008118 | to | HLP-111-000008118 |
| HLP-111-000008144 | to | HLP-111-000008144 |
| HLP-111-000008153 | to | HLP-111-000008153 |
| HLP-111-000008162 | to | HLP-111-000008162 |
| HLP-111-000008175 | to | HLP-111-000008175 |
| HLP-111-000008184 | to | HLP-111-000008184 |
| HLP-111-000008189 | to | HLP-111-000008189 |

| | | |
|---|---|---|
| HLP-111-000008191 | to | HLP-111-000008192 |
| HLP-111-000008245 | to | HLP-111-000008245 |
| HLP-111-000008281 | to | HLP-111-000008281 |
| HLP-111-000008284 | to | HLP-111-000008284 |
| HLP-111-000008303 | to | HLP-111-000008303 |
| HLP-111-000008310 | to | HLP-111-000008314 |
| HLP-111-000008316 | to | HLP-111-000008316 |
| HLP-111-000008319 | to | HLP-111-000008319 |
| HLP-111-000008326 | to | HLP-111-000008326 |
| HLP-111-000008333 | to | HLP-111-000008333 |
| HLP-111-000008339 | to | HLP-111-000008339 |
| HLP-111-000008344 | to | HLP-111-000008344 |
| HLP-111-000008358 | to | HLP-111-000008358 |
| HLP-111-000008368 | to | HLP-111-000008368 |
| HLP-111-000008370 | to | HLP-111-000008370 |
| HLP-111-000008372 | to | HLP-111-000008373 |
| HLP-111-000008376 | to | HLP-111-000008377 |
| HLP-111-000008379 | to | HLP-111-000008379 |
| HLP-111-000008383 | to | HLP-111-000008383 |
| HLP-111-000008386 | to | HLP-111-000008387 |
| HLP-111-000008401 | to | HLP-111-000008401 |
| HLP-111-000008420 | to | HLP-111-000008420 |
| HLP-111-000008423 | to | HLP-111-000008423 |
| HLP-111-000008435 | to | HLP-111-000008435 |
| HLP-111-000008441 | to | HLP-111-000008441 |
| HLP-111-000008452 | to | HLP-111-000008452 |
| HLP-111-000008454 | to | HLP-111-000008454 |
| HLP-111-000008457 | to | HLP-111-000008457 |
| HLP-111-000008459 | to | HLP-111-000008460 |
| HLP-111-000008464 | to | HLP-111-000008466 |
| HLP-111-000008474 | to | HLP-111-000008474 |
| HLP-111-000008476 | to | HLP-111-000008476 |
| HLP-111-000008478 | to | HLP-111-000008478 |
| HLP-111-000008494 | to | HLP-111-000008494 |
| HLP-111-000008524 | to | HLP-111-000008528 |
| HLP-111-000008539 | to | HLP-111-000008539 |
| HLP-111-000008543 | to | HLP-111-000008543 |
| HLP-111-000008547 | to | HLP-111-000008547 |
| HLP-111-000008552 | to | HLP-111-000008555 |
| HLP-111-000008565 | to | HLP-111-000008568 |
| HLP-111-000008572 | to | HLP-111-000008572 |
| HLP-111-000008583 | to | HLP-111-000008583 |
| HLP-111-000008597 | to | HLP-111-000008629 |
| HLP-111-000008633 | to | HLP-111-000008641 |

| HLP-111-000008654 | to | HLP-111-000008654 |
|---|---|---|
| HLP-111-000008659 | to | HLP-111-000008665 |
| HLP-111-000008667 | to | HLP-111-000008667 |
| HLP-111-000008670 | to | HLP-111-000008676 |
| HLP-111-000008681 | to | HLP-111-000008682 |
| HLP-111-000008688 | to | HLP-111-000008688 |
| HLP-111-000008692 | to | HLP-111-000008692 |
| HLP-111-000008699 | to | HLP-111-000008699 |
| HLP-111-000008738 | to | HLP-111-000008743 |
| HLP-111-000008752 | to | HLP-111-000008752 |
| HLP-111-000008771 | to | HLP-111-000008771 |
| HLP-111-000008776 | to | HLP-111-000008776 |
| HLP-111-000008794 | to | HLP-111-000008794 |
| HLP-111-000008814 | to | HLP-111-000008817 |
| HLP-111-000008825 | to | HLP-111-000008825 |
| HLP-111-000008827 | to | HLP-111-000008827 |
| HLP-111-000008848 | to | HLP-111-000008848 |
| HLP-111-000008850 | to | HLP-111-000008850 |
| HLP-111-000008878 | to | HLP-111-000008879 |
| HLP-111-000008881 | to | HLP-111-000008881 |
| HLP-111-000008903 | to | HLP-111-000008905 |
| HLP-111-000008929 | to | HLP-111-000008936 |
| HLP-111-000008957 | to | HLP-111-000008957 |
| HLP-111-000008961 | to | HLP-111-000008961 |
| HLP-111-000008984 | to | HLP-111-000008986 |
| HLP-111-000008993 | to | HLP-111-000008993 |
| HLP-111-000008997 | to | HLP-111-000009007 |
| HLP-111-000009041 | to | HLP-111-000009041 |
| HLP-111-000009046 | to | HLP-111-000009046 |
| HLP-111-000009049 | to | HLP-111-000009049 |
| HLP-111-000009056 | to | HLP-111-000009056 |
| HLP-111-000009064 | to | HLP-111-000009064 |
| HLP-111-000009072 | to | HLP-111-000009072 |
| HLP-111-000009081 | to | HLP-111-000009081 |
| HLP-111-000009091 | to | HLP-111-000009091 |
| HLP-111-000009097 | to | HLP-111-000009097 |
| HLP-111-000009130 | to | HLP-111-000009130 |
| HLP-111-000009136 | to | HLP-111-000009136 |
| HLP-111-000009139 | to | HLP-111-000009141 |
| HLP-111-000009152 | to | HLP-111-000009154 |
| HLP-111-000009160 | to | HLP-111-000009160 |
| HLP-111-000009169 | to | HLP-111-000009169 |
| HLP-111-000009171 | to | HLP-111-000009171 |
| HLP-111-000009189 | to | HLP-111-000009191 |

| | | |
|---|---|---|
| HLP-111-000009193 | to | HLP-111-000009193 |
| HLP-111-000009207 | to | HLP-111-000009207 |
| HLP-111-000009233 | to | HLP-111-000009233 |
| HLP-111-000009240 | to | HLP-111-000009241 |
| HLP-111-000009253 | to | HLP-111-000009253 |
| HLP-111-000009260 | to | HLP-111-000009260 |
| HLP-111-000009273 | to | HLP-111-000009288 |
| HLP-111-000009290 | to | HLP-111-000009290 |
| HLP-111-000009312 | to | HLP-111-000009312 |
| HLP-111-000009321 | to | HLP-111-000009321 |
| HLP-111-000009323 | to | HLP-111-000009323 |
| HLP-111-000009325 | to | HLP-111-000009330 |
| HLP-111-000009335 | to | HLP-111-000009335 |
| HLP-111-000009383 | to | HLP-111-000009384 |
| HLP-111-000009426 | to | HLP-111-000009426 |
| HLP-111-000009428 | to | HLP-111-000009428 |
| HLP-111-000009454 | to | HLP-111-000009463 |
| HLP-111-000009469 | to | HLP-111-000009469 |
| HLP-111-000009488 | to | HLP-111-000009490 |
| HLP-111-000009498 | to | HLP-111-000009498 |
| HLP-111-000009500 | to | HLP-111-000009501 |
| HLP-111-000009526 | to | HLP-111-000009527 |
| HLP-111-000009539 | to | HLP-111-000009539 |
| HLP-111-000009549 | to | HLP-111-000009550 |
| HLP-111-000009564 | to | HLP-111-000009565 |
| HLP-111-000009572 | to | HLP-111-000009572 |
| HLP-111-000009575 | to | HLP-111-000009586 |
| HLP-111-000009589 | to | HLP-111-000009590 |
| HLP-111-000009599 | to | HLP-111-000009599 |
| HLP-111-000009601 | to | HLP-111-000009601 |
| HLP-111-000009615 | to | HLP-111-000009615 |
| HLP-111-000009620 | to | HLP-111-000009620 |
| HLP-111-000009624 | to | HLP-111-000009624 |
| HLP-111-000009626 | to | HLP-111-000009633 |
| HLP-111-000009642 | to | HLP-111-000009643 |
| HLP-111-000009647 | to | HLP-111-000009647 |
| HLP-111-000009653 | to | HLP-111-000009653 |
| HLP-111-000009657 | to | HLP-111-000009657 |
| HLP-111-000009659 | to | HLP-111-000009659 |
| HLP-111-000009665 | to | HLP-111-000009665 |
| HLP-111-000009667 | to | HLP-111-000009670 |
| HLP-111-000009673 | to | HLP-111-000009673 |
| HLP-111-000009675 | to | HLP-111-000009675 |
| HLP-111-000009681 | to | HLP-111-000009681 |

| | | |
|---|---|---|
| HLP-111-000009686 | to | HLP-111-000009687 |
| HLP-111-000009692 | to | HLP-111-000009692 |
| HLP-111-000009696 | to | HLP-111-000009696 |
| HLP-111-000009700 | to | HLP-111-000009700 |
| HLP-111-000009706 | to | HLP-111-000009706 |
| HLP-111-000009715 | to | HLP-111-000009715 |
| HLP-111-000009718 | to | HLP-111-000009719 |
| HLP-111-000009727 | to | HLP-111-000009727 |
| HLP-111-000009732 | to | HLP-111-000009741 |
| HLP-111-000009755 | to | HLP-111-000009755 |
| HLP-111-000009757 | to | HLP-111-000009758 |
| HLP-111-000009760 | to | HLP-111-000009760 |
| HLP-111-000009766 | to | HLP-111-000009766 |
| HLP-111-000009773 | to | HLP-111-000009773 |
| HLP-111-000009799 | to | HLP-111-000009799 |
| HLP-111-000009821 | to | HLP-111-000009821 |
| HLP-111-000009843 | to | HLP-111-000009844 |
| HLP-111-000009854 | to | HLP-111-000009854 |
| HLP-111-000009859 | to | HLP-111-000009859 |
| HLP-111-000009875 | to | HLP-111-000009875 |
| HLP-111-000009881 | to | HLP-111-000009881 |
| HLP-111-000009890 | to | HLP-111-000009890 |
| HLP-111-000009892 | to | HLP-111-000009892 |
| HLP-111-000009898 | to | HLP-111-000009906 |
| HLP-111-000009929 | to | HLP-111-000009929 |
| HLP-111-000009933 | to | HLP-111-000009933 |
| HLP-111-000009935 | to | HLP-111-000009936 |
| HLP-111-000009954 | to | HLP-111-000009954 |
| HLP-111-000009962 | to | HLP-111-000009965 |
| HLP-111-000009969 | to | HLP-111-000009969 |
| HLP-111-000009971 | to | HLP-111-000009971 |
| HLP-111-000009986 | to | HLP-111-000009986 |
| HLP-111-000009989 | to | HLP-111-000009989 |
| HLP-111-000009997 | to | HLP-111-000009997 |
| HLP-111-000010009 | to | HLP-111-000010009 |
| HLP-111-000010020 | to | HLP-111-000010021 |
| HLP-111-000010027 | to | HLP-111-000010029 |
| HLP-111-000010039 | to | HLP-111-000010041 |
| HLP-111-000010053 | to | HLP-111-000010053 |
| HLP-111-000010096 | to | HLP-111-000010096 |
| HLP-111-000010114 | to | HLP-111-000010114 |
| HLP-111-000010116 | to | HLP-111-000010118 |
| HLP-111-000010121 | to | HLP-111-000010121 |
| HLP-111-000010123 | to | HLP-111-000010123 |

| | | |
|---|---|---|
| HLP-111-000010125 | to | HLP-111-000010128 |
| HLP-111-000010130 | to | HLP-111-000010147 |
| HLP-111-000010159 | to | HLP-111-000010159 |
| HLP-111-000010173 | to | HLP-111-000010174 |
| HLP-111-000010179 | to | HLP-111-000010182 |
| HLP-111-000010197 | to | HLP-111-000010200 |
| HLP-111-000010204 | to | HLP-111-000010204 |
| HLP-111-000010209 | to | HLP-111-000010209 |
| HLP-111-000010213 | to | HLP-111-000010213 |
| HLP-111-000010220 | to | HLP-111-000010231 |
| HLP-111-000010233 | to | HLP-111-000010239 |
| HLP-111-000010255 | to | HLP-111-000010262 |
| HLP-111-000010268 | to | HLP-111-000010268 |
| HLP-111-000010297 | to | HLP-111-000010297 |
| HLP-111-000010312 | to | HLP-111-000010312 |
| HLP-111-000010353 | to | HLP-111-000010353 |
| HLP-111-000010359 | to | HLP-111-000010359 |
| HLP-111-000010377 | to | HLP-111-000010377 |
| HLP-111-000010386 | to | HLP-111-000010386 |
| HLP-111-000010393 | to | HLP-111-000010397 |
| HLP-111-000010400 | to | HLP-111-000010400 |
| HLP-111-000010402 | to | HLP-111-000010402 |
| HLP-111-000010406 | to | HLP-111-000010406 |
| HLP-111-000010408 | to | HLP-111-000010409 |
| HLP-111-000010423 | to | HLP-111-000010423 |
| HLP-111-000010438 | to | HLP-111-000010438 |
| HLP-111-000010448 | to | HLP-111-000010448 |
| HLP-111-000010463 | to | HLP-111-000010465 |
| HLP-111-000010468 | to | HLP-111-000010468 |
| HLP-111-000010477 | to | HLP-111-000010477 |
| HLP-111-000010493 | to | HLP-111-000010493 |
| HLP-111-000010578 | to | HLP-111-000010579 |
| HLP-111-000010581 | to | HLP-111-000010581 |
| HLP-111-000010585 | to | HLP-111-000010585 |
| HLP-111-000010630 | to | HLP-111-000010630 |
| HLP-111-000010634 | to | HLP-111-000010634 |
| HLP-111-000010637 | to | HLP-111-000010637 |
| HLP-111-000010639 | to | HLP-111-000010639 |
| HLP-111-000010649 | to | HLP-111-000010651 |
| HLP-111-000010656 | to | HLP-111-000010660 |
| HLP-111-000010662 | to | HLP-111-000010664 |
| HLP-111-000010669 | to | HLP-111-000010669 |
| HLP-111-000010674 | to | HLP-111-000010674 |
| HLP-111-000010678 | to | HLP-111-000010678 |

| | | |
|---|---|---|
| HLP-111-000010680 | to | HLP-111-000010680 |
| HLP-111-000010694 | to | HLP-111-000010697 |
| HLP-111-000010705 | to | HLP-111-000010705 |
| HLP-111-000010713 | to | HLP-111-000010714 |
| HLP-111-000010718 | to | HLP-111-000010718 |
| HLP-111-000010726 | to | HLP-111-000010729 |
| HLP-111-000010751 | to | HLP-111-000010751 |
| HLP-111-000010763 | to | HLP-111-000010763 |
| HLP-111-000010777 | to | HLP-111-000010778 |
| HLP-111-000010786 | to | HLP-111-000010786 |
| HLP-111-000010794 | to | HLP-111-000010794 |
| HLP-111-000010860 | to | HLP-111-000010860 |
| HLP-111-000010870 | to | HLP-111-000010870 |
| HLP-111-000010872 | to | HLP-111-000010872 |
| HLP-111-000010890 | to | HLP-111-000010891 |
| HLP-111-000010898 | to | HLP-111-000010898 |
| HLP-111-000010906 | to | HLP-111-000010906 |
| HLP-111-000010909 | to | HLP-111-000010909 |
| HLP-111-000010970 | to | HLP-111-000010970 |
| HLP-111-000010973 | to | HLP-111-000010973 |
| HLP-111-000010978 | to | HLP-111-000010978 |
| HLP-111-000010980 | to | HLP-111-000010980 |
| HLP-111-000010982 | to | HLP-111-000010983 |
| HLP-111-000011000 | to | HLP-111-000011009 |
| HLP-111-000011012 | to | HLP-111-000011012 |
| HLP-111-000011041 | to | HLP-111-000011041 |
| HLP-111-000011045 | to | HLP-111-000011048 |
| HLP-111-000011081 | to | HLP-111-000011081 |
| HLP-111-000011086 | to | HLP-111-000011086 |
| HLP-111-000011118 | to | HLP-111-000011118 |
| HLP-111-000011121 | to | HLP-111-000011122 |
| HLP-111-000011130 | to | HLP-111-000011130 |
| HLP-111-000011161 | to | HLP-111-000011161 |
| HLP-111-000011198 | to | HLP-111-000011198 |
| HLP-111-000011201 | to | HLP-111-000011201 |
| HLP-111-000011205 | to | HLP-111-000011205 |
| HLP-111-000011242 | to | HLP-111-000011242 |
| HLP-111-000011244 | to | HLP-111-000011244 |
| HLP-111-000011263 | to | HLP-111-000011263 |
| HLP-111-000011296 | to | HLP-111-000011296 |
| HLP-111-000011302 | to | HLP-111-000011302 |
| HLP-111-000011320 | to | HLP-111-000011322 |
| HLP-111-000011350 | to | HLP-111-000011350 |
| HLP-111-000011353 | to | HLP-111-000011354 |

| | | |
|---|---|---|
| HLP-111-000011369 | to | HLP-111-000011369 |
| HLP-111-000011376 | to | HLP-111-000011385 |
| HLP-111-000011389 | to | HLP-111-000011389 |
| HLP-111-000011392 | to | HLP-111-000011392 |
| HLP-111-000011394 | to | HLP-111-000011394 |
| HLP-111-000011410 | to | HLP-111-000011410 |
| HLP-111-000011416 | to | HLP-111-000011418 |
| HLP-111-000011420 | to | HLP-111-000011420 |
| HLP-111-000011422 | to | HLP-111-000011422 |
| HLP-111-000011424 | to | HLP-111-000011428 |
| HLP-111-000011430 | to | HLP-111-000011433 |
| HLP-111-000011436 | to | HLP-111-000011436 |
| HLP-111-000011451 | to | HLP-111-000011451 |
| HLP-111-000011455 | to | HLP-111-000011455 |
| HLP-111-000011472 | to | HLP-111-000011472 |
| HLP-111-000011477 | to | HLP-111-000011477 |
| HLP-111-000011482 | to | HLP-111-000011482 |
| HLP-111-000011486 | to | HLP-111-000011486 |
| HLP-111-000011489 | to | HLP-111-000011492 |
| HLP-111-000011496 | to | HLP-111-000011497 |
| HLP-111-000011506 | to | HLP-111-000011506 |
| HLP-111-000011508 | to | HLP-111-000011508 |
| HLP-111-000011510 | to | HLP-111-000011512 |
| HLP-111-000011514 | to | HLP-111-000011520 |
| HLP-111-000011526 | to | HLP-111-000011541 |
| HLP-111-000011543 | to | HLP-111-000011543 |
| HLP-111-000011546 | to | HLP-111-000011546 |
| HLP-111-000011566 | to | HLP-111-000011566 |
| HLP-111-000011597 | to | HLP-111-000011597 |
| HLP-111-000011618 | to | HLP-111-000011619 |
| HLP-111-000011636 | to | HLP-111-000011636 |
| HLP-111-000011638 | to | HLP-111-000011638 |
| HLP-111-000011641 | to | HLP-111-000011641 |
| HLP-111-000011643 | to | HLP-111-000011643 |
| HLP-111-000011645 | to | HLP-111-000011647 |
| HLP-111-000011649 | to | HLP-111-000011653 |
| HLP-111-000011660 | to | HLP-111-000011660 |
| HLP-111-000011662 | to | HLP-111-000011662 |
| HLP-111-000011664 | to | HLP-111-000011664 |
| HLP-111-000011683 | to | HLP-111-000011685 |
| HLP-111-000011694 | to | HLP-111-000011704 |
| HLP-111-000011708 | to | HLP-111-000011708 |
| HLP-111-000011710 | to | HLP-111-000011710 |
| HLP-111-000011712 | to | HLP-111-000011712 |

| | | |
|---|---|---|
| HLP-111-000011721 | to | HLP-111-000011721 |
| HLP-111-000011723 | to | HLP-111-000011723 |
| HLP-111-000011732 | to | HLP-111-000011734 |
| HLP-111-000011736 | to | HLP-111-000011741 |
| HLP-111-000011743 | to | HLP-111-000011743 |
| HLP-111-000011745 | to | HLP-111-000011745 |
| HLP-111-000011747 | to | HLP-111-000011747 |
| HLP-111-000011749 | to | HLP-111-000011750 |
| HLP-111-000011752 | to | HLP-111-000011752 |
| HLP-111-000011756 | to | HLP-111-000011756 |
| HLP-111-000011759 | to | HLP-111-000011759 |
| HLP-111-000011761 | to | HLP-111-000011761 |
| HLP-111-000011763 | to | HLP-111-000011763 |
| HLP-111-000011765 | to | HLP-111-000011765 |
| HLP-111-000011767 | to | HLP-111-000011768 |
| HLP-111-000011789 | to | HLP-111-000011789 |
| HLP-111-000011793 | to | HLP-111-000011796 |
| HLP-111-000011804 | to | HLP-111-000011804 |
| HLP-111-000011813 | to | HLP-111-000011814 |
| HLP-111-000011826 | to | HLP-111-000011826 |
| HLP-111-000011838 | to | HLP-111-000011838 |
| HLP-111-000011840 | to | HLP-111-000011843 |
| HLP-111-000011849 | to | HLP-111-000011852 |
| HLP-111-000011854 | to | HLP-111-000011854 |
| HLP-111-000011858 | to | HLP-111-000011859 |
| HLP-111-000011866 | to | HLP-111-000011869 |
| HLP-111-000011881 | to | HLP-111-000011881 |
| HLP-111-000011891 | to | HLP-111-000011891 |
| HLP-111-000011894 | to | HLP-111-000011894 |
| HLP-111-000011896 | to | HLP-111-000011896 |
| HLP-111-000011903 | to | HLP-111-000011904 |
| HLP-111-000011908 | to | HLP-111-000011908 |
| HLP-111-000011915 | to | HLP-111-000011915 |
| HLP-111-000011933 | to | HLP-111-000011933 |
| HLP-111-000011936 | to | HLP-111-000011936 |
| HLP-111-000011939 | to | HLP-111-000011939 |
| HLP-111-000011958 | to | HLP-111-000011958 |
| HLP-111-000011961 | to | HLP-111-000011961 |
| HLP-111-000011970 | to | HLP-111-000011970 |
| HLP-111-000011990 | to | HLP-111-000011990 |
| HLP-111-000011993 | to | HLP-111-000011994 |
| HLP-111-000012007 | to | HLP-111-000012009 |
| HLP-111-000012011 | to | HLP-111-000012013 |
| HLP-111-000012016 | to | HLP-111-000012016 |

| | | |
|---|---|---|
| HLP-111-000012018 | to | HLP-111-000012018 |
| HLP-111-000012023 | to | HLP-111-000012023 |
| HLP-111-000012040 | to | HLP-111-000012040 |
| HLP-111-000012050 | to | HLP-111-000012050 |
| HLP-111-000012059 | to | HLP-111-000012059 |
| HLP-111-000012063 | to | HLP-111-000012063 |
| HLP-111-000012077 | to | HLP-111-000012077 |
| HLP-111-000012080 | to | HLP-111-000012080 |
| HLP-111-000012086 | to | HLP-111-000012086 |
| HLP-111-000012097 | to | HLP-111-000012110 |
| HLP-111-000012114 | to | HLP-111-000012138 |
| HLP-111-000012142 | to | HLP-111-000012142 |
| HLP-111-000012162 | to | HLP-111-000012162 |
| HLP-111-000012165 | to | HLP-111-000012165 |
| HLP-111-000012171 | to | HLP-111-000012171 |
| HLP-111-000012176 | to | HLP-111-000012176 |
| HLP-111-000012193 | to | HLP-111-000012194 |
| HLP-111-000012228 | to | HLP-111-000012228 |
| HLP-111-000012230 | to | HLP-111-000012230 |
| HLP-111-000012240 | to | HLP-111-000012240 |
| HLP-111-000012259 | to | HLP-111-000012259 |
| HLP-111-000012263 | to | HLP-111-000012263 |
| HLP-111-000012269 | to | HLP-111-000012269 |
| HLP-111-000012303 | to | HLP-111-000012304 |
| HLP-111-000012309 | to | HLP-111-000012309 |
| HLP-111-000012315 | to | HLP-111-000012316 |
| HLP-111-000012318 | to | HLP-111-000012341 |
| HLP-111-000012346 | to | HLP-111-000012346 |
| HLP-111-000012354 | to | HLP-111-000012354 |
| HLP-111-000012376 | to | HLP-111-000012376 |
| HLP-111-000012379 | to | HLP-111-000012379 |
| HLP-111-000012392 | to | HLP-111-000012400 |
| HLP-111-000012407 | to | HLP-111-000012408 |
| HLP-111-000012417 | to | HLP-111-000012417 |
| HLP-111-000012422 | to | HLP-111-000012423 |
| HLP-111-000012445 | to | HLP-111-000012445 |
| HLP-111-000012447 | to | HLP-111-000012452 |
| HLP-111-000012459 | to | HLP-111-000012459 |
| HLP-111-000012461 | to | HLP-111-000012461 |
| HLP-111-000012465 | to | HLP-111-000012465 |
| HLP-111-000012475 | to | HLP-111-000012475 |
| HLP-111-000012478 | to | HLP-111-000012479 |
| HLP-111-000012483 | to | HLP-111-000012491 |
| HLP-111-000012493 | to | HLP-111-000012517 |

| | | |
|---|---|---|
| HLP-111-000012528 | to | HLP-111-000012529 |
| HLP-111-000012533 | to | HLP-111-000012533 |
| HLP-111-000012535 | to | HLP-111-000012546 |
| HLP-111-000012566 | to | HLP-111-000012566 |
| HLP-111-000012570 | to | HLP-111-000012573 |
| HLP-111-000012616 | to | HLP-111-000012616 |
| HLP-111-000012619 | to | HLP-111-000012619 |
| HLP-111-000012642 | to | HLP-111-000012643 |
| HLP-111-000012646 | to | HLP-111-000012647 |
| HLP-111-000012650 | to | HLP-111-000012664 |
| HLP-111-000012667 | to | HLP-111-000012667 |
| HLP-111-000012698 | to | HLP-111-000012698 |
| HLP-111-000012710 | to | HLP-111-000012711 |
| HLP-111-000012714 | to | HLP-111-000012717 |
| HLP-111-000012752 | to | HLP-111-000012752 |
| HLP-111-000012765 | to | HLP-111-000012765 |
| HLP-111-000012767 | to | HLP-111-000012767 |
| HLP-111-000012791 | to | HLP-111-000012791 |
| HLP-111-000012795 | to | HLP-111-000012796 |
| HLP-111-000012798 | to | HLP-111-000012798 |
| HLP-111-000012800 | to | HLP-111-000012800 |
| HLP-111-000012818 | to | HLP-111-000012818 |
| HLP-111-000012828 | to | HLP-111-000012828 |
| HLP-111-000012832 | to | HLP-111-000012832 |
| HLP-111-000012843 | to | HLP-111-000012844 |
| HLP-111-000012849 | to | HLP-111-000012852 |
| HLP-111-000012855 | to | HLP-111-000012855 |
| HLP-111-000012868 | to | HLP-111-000012868 |
| HLP-111-000012870 | to | HLP-111-000012870 |
| HLP-111-000012876 | to | HLP-111-000012876 |
| HLP-111-000012878 | to | HLP-111-000012878 |
| HLP-111-000012894 | to | HLP-111-000012894 |
| HLP-111-000012897 | to | HLP-111-000012897 |
| HLP-111-000012911 | to | HLP-111-000012911 |
| HLP-111-000012922 | to | HLP-111-000012922 |
| HLP-111-000012935 | to | HLP-111-000012936 |
| HLP-111-000012946 | to | HLP-111-000012946 |
| HLP-111-000012948 | to | HLP-111-000012949 |
| HLP-111-000012968 | to | HLP-111-000012969 |
| HLP-111-000012971 | to | HLP-111-000012971 |
| HLP-111-000012982 | to | HLP-111-000012986 |
| HLP-111-000012992 | to | HLP-111-000012992 |
| HLP-111-000013006 | to | HLP-111-000013006 |
| HLP-111-000013012 | to | HLP-111-000013012 |

| | | |
|---|---|---|
| HLP-111-000013047 | to | HLP-111-000013047 |
| HLP-111-000013049 | to | HLP-111-000013049 |
| HLP-111-000013056 | to | HLP-111-000013056 |
| HLP-111-000013060 | to | HLP-111-000013060 |
| HLP-111-000013078 | to | HLP-111-000013078 |
| HLP-111-000013088 | to | HLP-111-000013089 |
| HLP-111-000013106 | to | HLP-111-000013107 |
| HLP-111-000013114 | to | HLP-111-000013116 |
| HLP-111-000013151 | to | HLP-111-000013151 |
| HLP-111-000013183 | to | HLP-111-000013186 |
| HLP-111-000013201 | to | HLP-111-000013201 |
| HLP-111-000013204 | to | HLP-111-000013204 |
| HLP-111-000013219 | to | HLP-111-000013219 |
| HLP-111-000013224 | to | HLP-111-000013224 |
| HLP-111-000013227 | to | HLP-111-000013227 |
| HLP-111-000013231 | to | HLP-111-000013231 |
| HLP-111-000013233 | to | HLP-111-000013233 |
| HLP-111-000013236 | to | HLP-111-000013242 |
| HLP-111-000013254 | to | HLP-111-000013257 |
| HLP-111-000013264 | to | HLP-111-000013264 |
| HLP-111-000013272 | to | HLP-111-000013272 |
| HLP-111-000013277 | to | HLP-111-000013278 |
| HLP-111-000013282 | to | HLP-111-000013283 |
| HLP-111-000013299 | to | HLP-111-000013299 |
| HLP-111-000013309 | to | HLP-111-000013310 |
| HLP-111-000013312 | to | HLP-111-000013313 |
| HLP-111-000013315 | to | HLP-111-000013315 |
| HLP-111-000013391 | to | HLP-111-000013391 |
| HLP-111-000013406 | to | HLP-111-000013407 |
| HLP-111-000013410 | to | HLP-111-000013412 |
| HLP-111-000013449 | to | HLP-111-000013450 |
| HLP-111-000013470 | to | HLP-111-000013470 |
| HLP-111-000013483 | to | HLP-111-000013483 |
| HLP-111-000013486 | to | HLP-111-000013489 |
| HLP-111-000013491 | to | HLP-111-000013491 |
| HLP-111-000013524 | to | HLP-111-000013524 |
| HLP-111-000013553 | to | HLP-111-000013553 |
| HLP-111-000013571 | to | HLP-111-000013571 |
| HLP-111-000013602 | to | HLP-111-000013602 |
| HLP-111-000013633 | to | HLP-111-000013633 |
| HLP-111-000013646 | to | HLP-111-000013647 |
| HLP-111-000013655 | to | HLP-111-000013655 |
| HLP-111-000013662 | to | HLP-111-000013662 |
| HLP-111-000013666 | to | HLP-111-000013666 |

| | | |
|---|---|---|
| HLP-111-000013735 | to | HLP-111-000013736 |
| HLP-111-000013742 | to | HLP-111-000013743 |
| HLP-111-000013752 | to | HLP-111-000013752 |
| HLP-111-000013758 | to | HLP-111-000013760 |
| HLP-111-000013762 | to | HLP-111-000013764 |
| HLP-111-000013783 | to | HLP-111-000013785 |
| HLP-111-000013787 | to | HLP-111-000013789 |
| HLP-111-000013791 | to | HLP-111-000013791 |
| HLP-111-000013795 | to | HLP-111-000013808 |
| HLP-111-000013810 | to | HLP-111-000013824 |
| HLP-111-000013826 | to | HLP-111-000013835 |
| HLP-111-000013844 | to | HLP-111-000013849 |
| HLP-111-000013856 | to | HLP-111-000013856 |
| HLP-111-000013879 | to | HLP-111-000013879 |
| HLP-111-000013938 | to | HLP-111-000013938 |
| HLP-111-000013943 | to | HLP-111-000013943 |
| HLP-111-000013946 | to | HLP-111-000013946 |
| HLP-111-000013951 | to | HLP-111-000013952 |
| HLP-111-000013955 | to | HLP-111-000013955 |
| HLP-111-000013957 | to | HLP-111-000013957 |
| HLP-111-000013966 | to | HLP-111-000013966 |
| HLP-111-000013971 | to | HLP-111-000013971 |
| HLP-111-000014009 | to | HLP-111-000014009 |
| HLP-111-000014019 | to | HLP-111-000014019 |
| HLP-111-000014044 | to | HLP-111-000014044 |
| HLP-111-000014054 | to | HLP-111-000014054 |
| HLP-111-000014059 | to | HLP-111-000014062 |
| HLP-111-000014064 | to | HLP-111-000014064 |
| HLP-111-000014067 | to | HLP-111-000014067 |
| HLP-111-000014096 | to | HLP-111-000014096 |
| HLP-111-000014100 | to | HLP-111-000014100 |
| HLP-111-000014110 | to | HLP-111-000014118 |
| HLP-111-000014123 | to | HLP-111-000014124 |
| HLP-111-000014126 | to | HLP-111-000014127 |
| HLP-111-000014131 | to | HLP-111-000014132 |
| HLP-111-000014135 | to | HLP-111-000014135 |
| HLP-111-000014137 | to | HLP-111-000014139 |
| HLP-111-000014158 | to | HLP-111-000014158 |
| HLP-167-000000017 | to | HLP-167-000000017 |
| HLP-167-000000040 | to | HLP-167-000000040 |
| HLP-167-000000079 | to | HLP-167-000000079 |
| HLP-167-000000090 | to | HLP-167-000000090 |
| HLP-167-000000092 | to | HLP-167-000000092 |
| HLP-167-000000094 | to | HLP-167-000000098 |

| | | |
|---|---|---|
| HLP-167-000000100 | to | HLP-167-000000102 |
| HLP-167-000000116 | to | HLP-167-000000116 |
| HLP-167-000000121 | to | HLP-167-000000121 |
| HLP-167-000000160 | to | HLP-167-000000160 |
| HLP-167-000000162 | to | HLP-167-000000162 |
| HLP-167-000000165 | to | HLP-167-000000165 |
| HLP-167-000000167 | to | HLP-167-000000169 |
| HLP-167-000000174 | to | HLP-167-000000174 |
| HLP-167-000000177 | to | HLP-167-000000177 |
| HLP-167-000000182 | to | HLP-167-000000183 |
| HLP-167-000000188 | to | HLP-167-000000188 |
| HLP-167-000000192 | to | HLP-167-000000195 |
| HLP-167-000000241 | to | HLP-167-000000241 |
| HLP-167-000000248 | to | HLP-167-000000248 |
| HLP-167-000000259 | to | HLP-167-000000259 |
| HLP-167-000000261 | to | HLP-167-000000262 |
| HLP-167-000000264 | to | HLP-167-000000265 |
| HLP-167-000000268 | to | HLP-167-000000268 |
| HLP-167-000000280 | to | HLP-167-000000281 |
| HLP-167-000000284 | to | HLP-167-000000289 |
| HLP-167-000000304 | to | HLP-167-000000304 |
| HLP-167-000000307 | to | HLP-167-000000307 |
| HLP-167-000000311 | to | HLP-167-000000311 |
| HLP-167-000000316 | to | HLP-167-000000317 |
| HLP-167-000000321 | to | HLP-167-000000323 |
| HLP-167-000000327 | to | HLP-167-000000329 |
| HLP-167-000000337 | to | HLP-167-000000338 |
| HLP-167-000000346 | to | HLP-167-000000349 |
| HLP-167-000000356 | to | HLP-167-000000357 |
| HLP-167-000000360 | to | HLP-167-000000362 |
| HLP-167-000000366 | to | HLP-167-000000370 |
| HLP-167-000000379 | to | HLP-167-000000380 |
| HLP-167-000000382 | to | HLP-167-000000382 |
| HLP-167-000000386 | to | HLP-167-000000387 |
| HLP-167-000000389 | to | HLP-167-000000390 |
| HLP-167-000000396 | to | HLP-167-000000396 |
| HLP-167-000000399 | to | HLP-167-000000399 |
| HLP-167-000000403 | to | HLP-167-000000403 |
| HLP-167-000000407 | to | HLP-167-000000407 |
| HLP-167-000000410 | to | HLP-167-000000411 |
| HLP-167-000000413 | to | HLP-167-000000413 |
| HLP-167-000000415 | to | HLP-167-000000416 |
| HLP-167-000000419 | to | HLP-167-000000419 |
| HLP-167-000000422 | to | HLP-167-000000422 |

| | | |
|---|---|---|
| HLP-167-000000424 | to | HLP-167-000000427 |
| HLP-167-000000429 | to | HLP-167-000000429 |
| HLP-167-000000431 | to | HLP-167-000000431 |
| HLP-167-000000435 | to | HLP-167-000000435 |
| HLP-167-000000437 | to | HLP-167-000000437 |
| HLP-167-000000441 | to | HLP-167-000000441 |
| HLP-167-000000445 | to | HLP-167-000000452 |
| HLP-167-000000458 | to | HLP-167-000000458 |
| HLP-167-000000460 | to | HLP-167-000000462 |
| HLP-167-000000465 | to | HLP-167-000000473 |
| HLP-167-000000476 | to | HLP-167-000000476 |
| HLP-167-000000478 | to | HLP-167-000000483 |
| HLP-167-000000485 | to | HLP-167-000000485 |
| HLP-167-000000489 | to | HLP-167-000000489 |
| HLP-167-000000492 | to | HLP-167-000000492 |
| HLP-167-000000494 | to | HLP-167-000000499 |
| HLP-167-000000505 | to | HLP-167-000000506 |
| HLP-167-000000510 | to | HLP-167-000000512 |
| HLP-167-000000514 | to | HLP-167-000000516 |
| HLP-167-000000518 | to | HLP-167-000000520 |
| HLP-167-000000524 | to | HLP-167-000000526 |
| HLP-167-000000528 | to | HLP-167-000000528 |
| HLP-167-000000532 | to | HLP-167-000000536 |
| HLP-167-000000538 | to | HLP-167-000000541 |
| HLP-167-000000544 | to | HLP-167-000000544 |
| HLP-167-000000546 | to | HLP-167-000000548 |
| HLP-167-000000553 | to | HLP-167-000000555 |
| HLP-167-000000558 | to | HLP-167-000000558 |
| HLP-167-000000561 | to | HLP-167-000000565 |
| HLP-167-000000567 | to | HLP-167-000000568 |
| HLP-167-000000574 | to | HLP-167-000000574 |
| HLP-167-000000578 | to | HLP-167-000000578 |
| HLP-167-000000580 | to | HLP-167-000000580 |
| HLP-167-000000586 | to | HLP-167-000000587 |
| HLP-167-000000590 | to | HLP-167-000000590 |
| HLP-167-000000595 | to | HLP-167-000000595 |
| HLP-167-000000598 | to | HLP-167-000000601 |
| HLP-167-000000606 | to | HLP-167-000000607 |
| HLP-167-000000609 | to | HLP-167-000000615 |
| HLP-167-000000617 | to | HLP-167-000000617 |
| HLP-167-000000619 | to | HLP-167-000000621 |
| HLP-167-000000625 | to | HLP-167-000000625 |
| HLP-167-000000627 | to | HLP-167-000000629 |
| HLP-167-000000631 | to | HLP-167-000000632 |

| | | |
|---|---|---|
| HLP-167-000000634 | to | HLP-167-000000634 |
| HLP-167-000000637 | to | HLP-167-000000637 |
| HLP-167-000000641 | to | HLP-167-000000642 |
| HLP-167-000000645 | to | HLP-167-000000645 |
| HLP-167-000000647 | to | HLP-167-000000648 |
| HLP-167-000000650 | to | HLP-167-000000650 |
| HLP-167-000000654 | to | HLP-167-000000654 |
| HLP-167-000000656 | to | HLP-167-000000659 |
| HLP-167-000000661 | to | HLP-167-000000665 |
| HLP-167-000000668 | to | HLP-167-000000670 |
| HLP-167-000000672 | to | HLP-167-000000674 |
| HLP-167-000000680 | to | HLP-167-000000680 |
| HLP-167-000000685 | to | HLP-167-000000686 |
| HLP-167-000000689 | to | HLP-167-000000689 |
| HLP-167-000000693 | to | HLP-167-000000693 |
| HLP-167-000000695 | to | HLP-167-000000698 |
| HLP-167-000000700 | to | HLP-167-000000702 |
| HLP-167-000000704 | to | HLP-167-000000704 |
| HLP-167-000000706 | to | HLP-167-000000707 |
| HLP-167-000000712 | to | HLP-167-000000714 |
| HLP-167-000000716 | to | HLP-167-000000718 |
| HLP-167-000000721 | to | HLP-167-000000721 |
| HLP-167-000000724 | to | HLP-167-000000724 |
| HLP-167-000000731 | to | HLP-167-000000731 |
| HLP-167-000000747 | to | HLP-167-000000747 |
| HLP-167-000000758 | to | HLP-167-000000758 |
| HLP-167-000000775 | to | HLP-167-000000775 |
| HLP-167-000000777 | to | HLP-167-000000777 |
| HLP-167-000000817 | to | HLP-167-000000817 |
| HLP-167-000000821 | to | HLP-167-000000821 |
| HLP-167-000000834 | to | HLP-167-000000834 |
| HLP-167-000000838 | to | HLP-167-000000839 |
| HLP-167-000000864 | to | HLP-167-000000864 |
| HLP-167-000000878 | to | HLP-167-000000878 |
| HLP-167-000000884 | to | HLP-167-000000886 |
| HLP-167-000000889 | to | HLP-167-000000889 |
| HLP-167-000000908 | to | HLP-167-000000908 |
| HLP-167-000000911 | to | HLP-167-000000911 |
| HLP-167-000000913 | to | HLP-167-000000913 |
| HLP-167-000000917 | to | HLP-167-000000917 |
| HLP-167-000000920 | to | HLP-167-000000920 |
| HLP-167-000000929 | to | HLP-167-000000929 |
| HLP-167-000000954 | to | HLP-167-000000954 |
| HLP-167-000000962 | to | HLP-167-000000962 |

| | | |
|---|---|---|
| HLP-167-000000967 | to | HLP-167-000000968 |
| HLP-167-000000970 | to | HLP-167-000000971 |
| HLP-167-000000978 | to | HLP-167-000000978 |
| HLP-167-000000980 | to | HLP-167-000000981 |
| HLP-167-000000984 | to | HLP-167-000000987 |
| HLP-167-000001003 | to | HLP-167-000001003 |
| HLP-167-000001030 | to | HLP-167-000001030 |
| HLP-167-000001032 | to | HLP-167-000001033 |
| HLP-167-000001041 | to | HLP-167-000001041 |
| HLP-167-000001095 | to | HLP-167-000001096 |
| HLP-167-000001099 | to | HLP-167-000001101 |
| HLP-167-000001105 | to | HLP-167-000001105 |
| HLP-167-000001111 | to | HLP-167-000001111 |
| HLP-167-000001113 | to | HLP-167-000001113 |
| HLP-167-000001124 | to | HLP-167-000001124 |
| HLP-167-000001145 | to | HLP-167-000001145 |
| HLP-167-000001154 | to | HLP-167-000001154 |
| HLP-167-000001201 | to | HLP-167-000001202 |
| HLP-167-000001205 | to | HLP-167-000001205 |
| HLP-167-000001212 | to | HLP-167-000001212 |
| HLP-167-000001276 | to | HLP-167-000001276 |
| HLP-167-000001281 | to | HLP-167-000001281 |
| HLP-167-000001283 | to | HLP-167-000001283 |
| HLP-167-000001321 | to | HLP-167-000001321 |
| HLP-167-000001345 | to | HLP-167-000001345 |
| HLP-167-000001347 | to | HLP-167-000001347 |
| HLP-167-000001359 | to | HLP-167-000001359 |
| HLP-167-000001368 | to | HLP-167-000001371 |
| HLP-167-000001383 | to | HLP-167-000001383 |
| HLP-167-000001410 | to | HLP-167-000001411 |
| HLP-167-000001414 | to | HLP-167-000001414 |
| HLP-167-000001420 | to | HLP-167-000001423 |
| HLP-167-000001538 | to | HLP-167-000001538 |
| HLP-167-000001582 | to | HLP-167-000001582 |
| HLP-167-000001636 | to | HLP-167-000001636 |
| HLP-167-000001653 | to | HLP-167-000001653 |
| HLP-167-000001656 | to | HLP-167-000001656 |
| HLP-167-000001658 | to | HLP-167-000001658 |
| HLP-167-000001669 | to | HLP-167-000001669 |
| HLP-167-000001675 | to | HLP-167-000001676 |
| HLP-167-000001679 | to | HLP-167-000001679 |
| HLP-167-000001682 | to | HLP-167-000001682 |
| HLP-167-000001706 | to | HLP-167-000001706 |
| HLP-167-000001716 | to | HLP-167-000001716 |

| | | |
|---|---|---|
| HLP-167-000001729 | to | HLP-167-000001729 |
| HLP-167-000001754 | to | HLP-167-000001754 |
| HLP-167-000001756 | to | HLP-167-000001756 |
| HLP-167-000001762 | to | HLP-167-000001762 |
| HLP-167-000001769 | to | HLP-167-000001772 |
| HLP-167-000001775 | to | HLP-167-000001775 |
| HLP-167-000001777 | to | HLP-167-000001777 |
| HLP-167-000001802 | to | HLP-167-000001802 |
| HLP-167-000001853 | to | HLP-167-000001853 |
| HLP-167-000001869 | to | HLP-167-000001871 |
| HLP-167-000001875 | to | HLP-167-000001881 |
| HLP-167-000001884 | to | HLP-167-000001884 |
| HLP-167-000001909 | to | HLP-167-000001909 |
| HLP-167-000001912 | to | HLP-167-000001912 |
| HLP-167-000001926 | to | HLP-167-000001926 |
| HLP-167-000001931 | to | HLP-167-000001931 |
| HLP-167-000001951 | to | HLP-167-000001951 |
| HLP-167-000001964 | to | HLP-167-000001964 |
| HLP-167-000001966 | to | HLP-167-000001967 |
| HLP-167-000001969 | to | HLP-167-000001969 |
| HLP-167-000001974 | to | HLP-167-000001975 |
| HLP-167-000001981 | to | HLP-167-000001981 |
| HLP-167-000001986 | to | HLP-167-000001986 |
| HLP-167-000001988 | to | HLP-167-000001988 |
| HLP-167-000001999 | to | HLP-167-000001999 |
| HLP-167-000002002 | to | HLP-167-000002002 |
| HLP-167-000002009 | to | HLP-167-000002009 |
| HLP-167-000002011 | to | HLP-167-000002011 |
| HLP-167-000002013 | to | HLP-167-000002014 |
| HLP-167-000002022 | to | HLP-167-000002022 |
| HLP-167-000002024 | to | HLP-167-000002024 |
| HLP-167-000002029 | to | HLP-167-000002029 |
| HLP-167-000002032 | to | HLP-167-000002032 |
| HLP-167-000002046 | to | HLP-167-000002046 |
| HLP-167-000002050 | to | HLP-167-000002050 |
| HLP-167-000002053 | to | HLP-167-000002053 |
| HLP-167-000002092 | to | HLP-167-000002093 |
| HLP-167-000002095 | to | HLP-167-000002095 |
| HLP-167-000002104 | to | HLP-167-000002108 |
| HLP-167-000002110 | to | HLP-167-000002110 |
| HLP-167-000002123 | to | HLP-167-000002123 |
| HLP-167-000002131 | to | HLP-167-000002131 |
| HLP-167-000002133 | to | HLP-167-000002136 |
| HLP-167-000002144 | to | HLP-167-000002144 |

| | | |
|---|---|---|
| HLP-167-000002154 | to | HLP-167-000002156 |
| HLP-167-000002160 | to | HLP-167-000002160 |
| HLP-167-000002168 | to | HLP-167-000002168 |
| HLP-167-000002175 | to | HLP-167-000002175 |
| HLP-167-000002182 | to | HLP-167-000002182 |
| HLP-167-000002201 | to | HLP-167-000002202 |
| HLP-167-000002256 | to | HLP-167-000002256 |
| HLP-167-000002262 | to | HLP-167-000002262 |
| HLP-167-000002264 | to | HLP-167-000002267 |
| HLP-167-000002269 | to | HLP-167-000002270 |
| HLP-167-000002272 | to | HLP-167-000002272 |
| HLP-167-000002277 | to | HLP-167-000002277 |
| HLP-167-000002292 | to | HLP-167-000002292 |
| HLP-167-000002304 | to | HLP-167-000002304 |
| HLP-167-000002306 | to | HLP-167-000002306 |
| HLP-167-000002311 | to | HLP-167-000002311 |
| HLP-167-000002317 | to | HLP-167-000002317 |
| HLP-167-000002319 | to | HLP-167-000002321 |
| HLP-167-000002350 | to | HLP-167-000002350 |
| HLP-167-000002446 | to | HLP-167-000002446 |
| HLP-167-000002448 | to | HLP-167-000002449 |
| HLP-167-000002455 | to | HLP-167-000002455 |
| HLP-167-000002458 | to | HLP-167-000002459 |
| HLP-167-000002463 | to | HLP-167-000002463 |
| HLP-167-000002465 | to | HLP-167-000002468 |
| HLP-167-000002473 | to | HLP-167-000002473 |
| HLP-167-000002496 | to | HLP-167-000002498 |
| HLP-167-000002551 | to | HLP-167-000002551 |
| HLP-167-000002555 | to | HLP-167-000002555 |
| HLP-167-000002562 | to | HLP-167-000002562 |
| HLP-167-000002570 | to | HLP-167-000002570 |
| HLP-167-000002578 | to | HLP-167-000002578 |
| HLP-167-000002580 | to | HLP-167-000002580 |
| HLP-167-000002608 | to | HLP-167-000002608 |
| HLP-167-000002611 | to | HLP-167-000002617 |
| HLP-167-000002642 | to | HLP-167-000002642 |
| HLP-167-000002679 | to | HLP-167-000002681 |
| HLP-167-000002685 | to | HLP-167-000002685 |
| HLP-167-000002720 | to | HLP-167-000002721 |
| HLP-167-000002745 | to | HLP-167-000002745 |
| HLP-167-000002748 | to | HLP-167-000002748 |
| HLP-167-000002750 | to | HLP-167-000002750 |
| HLP-167-000002769 | to | HLP-167-000002769 |
| HLP-167-000002777 | to | HLP-167-000002777 |

| | | |
|---|---|---|
| HLP-167-000002780 | to | HLP-167-000002780 |
| HLP-167-000002784 | to | HLP-167-000002784 |
| HLP-167-000002787 | to | HLP-167-000002787 |
| HLP-167-000002790 | to | HLP-167-000002790 |
| HLP-167-000002810 | to | HLP-167-000002810 |
| HLP-167-000002812 | to | HLP-167-000002812 |
| HLP-167-000002818 | to | HLP-167-000002818 |
| HLP-167-000002824 | to | HLP-167-000002824 |
| HLP-167-000002830 | to | HLP-167-000002831 |
| HLP-167-000002834 | to | HLP-167-000002834 |
| HLP-167-000002846 | to | HLP-167-000002846 |
| HLP-167-000002859 | to | HLP-167-000002859 |
| HLP-167-000002904 | to | HLP-167-000002904 |
| HLP-167-000002908 | to | HLP-167-000002908 |
| HLP-167-000002928 | to | HLP-167-000002928 |
| HLP-167-000002936 | to | HLP-167-000002937 |
| HLP-167-000002947 | to | HLP-167-000002947 |
| HLP-167-000002949 | to | HLP-167-000002950 |
| HLP-167-000002957 | to | HLP-167-000002957 |
| HLP-167-000002960 | to | HLP-167-000002961 |
| HLP-167-000002964 | to | HLP-167-000002966 |
| HLP-167-000002972 | to | HLP-167-000002972 |
| HLP-167-000002974 | to | HLP-167-000002975 |
| HLP-167-000002982 | to | HLP-167-000002983 |
| HLP-167-000002985 | to | HLP-167-000002986 |
| HLP-167-000002999 | to | HLP-167-000002999 |
| HLP-167-000003032 | to | HLP-167-000003032 |
| HLP-167-000003040 | to | HLP-167-000003041 |
| HLP-167-000003060 | to | HLP-167-000003061 |
| HLP-167-000003068 | to | HLP-167-000003068 |
| HLP-167-000003083 | to | HLP-167-000003083 |
| HLP-167-000003120 | to | HLP-167-000003120 |
| HLP-167-000003138 | to | HLP-167-000003138 |
| HLP-167-000003149 | to | HLP-167-000003149 |
| HLP-167-000003162 | to | HLP-167-000003162 |
| HLP-167-000003165 | to | HLP-167-000003166 |
| HLP-167-000003170 | to | HLP-167-000003172 |
| HLP-167-000003179 | to | HLP-167-000003180 |
| HLP-167-000003185 | to | HLP-167-000003186 |
| HLP-167-000003208 | to | HLP-167-000003209 |
| HLP-167-000003211 | to | HLP-167-000003211 |
| HLP-167-000003222 | to | HLP-167-000003222 |
| HLP-167-000003234 | to | HLP-167-000003235 |
| HLP-167-000003250 | to | HLP-167-000003251 |

| | | |
|---|---|---|
| HLP-167-000003254 | to | HLP-167-000003254 |
| HLP-167-000003257 | to | HLP-167-000003258 |
| HLP-167-000003260 | to | HLP-167-000003260 |
| HLP-167-000003265 | to | HLP-167-000003265 |
| HLP-167-000003269 | to | HLP-167-000003269 |
| HLP-167-000003300 | to | HLP-167-000003300 |
| HLP-167-000003307 | to | HLP-167-000003307 |
| HLP-167-000003315 | to | HLP-167-000003316 |
| HLP-167-000003323 | to | HLP-167-000003323 |
| HLP-167-000003328 | to | HLP-167-000003328 |
| HLP-167-000003339 | to | HLP-167-000003339 |
| HLP-167-000003374 | to | HLP-167-000003374 |
| HLP-167-000003384 | to | HLP-167-000003384 |
| HLP-167-000003411 | to | HLP-167-000003411 |
| HLP-167-000003413 | to | HLP-167-000003413 |
| HLP-167-000003417 | to | HLP-167-000003417 |
| HLP-167-000003420 | to | HLP-167-000003420 |
| HLP-167-000003427 | to | HLP-167-000003428 |
| HLP-167-000003430 | to | HLP-167-000003431 |
| HLP-167-000003441 | to | HLP-167-000003441 |
| HLP-167-000003452 | to | HLP-167-000003452 |
| HLP-167-000003460 | to | HLP-167-000003460 |
| HLP-167-000003537 | to | HLP-167-000003537 |
| HLP-167-000003541 | to | HLP-167-000003541 |
| HLP-167-000003549 | to | HLP-167-000003549 |
| HLP-167-000003554 | to | HLP-167-000003556 |
| HLP-167-000003673 | to | HLP-167-000003673 |
| HLP-167-000003676 | to | HLP-167-000003676 |
| HLP-167-000003680 | to | HLP-167-000003680 |
| HLP-167-000003685 | to | HLP-167-000003686 |
| HLP-167-000003703 | to | HLP-167-000003703 |
| HLP-167-000003727 | to | HLP-167-000003727 |
| HLP-167-000003741 | to | HLP-167-000003742 |
| HLP-167-000003760 | to | HLP-167-000003766 |
| HLP-167-000003773 | to | HLP-167-000003773 |
| HLP-167-000003781 | to | HLP-167-000003781 |
| HLP-167-000003880 | to | HLP-167-000003880 |
| HLP-167-000003892 | to | HLP-167-000003892 |
| HLP-167-000003897 | to | HLP-167-000003897 |
| HLP-167-000003899 | to | HLP-167-000003901 |
| HLP-167-000003905 | to | HLP-167-000003907 |
| HLP-167-000003914 | to | HLP-167-000003914 |
| HLP-167-000003925 | to | HLP-167-000003928 |
| HLP-167-000003976 | to | HLP-167-000003977 |

| | | |
|---|---|---|
| HLP-167-000004005 | to | HLP-167-000004005 |
| HLP-167-000004016 | to | HLP-167-000004016 |
| HLP-167-000004018 | to | HLP-167-000004018 |
| HLP-167-000004026 | to | HLP-167-000004026 |
| HLP-167-000004032 | to | HLP-167-000004033 |
| HLP-167-000004035 | to | HLP-167-000004035 |
| HLP-167-000004040 | to | HLP-167-000004042 |
| HLP-167-000004083 | to | HLP-167-000004084 |
| HLP-167-000004089 | to | HLP-167-000004090 |
| HLP-167-000004101 | to | HLP-167-000004101 |
| HLP-167-000004104 | to | HLP-167-000004104 |
| HLP-167-000004107 | to | HLP-167-000004107 |
| HLP-167-000004113 | to | HLP-167-000004113 |
| HLP-167-000004127 | to | HLP-167-000004129 |
| HLP-167-000004131 | to | HLP-167-000004131 |
| HLP-167-000004136 | to | HLP-167-000004142 |
| HLP-167-000004144 | to | HLP-167-000004144 |
| HLP-167-000004151 | to | HLP-167-000004151 |
| HLP-167-000004160 | to | HLP-167-000004161 |
| HLP-167-000004163 | to | HLP-167-000004163 |
| HLP-167-000004165 | to | HLP-167-000004165 |
| HLP-167-000004167 | to | HLP-167-000004167 |
| HLP-167-000004170 | to | HLP-167-000004171 |
| HLP-167-000004178 | to | HLP-167-000004182 |
| HLP-167-000004235 | to | HLP-167-000004235 |
| HLP-167-000004248 | to | HLP-167-000004252 |
| HLP-167-000004254 | to | HLP-167-000004255 |
| HLP-167-000004295 | to | HLP-167-000004295 |
| HLP-167-000004299 | to | HLP-167-000004299 |
| HLP-167-000004301 | to | HLP-167-000004302 |
| HLP-167-000004304 | to | HLP-167-000004306 |
| HLP-167-000004310 | to | HLP-167-000004310 |
| HLP-167-000004316 | to | HLP-167-000004316 |
| HLP-167-000004337 | to | HLP-167-000004337 |
| HLP-167-000004355 | to | HLP-167-000004355 |
| HLP-167-000004363 | to | HLP-167-000004364 |
| HLP-167-000004367 | to | HLP-167-000004367 |
| HLP-167-000004369 | to | HLP-167-000004369 |
| HLP-167-000004392 | to | HLP-167-000004392 |
| HLP-167-000004435 | to | HLP-167-000004435 |
| HLP-167-000004444 | to | HLP-167-000004444 |
| HLP-167-000004459 | to | HLP-167-000004459 |
| HLP-167-000004469 | to | HLP-167-000004469 |
| HLP-167-000004472 | to | HLP-167-000004473 |

| | | |
|---|---|---|
| HLP-167-000004510 | to | HLP-167-000004510 |
| HLP-167-000004559 | to | HLP-167-000004559 |
| HLP-167-000004618 | to | HLP-167-000004618 |
| HLP-167-000004632 | to | HLP-167-000004632 |
| HLP-167-000004646 | to | HLP-167-000004646 |
| HLP-167-000004675 | to | HLP-167-000004675 |
| HLP-167-000004698 | to | HLP-167-000004698 |
| HLP-167-000004709 | to | HLP-167-000004709 |
| HLP-167-000004735 | to | HLP-167-000004735 |
| HLP-167-000004750 | to | HLP-167-000004755 |
| HLP-167-000004766 | to | HLP-167-000004766 |
| HLP-167-000004769 | to | HLP-167-000004769 |
| HLP-167-000004771 | to | HLP-167-000004772 |
| HLP-167-000004781 | to | HLP-167-000004781 |
| HLP-167-000004786 | to | HLP-167-000004786 |
| HLP-167-000004791 | to | HLP-167-000004791 |
| HLP-167-000004793 | to | HLP-167-000004793 |
| HLP-167-000004801 | to | HLP-167-000004801 |
| HLP-167-000004827 | to | HLP-167-000004827 |
| HLP-167-000004829 | to | HLP-167-000004829 |
| HLP-167-000004840 | to | HLP-167-000004840 |
| HLP-167-000004845 | to | HLP-167-000004846 |
| HLP-167-000004850 | to | HLP-167-000004850 |
| HLP-167-000004852 | to | HLP-167-000004854 |
| HLP-167-000004856 | to | HLP-167-000004856 |
| HLP-167-000004858 | to | HLP-167-000004858 |
| HLP-167-000004865 | to | HLP-167-000004865 |
| HLP-167-000004867 | to | HLP-167-000004867 |
| HLP-167-000004872 | to | HLP-167-000004872 |
| HLP-167-000004878 | to | HLP-167-000004879 |
| HLP-167-000004888 | to | HLP-167-000004888 |
| HLP-167-000004892 | to | HLP-167-000004896 |
| HLP-167-000004898 | to | HLP-167-000004898 |
| HLP-167-000004904 | to | HLP-167-000004905 |
| HLP-167-000004909 | to | HLP-167-000004910 |
| HLP-167-000004912 | to | HLP-167-000004912 |
| HLP-167-000004917 | to | HLP-167-000004921 |
| HLP-167-000004923 | to | HLP-167-000004925 |
| HLP-167-000004928 | to | HLP-167-000004928 |
| HLP-167-000004930 | to | HLP-167-000004930 |
| HLP-167-000004939 | to | HLP-167-000004939 |
| HLP-167-000004952 | to | HLP-167-000004952 |
| HLP-167-000004954 | to | HLP-167-000004954 |
| HLP-167-000004958 | to | HLP-167-000004959 |

| | | |
|---|---|---|
| HLP-167-000004961 | to | HLP-167-000004961 |
| HLP-167-000004963 | to | HLP-167-000004963 |
| HLP-167-000004965 | to | HLP-167-000004965 |
| HLP-167-000004967 | to | HLP-167-000004967 |
| HLP-167-000004973 | to | HLP-167-000004975 |
| HLP-167-000004981 | to | HLP-167-000004981 |
| HLP-167-000004991 | to | HLP-167-000004991 |
| HLP-167-000005023 | to | HLP-167-000005024 |
| HLP-167-000005056 | to | HLP-167-000005056 |
| HLP-167-000005059 | to | HLP-167-000005059 |
| HLP-167-000005066 | to | HLP-167-000005066 |
| HLP-167-000005075 | to | HLP-167-000005077 |
| HLP-167-000005080 | to | HLP-167-000005080 |
| HLP-167-000005082 | to | HLP-167-000005083 |
| HLP-167-000005092 | to | HLP-167-000005092 |
| HLP-167-000005097 | to | HLP-167-000005097 |
| HLP-167-000005100 | to | HLP-167-000005101 |
| HLP-167-000005109 | to | HLP-167-000005110 |
| HLP-167-000005117 | to | HLP-167-000005117 |
| HLP-167-000005137 | to | HLP-167-000005137 |
| HLP-167-000005151 | to | HLP-167-000005151 |
| HLP-167-000005157 | to | HLP-167-000005157 |
| HLP-167-000005162 | to | HLP-167-000005162 |
| HLP-167-000005182 | to | HLP-167-000005182 |
| HLP-167-000005188 | to | HLP-167-000005188 |
| HLP-167-000005214 | to | HLP-167-000005214 |
| HLP-167-000005246 | to | HLP-167-000005246 |
| HLP-167-000005260 | to | HLP-167-000005260 |
| HLP-167-000005287 | to | HLP-167-000005288 |
| HLP-167-000005383 | to | HLP-167-000005383 |
| HLP-167-000005385 | to | HLP-167-000005386 |
| HLP-167-000005389 | to | HLP-167-000005390 |
| HLP-167-000005394 | to | HLP-167-000005394 |
| HLP-167-000005399 | to | HLP-167-000005399 |
| HLP-167-000005451 | to | HLP-167-000005452 |
| HLP-167-000005458 | to | HLP-167-000005460 |
| HLP-167-000005465 | to | HLP-167-000005465 |
| HLP-167-000005475 | to | HLP-167-000005475 |
| HLP-167-000005507 | to | HLP-167-000005507 |
| HLP-167-000005510 | to | HLP-167-000005510 |
| HLP-167-000005512 | to | HLP-167-000005512 |
| HLP-167-000005583 | to | HLP-167-000005583 |
| HLP-167-000005613 | to | HLP-167-000005614 |
| HLP-167-000005616 | to | HLP-167-000005623 |

| | | |
|---|---|---|
| HLP-167-000005625 | to | HLP-167-000005626 |
| HLP-167-000005628 | to | HLP-167-000005635 |
| HLP-167-000005641 | to | HLP-167-000005641 |
| HLP-167-000005653 | to | HLP-167-000005654 |
| HLP-167-000005660 | to | HLP-167-000005660 |
| HLP-167-000005662 | to | HLP-167-000005662 |
| HLP-167-000005677 | to | HLP-167-000005677 |
| HLP-167-000005682 | to | HLP-167-000005682 |
| HLP-167-000005704 | to | HLP-167-000005704 |
| HLP-167-000005712 | to | HLP-167-000005712 |
| HLP-167-000005714 | to | HLP-167-000005714 |
| HLP-167-000005752 | to | HLP-167-000005753 |
| HLP-167-000005756 | to | HLP-167-000005757 |
| HLP-167-000005772 | to | HLP-167-000005772 |
| HLP-167-000005811 | to | HLP-167-000005811 |
| HLP-167-000005837 | to | HLP-167-000005837 |
| HLP-167-000005867 | to | HLP-167-000005868 |
| HLP-167-000005870 | to | HLP-167-000005870 |
| HLP-167-000005872 | to | HLP-167-000005881 |
| HLP-167-000005883 | to | HLP-167-000005886 |
| HLP-167-000005888 | to | HLP-167-000005895 |
| HLP-167-000005898 | to | HLP-167-000005912 |
| HLP-167-000005915 | to | HLP-167-000005916 |
| HLP-167-000005918 | to | HLP-167-000005920 |
| HLP-167-000005922 | to | HLP-167-000005928 |
| HLP-167-000005933 | to | HLP-167-000005933 |
| HLP-167-000005935 | to | HLP-167-000005935 |
| HLP-167-000005943 | to | HLP-167-000005943 |
| HLP-167-000005946 | to | HLP-167-000005946 |
| HLP-167-000005955 | to | HLP-167-000005956 |
| HLP-167-000006018 | to | HLP-167-000006018 |
| HLP-167-000006041 | to | HLP-167-000006041 |
| HLP-167-000006049 | to | HLP-167-000006049 |
| HLP-167-000006076 | to | HLP-167-000006076 |
| HLP-167-000006154 | to | HLP-167-000006154 |
| HLP-167-000006157 | to | HLP-167-000006157 |
| HLP-167-000006211 | to | HLP-167-000006211 |
| HLP-167-000006227 | to | HLP-167-000006227 |
| HLP-167-000006237 | to | HLP-167-000006238 |
| HLP-167-000006258 | to | HLP-167-000006259 |
| HLP-167-000006262 | to | HLP-167-000006263 |
| HLP-167-000006270 | to | HLP-167-000006271 |
| HLP-167-000006273 | to | HLP-167-000006273 |
| HLP-167-000006275 | to | HLP-167-000006275 |

| | | |
|---|---|---|
| HLP-167-000006277 | to | HLP-167-000006280 |
| HLP-167-000006287 | to | HLP-167-000006287 |
| HLP-167-000006293 | to | HLP-167-000006293 |
| HLP-167-000006296 | to | HLP-167-000006299 |
| HLP-167-000006301 | to | HLP-167-000006301 |
| HLP-167-000006307 | to | HLP-167-000006307 |
| HLP-167-000006315 | to | HLP-167-000006317 |
| HLP-167-000006332 | to | HLP-167-000006332 |
| HLP-167-000006347 | to | HLP-167-000006347 |
| HLP-167-000006359 | to | HLP-167-000006359 |
| HLP-167-000006396 | to | HLP-167-000006396 |
| HLP-167-000006405 | to | HLP-167-000006405 |
| HLP-167-000006417 | to | HLP-167-000006417 |
| HLP-167-000006430 | to | HLP-167-000006430 |
| HLP-167-000006436 | to | HLP-167-000006436 |
| HLP-167-000006458 | to | HLP-167-000006458 |
| HLP-167-000006465 | to | HLP-167-000006465 |
| HLP-167-000006488 | to | HLP-167-000006491 |
| HLP-167-000006507 | to | HLP-167-000006516 |
| HLP-167-000006519 | to | HLP-167-000006521 |
| HLP-167-000006525 | to | HLP-167-000006525 |
| HLP-167-000006570 | to | HLP-167-000006570 |
| HLP-167-000006582 | to | HLP-167-000006582 |
| HLP-167-000006586 | to | HLP-167-000006586 |
| HLP-167-000006646 | to | HLP-167-000006647 |
| HLP-167-000006649 | to | HLP-167-000006650 |
| HLP-167-000006703 | to | HLP-167-000006703 |
| HLP-167-000006723 | to | HLP-167-000006724 |
| HLP-167-000006732 | to | HLP-167-000006733 |
| HLP-167-000006736 | to | HLP-167-000006736 |
| HLP-167-000006738 | to | HLP-167-000006741 |
| HLP-167-000006743 | to | HLP-167-000006757 |
| HLP-167-000006761 | to | HLP-167-000006761 |
| HLP-167-000006768 | to | HLP-167-000006769 |
| HLP-167-000006781 | to | HLP-167-000006781 |
| HLP-167-000006801 | to | HLP-167-000006803 |
| HLP-167-000006819 | to | HLP-167-000006819 |
| HLP-167-000006829 | to | HLP-167-000006836 |
| HLP-167-000006841 | to | HLP-167-000006841 |
| HLP-167-000006849 | to | HLP-167-000006849 |
| HLP-167-000006872 | to | HLP-167-000006872 |
| HLP-167-000006894 | to | HLP-167-000006896 |
| HLP-167-000006918 | to | HLP-167-000006918 |
| HLP-167-000006981 | to | HLP-167-000006981 |

| | | |
|---|---|---|
| HLP-167-000006995 | to | HLP-167-000006997 |
| HLP-167-000007007 | to | HLP-167-000007009 |
| HLP-167-000007015 | to | HLP-167-000007015 |
| HLP-167-000007021 | to | HLP-167-000007021 |
| HLP-167-000007028 | to | HLP-167-000007028 |
| HLP-167-000007040 | to | HLP-167-000007040 |
| HLP-167-000007042 | to | HLP-167-000007042 |
| HLP-167-000007049 | to | HLP-167-000007050 |
| HLP-167-000007052 | to | HLP-167-000007052 |
| HLP-167-000007054 | to | HLP-167-000007055 |
| HLP-167-000007067 | to | HLP-167-000007074 |
| HLP-167-000007078 | to | HLP-167-000007085 |
| HLP-167-000007091 | to | HLP-167-000007091 |
| HLP-167-000007099 | to | HLP-167-000007099 |
| HLP-167-000007102 | to | HLP-167-000007106 |
| HLP-167-000007113 | to | HLP-167-000007113 |
| HLP-167-000007119 | to | HLP-167-000007119 |
| HLP-167-000007121 | to | HLP-167-000007121 |
| HLP-167-000007126 | to | HLP-167-000007131 |
| HLP-167-000007154 | to | HLP-167-000007156 |
| HLP-167-000007159 | to | HLP-167-000007162 |
| HLP-167-000007167 | to | HLP-167-000007168 |
| HLP-167-000007182 | to | HLP-167-000007182 |
| HLP-167-000007191 | to | HLP-167-000007192 |
| HLP-167-000007195 | to | HLP-167-000007197 |
| HLP-167-000007202 | to | HLP-167-000007207 |
| HLP-167-000007224 | to | HLP-167-000007224 |
| HLP-167-000007226 | to | HLP-167-000007226 |
| HLP-167-000007230 | to | HLP-167-000007231 |
| HLP-167-000007236 | to | HLP-167-000007236 |
| HLP-167-000007244 | to | HLP-167-000007251 |
| HLP-167-000007261 | to | HLP-167-000007262 |
| HLP-167-000007286 | to | HLP-167-000007286 |
| HLP-167-000007292 | to | HLP-167-000007293 |
| HLP-167-000007306 | to | HLP-167-000007306 |
| HLP-167-000007370 | to | HLP-167-000007370 |
| HLP-167-000007379 | to | HLP-167-000007383 |
| HLP-167-000007405 | to | HLP-167-000007405 |
| HLP-167-000007414 | to | HLP-167-000007416 |
| HLP-167-000007418 | to | HLP-167-000007418 |
| HLP-167-000007448 | to | HLP-167-000007448 |
| HLP-167-000007471 | to | HLP-167-000007473 |
| HLP-167-000007492 | to | HLP-167-000007492 |
| HLP-167-000007494 | to | HLP-167-000007495 |

| | | |
|---|---|---|
| HLP-167-000007517 | to | HLP-167-000007519 |
| HLP-167-000007529 | to | HLP-167-000007529 |
| HLP-167-000007539 | to | HLP-167-000007539 |
| HLP-167-000007546 | to | HLP-167-000007546 |
| HLP-167-000007559 | to | HLP-167-000007560 |
| HLP-167-000007599 | to | HLP-167-000007599 |
| HLP-167-000007619 | to | HLP-167-000007620 |
| HLP-167-000007628 | to | HLP-167-000007635 |
| HLP-167-000007690 | to | HLP-167-000007690 |
| HLP-167-000007703 | to | HLP-167-000007703 |
| HLP-167-000007711 | to | HLP-167-000007711 |
| HLP-167-000007728 | to | HLP-167-000007728 |
| HLP-167-000007735 | to | HLP-167-000007738 |
| HLP-167-000007755 | to | HLP-167-000007755 |
| HLP-167-000007786 | to | HLP-167-000007787 |
| HLP-167-000007864 | to | HLP-167-000007864 |
| HLP-167-000007871 | to | HLP-167-000007871 |
| HLP-167-000007876 | to | HLP-167-000007876 |
| HLP-167-000007888 | to | HLP-167-000007888 |
| HLP-167-000007899 | to | HLP-167-000007899 |
| HLP-167-000007920 | to | HLP-167-000007920 |
| HLP-167-000007923 | to | HLP-167-000007923 |
| HLP-167-000007931 | to | HLP-167-000007931 |
| HLP-167-000007936 | to | HLP-167-000007937 |
| HLP-167-000007939 | to | HLP-167-000007939 |
| HLP-167-000007944 | to | HLP-167-000007944 |
| HLP-167-000007946 | to | HLP-167-000007946 |
| HLP-167-000007948 | to | HLP-167-000007949 |
| HLP-167-000007955 | to | HLP-167-000007955 |
| HLP-167-000007972 | to | HLP-167-000007972 |
| HLP-167-000007989 | to | HLP-167-000007989 |
| HLP-167-000007991 | to | HLP-167-000007991 |
| HLP-167-000008011 | to | HLP-167-000008011 |
| HLP-167-000008014 | to | HLP-167-000008017 |
| HLP-167-000008021 | to | HLP-167-000008022 |
| HLP-167-000008030 | to | HLP-167-000008041 |
| HLP-167-000008047 | to | HLP-167-000008047 |
| HLP-167-000008051 | to | HLP-167-000008052 |
| HLP-167-000008057 | to | HLP-167-000008059 |
| HLP-167-000008075 | to | HLP-167-000008084 |
| HLP-167-000008093 | to | HLP-167-000008093 |
| HLP-167-000008095 | to | HLP-167-000008095 |
| HLP-167-000008121 | to | HLP-167-000008124 |
| HLP-167-000008126 | to | HLP-167-000008126 |

| | | |
|---|---|---|
| HLP-167-000008132 | to | HLP-167-000008132 |
| HLP-167-000008136 | to | HLP-167-000008136 |
| HLP-167-000008197 | to | HLP-167-000008197 |
| HLP-167-000008236 | to | HLP-167-000008236 |
| HLP-167-000008281 | to | HLP-167-000008281 |
| HLP-167-000008317 | to | HLP-167-000008320 |
| HLP-167-000008328 | to | HLP-167-000008328 |
| HLP-167-000008349 | to | HLP-167-000008349 |
| HLP-167-000008352 | to | HLP-167-000008352 |
| HLP-167-000008360 | to | HLP-167-000008360 |
| HLP-167-000008362 | to | HLP-167-000008362 |
| HLP-167-000008373 | to | HLP-167-000008374 |
| HLP-167-000008385 | to | HLP-167-000008385 |
| HLP-167-000008396 | to | HLP-167-000008396 |
| HLP-167-000008420 | to | HLP-167-000008420 |
| HLP-167-000008430 | to | HLP-167-000008431 |
| HLP-167-000008458 | to | HLP-167-000008458 |
| HLP-167-000008461 | to | HLP-167-000008494 |
| HLP-167-000008513 | to | HLP-167-000008513 |
| HLP-167-000008557 | to | HLP-167-000008557 |
| HLP-167-000008560 | to | HLP-167-000008565 |
| HLP-167-000008568 | to | HLP-167-000008568 |
| HLP-167-000008583 | to | HLP-167-000008583 |
| HLP-167-000008597 | to | HLP-167-000008597 |
| HLP-167-000008599 | to | HLP-167-000008599 |
| HLP-167-000008606 | to | HLP-167-000008608 |
| HLP-167-000008619 | to | HLP-167-000008619 |
| HLP-167-000008650 | to | HLP-167-000008650 |
| HLP-167-000008653 | to | HLP-167-000008657 |
| HLP-167-000008678 | to | HLP-167-000008678 |
| HLP-167-000008681 | to | HLP-167-000008682 |
| HLP-167-000008684 | to | HLP-167-000008684 |
| HLP-167-000008686 | to | HLP-167-000008686 |
| HLP-167-000008692 | to | HLP-167-000008692 |
| HLP-167-000008697 | to | HLP-167-000008697 |
| HLP-167-000008701 | to | HLP-167-000008702 |
| HLP-167-000008706 | to | HLP-167-000008706 |
| HLP-167-000008708 | to | HLP-167-000008708 |
| HLP-167-000008713 | to | HLP-167-000008713 |
| HLP-167-000008717 | to | HLP-167-000008717 |
| HLP-167-000008731 | to | HLP-167-000008731 |
| HLP-167-000008739 | to | HLP-167-000008741 |
| HLP-167-000008745 | to | HLP-167-000008745 |
| HLP-167-000008748 | to | HLP-167-000008750 |

| | | |
|---|---|---|
| HLP-167-000008756 | to | HLP-167-000008757 |
| HLP-167-000008763 | to | HLP-167-000008764 |
| HLP-167-000008772 | to | HLP-167-000008772 |
| HLP-167-000008781 | to | HLP-167-000008781 |
| HLP-167-000008787 | to | HLP-167-000008787 |
| HLP-167-000008789 | to | HLP-167-000008789 |
| HLP-167-000008792 | to | HLP-167-000008794 |
| HLP-167-000008802 | to | HLP-167-000008802 |
| HLP-167-000008806 | to | HLP-167-000008806 |
| HLP-167-000008811 | to | HLP-167-000008813 |
| HLP-167-000008817 | to | HLP-167-000008819 |
| HLP-167-000008821 | to | HLP-167-000008821 |
| HLP-167-000008823 | to | HLP-167-000008833 |
| HLP-167-000008836 | to | HLP-167-000008836 |
| HLP-167-000008838 | to | HLP-167-000008838 |
| HLP-167-000008841 | to | HLP-167-000008841 |
| HLP-167-000008843 | to | HLP-167-000008844 |
| HLP-167-000008850 | to | HLP-167-000008858 |
| HLP-167-000008861 | to | HLP-167-000008863 |
| HLP-167-000008874 | to | HLP-167-000008876 |
| HLP-167-000008879 | to | HLP-167-000008879 |
| HLP-167-000008885 | to | HLP-167-000008891 |
| HLP-167-000008893 | to | HLP-167-000008895 |
| HLP-167-000008897 | to | HLP-167-000008897 |
| HLP-167-000008899 | to | HLP-167-000008927 |
| HLP-167-000008934 | to | HLP-167-000008934 |
| HLP-167-000008936 | to | HLP-167-000008939 |
| HLP-167-000008942 | to | HLP-167-000008958 |
| HLP-167-000008966 | to | HLP-167-000008967 |
| HLP-167-000008976 | to | HLP-167-000008976 |
| HLP-167-000008978 | to | HLP-167-000008979 |
| HLP-167-000008995 | to | HLP-167-000008995 |
| HLP-167-000009006 | to | HLP-167-000009009 |
| HLP-167-000009011 | to | HLP-167-000009011 |
| HLP-167-000009016 | to | HLP-167-000009016 |
| HLP-167-000009020 | to | HLP-167-000009030 |
| HLP-167-000009035 | to | HLP-167-000009047 |
| HLP-167-000009060 | to | HLP-167-000009060 |
| HLP-167-000009067 | to | HLP-167-000009067 |
| HLP-167-000009071 | to | HLP-167-000009072 |
| HLP-167-000009074 | to | HLP-167-000009077 |
| HLP-167-000009081 | to | HLP-167-000009081 |
| HLP-167-000009083 | to | HLP-167-000009083 |
| HLP-167-000009103 | to | HLP-167-000009104 |

| | | |
|---|---|---|
| HLP-167-000009126 | to | HLP-167-000009134 |
| HLP-167-000009186 | to | HLP-167-000009186 |
| HLP-167-000009191 | to | HLP-167-000009191 |
| HLP-167-000009210 | to | HLP-167-000009211 |
| HLP-167-000009232 | to | HLP-167-000009236 |
| HLP-167-000009240 | to | HLP-167-000009267 |
| HLP-167-000009278 | to | HLP-167-000009284 |
| HLP-167-000009287 | to | HLP-167-000009287 |
| HLP-167-000009290 | to | HLP-167-000009312 |
| HLP-167-000009314 | to | HLP-167-000009314 |
| HLP-167-000009316 | to | HLP-167-000009316 |
| HLP-167-000009318 | to | HLP-167-000009318 |
| HLP-167-000009320 | to | HLP-167-000009324 |
| HLP-167-000009337 | to | HLP-167-000009344 |
| HLP-167-000009365 | to | HLP-167-000009371 |
| HLP-167-000009380 | to | HLP-167-000009380 |
| HLP-167-000009388 | to | HLP-167-000009390 |
| HLP-167-000009400 | to | HLP-167-000009401 |
| HLP-167-000009415 | to | HLP-167-000009415 |
| HLP-167-000009453 | to | HLP-167-000009453 |
| HLP-167-000009455 | to | HLP-167-000009462 |
| HLP-167-000009464 | to | HLP-167-000009468 |
| HLP-167-000009485 | to | HLP-167-000009487 |
| HLP-167-000009489 | to | HLP-167-000009498 |
| HLP-167-000009500 | to | HLP-167-000009500 |
| HLP-167-000009504 | to | HLP-167-000009506 |
| HLP-167-000009532 | to | HLP-167-000009541 |
| HLP-167-000009545 | to | HLP-167-000009545 |
| HLP-167-000009552 | to | HLP-167-000009553 |
| HLP-167-000009563 | to | HLP-167-000009564 |
| HLP-167-000009568 | to | HLP-167-000009570 |
| HLP-167-000009572 | to | HLP-167-000009572 |
| HLP-167-000009574 | to | HLP-167-000009574 |
| HLP-167-000009579 | to | HLP-167-000009580 |
| HLP-167-000009588 | to | HLP-167-000009594 |
| HLP-167-000009598 | to | HLP-167-000009602 |
| HLP-167-000009605 | to | HLP-167-000009605 |
| HLP-167-000009607 | to | HLP-167-000009609 |
| HLP-167-000009617 | to | HLP-167-000009618 |
| HLP-167-000009628 | to | HLP-167-000009628 |
| HLP-167-000009635 | to | HLP-167-000009635 |
| HLP-167-000009641 | to | HLP-167-000009641 |
| HLP-167-000009645 | to | HLP-167-000009645 |
| HLP-167-000009657 | to | HLP-167-000009659 |

| | | |
|---|---|---|
| HLP-167-000009664 | to | HLP-167-000009664 |
| HLP-167-000009668 | to | HLP-167-000009672 |
| HLP-167-000009674 | to | HLP-167-000009675 |
| HLP-167-000009677 | to | HLP-167-000009681 |
| HLP-167-000009693 | to | HLP-167-000009694 |
| HLP-167-000009696 | to | HLP-167-000009707 |
| HLP-167-000009710 | to | HLP-167-000009710 |
| HLP-167-000009720 | to | HLP-167-000009722 |
| HLP-167-000009728 | to | HLP-167-000009728 |
| HLP-167-000009734 | to | HLP-167-000009735 |
| HLP-167-000009738 | to | HLP-167-000009739 |
| HLP-167-000009746 | to | HLP-167-000009749 |
| HLP-167-000009755 | to | HLP-167-000009755 |
| HLP-167-000009757 | to | HLP-167-000009758 |
| HLP-167-000009767 | to | HLP-167-000009767 |
| HLP-167-000009769 | to | HLP-167-000009770 |
| HLP-167-000009793 | to | HLP-167-000009797 |
| HLP-167-000009801 | to | HLP-167-000009801 |
| HLP-167-000009812 | to | HLP-167-000009813 |
| HLP-167-000009820 | to | HLP-167-000009820 |
| HLP-167-000009824 | to | HLP-167-000009824 |
| HLP-167-000009826 | to | HLP-167-000009827 |
| HLP-167-000009832 | to | HLP-167-000009835 |
| HLP-167-000009837 | to | HLP-167-000009839 |
| HLP-167-000009841 | to | HLP-167-000009842 |
| HLP-167-000009850 | to | HLP-167-000009851 |
| HLP-167-000009853 | to | HLP-167-000009855 |
| HLP-167-000009857 | to | HLP-167-000009858 |
| HLP-167-000009864 | to | HLP-167-000009864 |
| HLP-167-000009870 | to | HLP-167-000009871 |
| HLP-167-000009874 | to | HLP-167-000009876 |
| HLP-167-000009880 | to | HLP-167-000009882 |
| HLP-167-000009888 | to | HLP-167-000009892 |
| HLP-167-000009894 | to | HLP-167-000009898 |
| HLP-167-000009915 | to | HLP-167-000009915 |
| HLP-167-000009918 | to | HLP-167-000009922 |
| HLP-167-000009924 | to | HLP-167-000009925 |
| HLP-167-000009929 | to | HLP-167-000009929 |
| HLP-167-000009932 | to | HLP-167-000009933 |
| HLP-167-000009935 | to | HLP-167-000009935 |
| HLP-167-000009937 | to | HLP-167-000009938 |
| HLP-167-000009940 | to | HLP-167-000009941 |
| HLP-167-000009945 | to | HLP-167-000009945 |
| HLP-167-000009947 | to | HLP-167-000009947 |

| | | |
|---|---|---|
| HLP-167-000009949 | to | HLP-167-000009950 |
| HLP-167-000009955 | to | HLP-167-000009955 |
| HLP-167-000009957 | to | HLP-167-000009957 |
| HLP-167-000009960 | to | HLP-167-000009963 |
| HLP-167-000009974 | to | HLP-167-000009974 |
| HLP-167-000009978 | to | HLP-167-000009978 |
| HLP-167-000009980 | to | HLP-167-000009983 |
| HLP-167-000009985 | to | HLP-167-000009992 |
| HLP-167-000009995 | to | HLP-167-000009996 |
| HLP-167-000009999 | to | HLP-167-000010001 |
| HLP-167-000010006 | to | HLP-167-000010007 |
| HLP-167-000010012 | to | HLP-167-000010013 |
| HLP-167-000010015 | to | HLP-167-000010015 |
| HLP-167-000010023 | to | HLP-167-000010027 |
| HLP-167-000010029 | to | HLP-167-000010029 |
| HLP-167-000010032 | to | HLP-167-000010032 |
| HLP-167-000010034 | to | HLP-167-000010035 |
| HLP-167-000010041 | to | HLP-167-000010046 |
| HLP-167-000010097 | to | HLP-167-000010097 |
| HLP-167-000010117 | to | HLP-167-000010117 |
| HLP-167-000010127 | to | HLP-167-000010129 |
| HLP-167-000010131 | to | HLP-167-000010133 |
| HLP-167-000010141 | to | HLP-167-000010142 |
| HLP-167-000010144 | to | HLP-167-000010146 |
| HLP-167-000010148 | to | HLP-167-000010148 |
| HLP-167-000010151 | to | HLP-167-000010152 |
| HLP-167-000010154 | to | HLP-167-000010156 |
| HLP-167-000010161 | to | HLP-167-000010161 |
| HLP-167-000010163 | to | HLP-167-000010170 |
| HLP-167-000010175 | to | HLP-167-000010175 |
| HLP-167-000010180 | to | HLP-167-000010182 |
| HLP-167-000010189 | to | HLP-167-000010189 |
| HLP-167-000010191 | to | HLP-167-000010191 |
| HLP-167-000010195 | to | HLP-167-000010195 |
| HLP-167-000010200 | to | HLP-167-000010204 |
| HLP-167-000010213 | to | HLP-167-000010213 |
| HLP-167-000010232 | to | HLP-167-000010232 |
| HLP-167-000010257 | to | HLP-167-000010266 |
| HLP-167-000010291 | to | HLP-167-000010293 |
| HLP-167-000010299 | to | HLP-167-000010299 |
| HLP-167-000010311 | to | HLP-167-000010311 |
| HLP-167-000010320 | to | HLP-167-000010331 |
| HLP-167-000010338 | to | HLP-167-000010339 |
| HLP-167-000010369 | to | HLP-167-000010371 |

| | | |
|---|---|---|
| HLP-167-000010373 | to | HLP-167-000010391 |
| HLP-167-000010394 | to | HLP-167-000010394 |
| HLP-167-000010406 | to | HLP-167-000010407 |
| HLP-167-000010426 | to | HLP-167-000010426 |
| HLP-167-000010433 | to | HLP-167-000010433 |
| HLP-167-000010437 | to | HLP-167-000010437 |
| HLP-167-000010440 | to | HLP-167-000010442 |
| HLP-167-000010446 | to | HLP-167-000010446 |
| HLP-167-000010448 | to | HLP-167-000010448 |
| HLP-167-000010453 | to | HLP-167-000010453 |
| HLP-167-000010502 | to | HLP-167-000010504 |
| HLP-167-000010508 | to | HLP-167-000010508 |
| HLP-167-000010512 | to | HLP-167-000010512 |
| HLP-167-000010520 | to | HLP-167-000010520 |
| HLP-167-000010522 | to | HLP-167-000010527 |
| HLP-167-000010535 | to | HLP-167-000010536 |
| HLP-167-000010543 | to | HLP-167-000010543 |
| HLP-167-000010550 | to | HLP-167-000010550 |
| HLP-167-000010552 | to | HLP-167-000010552 |
| HLP-167-000010562 | to | HLP-167-000010563 |
| HLP-167-000010566 | to | HLP-167-000010571 |
| HLP-167-000010574 | to | HLP-167-000010574 |
| HLP-167-000010582 | to | HLP-167-000010585 |
| HLP-167-000010592 | to | HLP-167-000010596 |
| HLP-167-000010600 | to | HLP-167-000010602 |
| HLP-167-000010617 | to | HLP-167-000010619 |
| HLP-167-000010634 | to | HLP-167-000010634 |
| HLP-167-000010637 | to | HLP-167-000010639 |
| HLP-167-000010668 | to | HLP-167-000010670 |
| HLP-167-000010709 | to | HLP-167-000010709 |
| HLP-167-000010715 | to | HLP-167-000010716 |
| HLP-167-000010739 | to | HLP-167-000010750 |
| HLP-167-000010755 | to | HLP-167-000010755 |
| HLP-167-000010759 | to | HLP-167-000010759 |
| HLP-167-000010774 | to | HLP-167-000010774 |
| HLP-167-000010787 | to | HLP-167-000010788 |
| HLP-167-000010793 | to | HLP-167-000010793 |
| HLP-167-000010802 | to | HLP-167-000010802 |
| HLP-167-000010806 | to | HLP-167-000010807 |
| HLP-167-000010833 | to | HLP-167-000010833 |
| HLP-167-000010892 | to | HLP-167-000010892 |
| HLP-167-000010912 | to | HLP-167-000010912 |
| HLP-167-000010929 | to | HLP-167-000010929 |
| HLP-167-000010933 | to | HLP-167-000010933 |

| | | |
|---|---|---|
| HLP-167-000010956 | to | HLP-167-000010970 |
| HLP-167-000010972 | to | HLP-167-000010973 |
| HLP-167-000010975 | to | HLP-167-000010975 |
| HLP-167-000010977 | to | HLP-167-000010993 |
| HLP-167-000011004 | to | HLP-167-000011005 |
| HLP-167-000011008 | to | HLP-167-000011011 |
| HLP-167-000011022 | to | HLP-167-000011022 |
| HLP-167-000011024 | to | HLP-167-000011024 |
| HLP-167-000011065 | to | HLP-167-000011065 |
| HLP-167-000011097 | to | HLP-167-000011097 |
| HLP-167-000011099 | to | HLP-167-000011102 |
| HLP-167-000011105 | to | HLP-167-000011109 |
| HLP-167-000011130 | to | HLP-167-000011130 |
| HLP-167-000011147 | to | HLP-167-000011147 |
| HLP-167-000011173 | to | HLP-167-000011176 |
| HLP-167-000011186 | to | HLP-167-000011187 |
| HLP-167-000011196 | to | HLP-167-000011196 |
| HLP-167-000011201 | to | HLP-167-000011201 |
| HLP-167-000011206 | to | HLP-167-000011206 |
| HLP-167-000011208 | to | HLP-167-000011208 |
| HLP-167-000011215 | to | HLP-167-000011215 |
| HLP-167-000011239 | to | HLP-167-000011239 |
| HLP-167-000011242 | to | HLP-167-000011242 |
| HLP-167-000011252 | to | HLP-167-000011253 |
| HLP-167-000011264 | to | HLP-167-000011264 |
| HLP-167-000011275 | to | HLP-167-000011275 |
| HLP-167-000011285 | to | HLP-167-000011285 |
| HLP-167-000011315 | to | HLP-167-000011316 |
| HLP-167-000011337 | to | HLP-167-000011337 |
| HLP-167-000011362 | to | HLP-167-000011362 |
| HLP-167-000011399 | to | HLP-167-000011400 |
| HLP-167-000011402 | to | HLP-167-000011402 |
| HLP-167-000011404 | to | HLP-167-000011404 |
| HLP-167-000011409 | to | HLP-167-000011409 |
| HLP-167-000011415 | to | HLP-167-000011421 |
| HLP-167-000011444 | to | HLP-167-000011446 |
| HLP-167-000011452 | to | HLP-167-000011452 |
| HLP-167-000011457 | to | HLP-167-000011457 |
| HLP-167-000011459 | to | HLP-167-000011459 |
| HLP-167-000011462 | to | HLP-167-000011463 |
| HLP-167-000011465 | to | HLP-167-000011468 |
| HLP-167-000011481 | to | HLP-167-000011485 |
| HLP-167-000011487 | to | HLP-167-000011490 |
| HLP-167-000011492 | to | HLP-167-000011504 |

| | | |
|---|---|---|
| HLP-167-000011506 | to | HLP-167-000011506 |
| HLP-167-000011509 | to | HLP-167-000011511 |
| HLP-167-000011518 | to | HLP-167-000011518 |
| HLP-167-000011545 | to | HLP-167-000011545 |
| HLP-167-000011554 | to | HLP-167-000011556 |
| HLP-167-000011561 | to | HLP-167-000011561 |
| HLP-167-000011570 | to | HLP-167-000011570 |
| HLP-167-000011585 | to | HLP-167-000011590 |
| HLP-167-000011611 | to | HLP-167-000011611 |
| HLP-167-000011615 | to | HLP-167-000011615 |
| HLP-167-000011620 | to | HLP-167-000011620 |
| HLP-167-000011623 | to | HLP-167-000011623 |
| HLP-167-000011625 | to | HLP-167-000011625 |
| HLP-167-000011627 | to | HLP-167-000011627 |
| HLP-167-000011629 | to | HLP-167-000011629 |
| HLP-167-000011631 | to | HLP-167-000011631 |
| HLP-167-000011668 | to | HLP-167-000011668 |
| HLP-167-000011671 | to | HLP-167-000011674 |
| HLP-167-000011682 | to | HLP-167-000011682 |
| HLP-167-000011691 | to | HLP-167-000011691 |
| HLP-167-000011785 | to | HLP-167-000011785 |
| HLP-167-000011787 | to | HLP-167-000011791 |
| HLP-167-000011793 | to | HLP-167-000011793 |
| HLP-167-000011795 | to | HLP-167-000011795 |
| HLP-167-000011807 | to | HLP-167-000011837 |
| HLP-167-000011840 | to | HLP-167-000011840 |
| HLP-167-000011844 | to | HLP-167-000011844 |
| HLP-167-000011863 | to | HLP-167-000011863 |
| HLP-167-000011868 | to | HLP-167-000011868 |
| HLP-167-000011873 | to | HLP-167-000011874 |
| HLP-167-000011887 | to | HLP-167-000011888 |
| HLP-167-000011890 | to | HLP-167-000011891 |
| HLP-167-000011915 | to | HLP-167-000011915 |
| HLP-167-000011924 | to | HLP-167-000011924 |
| HLP-167-000011941 | to | HLP-167-000011941 |
| HLP-167-000011961 | to | HLP-167-000011975 |
| HLP-167-000011981 | to | HLP-167-000011981 |
| HLP-167-000011985 | to | HLP-167-000011985 |
| HLP-167-000011987 | to | HLP-167-000011987 |
| HLP-167-000011998 | to | HLP-167-000012000 |
| HLP-167-000012004 | to | HLP-167-000012004 |
| HLP-167-000012018 | to | HLP-167-000012020 |
| HLP-167-000012030 | to | HLP-167-000012030 |
| HLP-167-000012034 | to | HLP-167-000012041 |

| | | |
|---|---|---|
| HLP-167-000012045 | to | HLP-167-000012045 |
| HLP-167-000012061 | to | HLP-167-000012063 |
| HLP-167-000012068 | to | HLP-167-000012069 |
| HLP-167-000012075 | to | HLP-167-000012076 |
| HLP-167-000012080 | to | HLP-167-000012082 |
| HLP-167-000012089 | to | HLP-167-000012089 |
| HLP-167-000012097 | to | HLP-167-000012097 |
| HLP-167-000012112 | to | HLP-167-000012113 |
| HLP-167-000012116 | to | HLP-167-000012117 |
| HLP-167-000012119 | to | HLP-167-000012119 |
| HLP-167-000012133 | to | HLP-167-000012133 |
| HLP-167-000012141 | to | HLP-167-000012145 |
| HLP-167-000012147 | to | HLP-167-000012149 |
| HLP-167-000012153 | to | HLP-167-000012153 |
| HLP-167-000012157 | to | HLP-167-000012157 |
| HLP-167-000012161 | to | HLP-167-000012163 |
| HLP-167-000012186 | to | HLP-167-000012186 |
| HLP-167-000012219 | to | HLP-167-000012219 |
| HLP-167-000012224 | to | HLP-167-000012224 |
| HLP-167-000012251 | to | HLP-167-000012253 |
| HLP-167-000012292 | to | HLP-167-000012293 |
| HLP-167-000012302 | to | HLP-167-000012303 |
| HLP-167-000012305 | to | HLP-167-000012305 |
| HLP-167-000012312 | to | HLP-167-000012316 |
| HLP-167-000012318 | to | HLP-167-000012318 |
| HLP-167-000012324 | to | HLP-167-000012326 |
| HLP-167-000012342 | to | HLP-167-000012343 |
| HLP-167-000012349 | to | HLP-167-000012349 |
| HLP-167-000012352 | to | HLP-167-000012352 |
| HLP-167-000012381 | to | HLP-167-000012412 |
| HLP-167-000012424 | to | HLP-167-000012424 |
| HLP-167-000012436 | to | HLP-167-000012436 |
| HLP-167-000012445 | to | HLP-167-000012445 |
| HLP-167-000012447 | to | HLP-167-000012447 |
| HLP-167-000012449 | to | HLP-167-000012449 |
| HLP-167-000012474 | to | HLP-167-000012474 |
| HLP-167-000012498 | to | HLP-167-000012500 |
| HLP-167-000012510 | to | HLP-167-000012510 |
| HLP-167-000012516 | to | HLP-167-000012519 |
| HLP-167-000012525 | to | HLP-167-000012525 |
| HLP-167-000012530 | to | HLP-167-000012531 |
| HLP-167-000012535 | to | HLP-167-000012535 |
| HLP-167-000012539 | to | HLP-167-000012539 |
| HLP-167-000012563 | to | HLP-167-000012566 |

| | | |
|---|---|---|
| HLP-167-000012568 | to | HLP-167-000012568 |
| HLP-167-000012570 | to | HLP-167-000012570 |
| HLP-167-000012576 | to | HLP-167-000012576 |
| HLP-167-000012615 | to | HLP-167-000012615 |
| HLP-167-000012626 | to | HLP-167-000012626 |
| HLP-167-000012628 | to | HLP-167-000012628 |
| HLP-167-000012634 | to | HLP-167-000012635 |
| HLP-167-000012650 | to | HLP-167-000012650 |
| HLP-167-000012655 | to | HLP-167-000012655 |
| HLP-167-000012657 | to | HLP-167-000012659 |
| HLP-167-000012664 | to | HLP-167-000012664 |
| HLP-167-000012679 | to | HLP-167-000012680 |
| HLP-167-000012692 | to | HLP-167-000012698 |
| HLP-167-000012702 | to | HLP-167-000012702 |
| HLP-167-000012705 | to | HLP-167-000012711 |
| HLP-167-000012717 | to | HLP-167-000012717 |
| HLP-167-000012728 | to | HLP-167-000012728 |
| HLP-167-000012730 | to | HLP-167-000012733 |
| HLP-167-000012735 | to | HLP-167-000012735 |
| HLP-167-000012780 | to | HLP-167-000012781 |
| HLP-167-000012789 | to | HLP-167-000012790 |
| HLP-167-000012798 | to | HLP-167-000012798 |
| HLP-167-000012804 | to | HLP-167-000012805 |
| HLP-167-000012812 | to | HLP-167-000012813 |
| HLP-167-000012826 | to | HLP-167-000012826 |
| HLP-167-000012838 | to | HLP-167-000012838 |
| HLP-167-000012846 | to | HLP-167-000012846 |
| HLP-167-000012863 | to | HLP-167-000012864 |
| HLP-167-000012869 | to | HLP-167-000012869 |
| HLP-167-000012875 | to | HLP-167-000012875 |
| HLP-167-000012877 | to | HLP-167-000012877 |
| HLP-167-000012880 | to | HLP-167-000012880 |
| HLP-167-000012882 | to | HLP-167-000012882 |
| HLP-167-000012887 | to | HLP-167-000012887 |
| HLP-167-000012896 | to | HLP-167-000012899 |
| HLP-167-000012904 | to | HLP-167-000012905 |
| HLP-167-000012915 | to | HLP-167-000012915 |
| HLP-167-000012918 | to | HLP-167-000012918 |
| HLP-167-000012933 | to | HLP-167-000012933 |
| HLP-167-000012936 | to | HLP-167-000012936 |
| HLP-167-000012939 | to | HLP-167-000012939 |
| HLP-167-000012942 | to | HLP-167-000012942 |
| HLP-167-000012957 | to | HLP-167-000012958 |
| HLP-167-000012960 | to | HLP-167-000012961 |

| | | |
|---|---|---|
| HLP-167-000012967 | to | HLP-167-000012967 |
| HLP-167-000012969 | to | HLP-167-000012970 |
| HLP-167-000012992 | to | HLP-167-000012993 |
| HLP-167-000013003 | to | HLP-167-000013004 |
| HLP-167-000013006 | to | HLP-167-000013010 |
| HLP-167-000013033 | to | HLP-167-000013033 |
| HLP-167-000013036 | to | HLP-167-000013036 |
| HLP-167-000013039 | to | HLP-167-000013041 |
| HLP-167-000013045 | to | HLP-167-000013047 |
| HLP-167-000013057 | to | HLP-167-000013057 |
| HLP-167-000013061 | to | HLP-167-000013063 |
| HLP-167-000013078 | to | HLP-167-000013079 |
| HLP-167-000013086 | to | HLP-167-000013086 |
| HLP-167-000013093 | to | HLP-167-000013093 |
| HLP-167-000013103 | to | HLP-167-000013106 |
| HLP-167-000013108 | to | HLP-167-000013111 |
| HLP-167-000013113 | to | HLP-167-000013113 |
| HLP-167-000013123 | to | HLP-167-000013126 |
| HLP-167-000013128 | to | HLP-167-000013128 |
| HLP-167-000013138 | to | HLP-167-000013139 |
| HLP-167-000013158 | to | HLP-167-000013158 |
| HLP-167-000013160 | to | HLP-167-000013160 |
| HLP-167-000013166 | to | HLP-167-000013166 |
| HLP-167-000013170 | to | HLP-167-000013170 |
| HLP-167-000013179 | to | HLP-167-000013179 |
| HLP-167-000013197 | to | HLP-167-000013197 |
| HLP-167-000013201 | to | HLP-167-000013248 |
| HLP-167-000013250 | to | HLP-167-000013250 |
| HLP-167-000013252 | to | HLP-167-000013285 |
| HLP-167-000013321 | to | HLP-167-000013321 |
| HLP-167-000013334 | to | HLP-167-000013334 |
| HLP-167-000013346 | to | HLP-167-000013346 |
| HLP-167-000013360 | to | HLP-167-000013361 |
| HLP-167-000013379 | to | HLP-167-000013379 |
| HLP-167-000013383 | to | HLP-167-000013384 |
| HLP-167-000013386 | to | HLP-167-000013386 |
| HLP-167-000013390 | to | HLP-167-000013391 |
| HLP-167-000013403 | to | HLP-167-000013406 |
| HLP-167-000013417 | to | HLP-167-000013417 |
| HLP-167-000013426 | to | HLP-167-000013427 |
| HLP-167-000013437 | to | HLP-167-000013445 |
| HLP-167-000013523 | to | HLP-167-000013599 |
| HLP-167-000013678 | to | HLP-167-000013760 |
| HLP-167-000013992 | to | HLP-167-000014082 |

| | | |
|---|---|---|
| HLP-167-000014084 | to | HLP-167-000014092 |
| HLP-167-000014326 | to | HLP-167-000014408 |
| HLP-167-000014416 | to | HLP-167-000014416 |
| HLP-167-000014436 | to | HLP-167-000014518 |
| HLP-167-000014522 | to | HLP-167-000014604 |
| HLP-167-000014617 | to | HLP-167-000014622 |
| HLP-169-000000004 | to | HLP-169-000000004 |
| HLP-169-000000012 | to | HLP-169-000000012 |
| HLP-169-000000014 | to | HLP-169-000000014 |
| HLP-169-000000021 | to | HLP-169-000000022 |
| HLP-169-000000024 | to | HLP-169-000000025 |
| HLP-169-000000036 | to | HLP-169-000000036 |
| HLP-169-000000045 | to | HLP-169-000000045 |
| HLP-169-000000059 | to | HLP-169-000000059 |
| HLP-169-000000061 | to | HLP-169-000000061 |
| HLP-169-000000067 | to | HLP-169-000000067 |
| HLP-169-000000075 | to | HLP-169-000000075 |
| HLP-169-000000081 | to | HLP-169-000000081 |
| HLP-169-000000090 | to | HLP-169-000000090 |
| HLP-169-000000098 | to | HLP-169-000000100 |
| HLP-169-000000125 | to | HLP-169-000000125 |
| HLP-169-000000137 | to | HLP-169-000000137 |
| HLP-169-000000153 | to | HLP-169-000000153 |
| HLP-169-000000157 | to | HLP-169-000000157 |
| HLP-169-000000162 | to | HLP-169-000000162 |
| HLP-169-000000245 | to | HLP-169-000000245 |
| HLP-169-000000247 | to | HLP-169-000000247 |
| HLP-169-000000250 | to | HLP-169-000000250 |
| HLP-169-000000266 | to | HLP-169-000000266 |
| HLP-169-000000307 | to | HLP-169-000000307 |
| HLP-169-000000309 | to | HLP-169-000000309 |
| HLP-169-000000373 | to | HLP-169-000000373 |
| HLP-169-000000380 | to | HLP-169-000000381 |
| HLP-169-000000410 | to | HLP-169-000000410 |
| HLP-169-000000448 | to | HLP-169-000000448 |
| HLP-169-000000451 | to | HLP-169-000000452 |
| HLP-169-000000464 | to | HLP-169-000000465 |
| HLP-169-000000472 | to | HLP-169-000000473 |
| HLP-169-000000489 | to | HLP-169-000000490 |
| HLP-169-000000521 | to | HLP-169-000000521 |
| HLP-169-000000528 | to | HLP-169-000000528 |
| HLP-169-000000530 | to | HLP-169-000000530 |
| HLP-169-000000553 | to | HLP-169-000000553 |
| HLP-169-000000625 | to | HLP-169-000000625 |

| | | |
|---|---|---|
| HLP-169-000000633 | to | HLP-169-000000633 |
| HLP-169-000000635 | to | HLP-169-000000635 |
| HLP-169-000000638 | to | HLP-169-000000639 |
| HLP-169-000000654 | to | HLP-169-000000655 |
| HLP-169-000000665 | to | HLP-169-000000665 |
| HLP-169-000000668 | to | HLP-169-000000668 |
| HLP-169-000000670 | to | HLP-169-000000670 |
| HLP-169-000000684 | to | HLP-169-000000684 |
| HLP-169-000000695 | to | HLP-169-000000695 |
| HLP-169-000000717 | to | HLP-169-000000717 |
| HLP-169-000000737 | to | HLP-169-000000737 |
| HLP-169-000000752 | to | HLP-169-000000752 |
| HLP-169-000000764 | to | HLP-169-000000764 |
| HLP-169-000000777 | to | HLP-169-000000777 |
| HLP-169-000000780 | to | HLP-169-000000780 |
| HLP-169-000000783 | to | HLP-169-000000783 |
| HLP-169-000000785 | to | HLP-169-000000786 |
| HLP-169-000000791 | to | HLP-169-000000791 |
| HLP-169-000000794 | to | HLP-169-000000794 |
| HLP-169-000000808 | to | HLP-169-000000808 |
| HLP-169-000000818 | to | HLP-169-000000818 |
| HLP-169-000000826 | to | HLP-169-000000828 |
| HLP-169-000000830 | to | HLP-169-000000830 |
| HLP-169-000000832 | to | HLP-169-000000833 |
| HLP-169-000000837 | to | HLP-169-000000837 |
| HLP-169-000000856 | to | HLP-169-000000856 |
| HLP-169-000000858 | to | HLP-169-000000858 |
| HLP-169-000000863 | to | HLP-169-000000863 |
| HLP-169-000000869 | to | HLP-169-000000869 |
| HLP-169-000000873 | to | HLP-169-000000873 |
| HLP-169-000000875 | to | HLP-169-000000875 |
| HLP-169-000000893 | to | HLP-169-000000893 |
| HLP-169-000000895 | to | HLP-169-000000895 |
| HLP-169-000000908 | to | HLP-169-000000908 |
| HLP-169-000000921 | to | HLP-169-000000922 |
| HLP-169-000000935 | to | HLP-169-000000936 |
| HLP-169-000000944 | to | HLP-169-000000944 |
| HLP-169-000000971 | to | HLP-169-000000973 |
| HLP-169-000000993 | to | HLP-169-000000993 |
| HLP-169-000000995 | to | HLP-169-000000996 |
| HLP-169-000000998 | to | HLP-169-000001000 |
| HLP-169-000001004 | to | HLP-169-000001004 |
| HLP-169-000001006 | to | HLP-169-000001007 |
| HLP-169-000001010 | to | HLP-169-000001011 |

| | | |
|---|---|---|
| HLP-169-000001019 | to | HLP-169-000001019 |
| HLP-169-000001022 | to | HLP-169-000001022 |
| HLP-169-000001026 | to | HLP-169-000001028 |
| HLP-169-000001056 | to | HLP-169-000001056 |
| HLP-169-000001080 | to | HLP-169-000001080 |
| HLP-169-000001083 | to | HLP-169-000001083 |
| HLP-169-000001113 | to | HLP-169-000001113 |
| HLP-169-000001118 | to | HLP-169-000001118 |
| HLP-169-000001122 | to | HLP-169-000001122 |
| HLP-169-000001135 | to | HLP-169-000001135 |
| HLP-169-000001157 | to | HLP-169-000001157 |
| HLP-169-000001173 | to | HLP-169-000001173 |
| HLP-169-000001183 | to | HLP-169-000001183 |
| HLP-169-000001201 | to | HLP-169-000001201 |
| HLP-169-000001239 | to | HLP-169-000001239 |
| HLP-169-000001251 | to | HLP-169-000001251 |
| HLP-169-000001254 | to | HLP-169-000001254 |
| HLP-169-000001263 | to | HLP-169-000001263 |
| HLP-169-000001303 | to | HLP-169-000001303 |
| HLP-169-000001316 | to | HLP-169-000001316 |
| HLP-169-000001320 | to | HLP-169-000001320 |
| HLP-169-000001373 | to | HLP-169-000001373 |
| HLP-169-000001375 | to | HLP-169-000001375 |
| HLP-169-000001385 | to | HLP-169-000001386 |
| HLP-169-000001400 | to | HLP-169-000001400 |
| HLP-169-000001404 | to | HLP-169-000001404 |
| HLP-169-000001424 | to | HLP-169-000001424 |
| HLP-169-000001426 | to | HLP-169-000001426 |
| HLP-169-000001434 | to | HLP-169-000001442 |
| HLP-169-000001444 | to | HLP-169-000001445 |
| HLP-169-000001450 | to | HLP-169-000001452 |
| HLP-169-000001457 | to | HLP-169-000001462 |
| HLP-169-000001480 | to | HLP-169-000001480 |
| HLP-169-000001498 | to | HLP-169-000001498 |
| HLP-169-000001514 | to | HLP-169-000001514 |
| HLP-169-000001517 | to | HLP-169-000001519 |
| HLP-169-000001521 | to | HLP-169-000001521 |
| HLP-169-000001542 | to | HLP-169-000001542 |
| HLP-169-000001560 | to | HLP-169-000001560 |
| HLP-169-000001564 | to | HLP-169-000001564 |
| HLP-169-000001567 | to | HLP-169-000001569 |
| HLP-169-000001572 | to | HLP-169-000001572 |
| HLP-169-000001581 | to | HLP-169-000001582 |
| HLP-169-000001584 | to | HLP-169-000001584 |

44

| | | |
|---|---|---|
| HLP-169-000001590 | to | HLP-169-000001590 |
| HLP-169-000001593 | to | HLP-169-000001593 |
| HLP-169-000001626 | to | HLP-169-000001626 |
| HLP-169-000001635 | to | HLP-169-000001635 |
| HLP-169-000001639 | to | HLP-169-000001639 |
| HLP-169-000001645 | to | HLP-169-000001645 |
| HLP-169-000001672 | to | HLP-169-000001672 |
| HLP-169-000001680 | to | HLP-169-000001680 |
| HLP-169-000001682 | to | HLP-169-000001682 |
| HLP-169-000001687 | to | HLP-169-000001687 |
| HLP-169-000001697 | to | HLP-169-000001699 |
| HLP-169-000001701 | to | HLP-169-000001701 |
| HLP-169-000001703 | to | HLP-169-000001704 |
| HLP-169-000001709 | to | HLP-169-000001710 |
| HLP-169-000001712 | to | HLP-169-000001712 |
| HLP-169-000001715 | to | HLP-169-000001716 |
| HLP-169-000001733 | to | HLP-169-000001733 |
| HLP-169-000001736 | to | HLP-169-000001736 |
| HLP-169-000001738 | to | HLP-169-000001738 |
| HLP-169-000001741 | to | HLP-169-000001741 |
| HLP-169-000001753 | to | HLP-169-000001754 |
| HLP-169-000001756 | to | HLP-169-000001756 |
| HLP-169-000001758 | to | HLP-169-000001758 |
| HLP-169-000001782 | to | HLP-169-000001782 |
| HLP-169-000001820 | to | HLP-169-000001821 |
| HLP-169-000001824 | to | HLP-169-000001825 |
| HLP-169-000001827 | to | HLP-169-000001828 |
| HLP-169-000001842 | to | HLP-169-000001842 |
| HLP-169-000001848 | to | HLP-169-000001848 |
| HLP-169-000001860 | to | HLP-169-000001860 |
| HLP-169-000001864 | to | HLP-169-000001864 |
| HLP-169-000001875 | to | HLP-169-000001875 |
| HLP-169-000001878 | to | HLP-169-000001879 |
| HLP-169-000001886 | to | HLP-169-000001886 |
| HLP-169-000001888 | to | HLP-169-000001888 |
| HLP-169-000001895 | to | HLP-169-000001895 |
| HLP-169-000001901 | to | HLP-169-000001901 |
| HLP-169-000001909 | to | HLP-169-000001909 |
| HLP-169-000001917 | to | HLP-169-000001918 |
| HLP-169-000001921 | to | HLP-169-000001922 |
| HLP-169-000001926 | to | HLP-169-000001928 |
| HLP-169-000001934 | to | HLP-169-000001934 |
| HLP-169-000001941 | to | HLP-169-000001960 |
| HLP-169-000001984 | to | HLP-169-000001984 |

| | | |
|---|---|---|
| HLP-169-000001988 | to | HLP-169-000001991 |
| HLP-169-000001993 | to | HLP-169-000001993 |
| HLP-169-000001996 | to | HLP-169-000001996 |
| HLP-169-000002008 | to | HLP-169-000002008 |
| HLP-169-000002011 | to | HLP-169-000002011 |
| HLP-169-000002022 | to | HLP-169-000002022 |
| HLP-169-000002024 | to | HLP-169-000002024 |
| HLP-169-000002031 | to | HLP-169-000002031 |
| HLP-169-000002038 | to | HLP-169-000002038 |
| HLP-169-000002041 | to | HLP-169-000002041 |
| HLP-169-000002044 | to | HLP-169-000002044 |
| HLP-169-000002046 | to | HLP-169-000002047 |
| HLP-169-000002056 | to | HLP-169-000002056 |
| HLP-169-000002060 | to | HLP-169-000002061 |
| HLP-169-000002068 | to | HLP-169-000002068 |
| HLP-169-000002071 | to | HLP-169-000002071 |
| HLP-169-000002073 | to | HLP-169-000002073 |
| HLP-169-000002078 | to | HLP-169-000002078 |
| HLP-169-000002082 | to | HLP-169-000002082 |
| HLP-169-000002085 | to | HLP-169-000002085 |
| HLP-169-000002089 | to | HLP-169-000002089 |
| HLP-169-000002095 | to | HLP-169-000002096 |
| HLP-169-000002110 | to | HLP-169-000002110 |
| HLP-169-000002117 | to | HLP-169-000002117 |
| HLP-169-000002140 | to | HLP-169-000002150 |
| HLP-169-000002152 | to | HLP-169-000002154 |
| HLP-169-000002174 | to | HLP-169-000002174 |
| HLP-169-000002203 | to | HLP-169-000002204 |
| HLP-169-000002206 | to | HLP-169-000002206 |
| HLP-169-000002208 | to | HLP-169-000002211 |
| HLP-169-000002213 | to | HLP-169-000002228 |
| HLP-169-000002230 | to | HLP-169-000002230 |
| HLP-169-000002287 | to | HLP-169-000002292 |
| HLP-169-000002302 | to | HLP-169-000002303 |
| HLP-169-000002305 | to | HLP-169-000002305 |
| HLP-169-000002312 | to | HLP-169-000002312 |
| HLP-169-000002324 | to | HLP-169-000002325 |
| HLP-169-000002328 | to | HLP-169-000002328 |
| HLP-169-000002360 | to | HLP-169-000002360 |
| HLP-169-000002369 | to | HLP-169-000002369 |
| HLP-169-000002371 | to | HLP-169-000002372 |
| HLP-169-000002380 | to | HLP-169-000002380 |
| HLP-169-000002390 | to | HLP-169-000002390 |
| HLP-169-000002409 | to | HLP-169-000002409 |

| | | |
|---|---|---|
| HLP-169-000002421 | to | HLP-169-000002421 |
| HLP-169-000002427 | to | HLP-169-000002427 |
| HLP-169-000002429 | to | HLP-169-000002429 |
| HLP-169-000002432 | to | HLP-169-000002432 |
| HLP-169-000002460 | to | HLP-169-000002460 |
| HLP-169-000002463 | to | HLP-169-000002463 |
| HLP-169-000002481 | to | HLP-169-000002481 |
| HLP-169-000002485 | to | HLP-169-000002485 |
| HLP-169-000002489 | to | HLP-169-000002489 |
| HLP-169-000002495 | to | HLP-169-000002498 |
| HLP-169-000002511 | to | HLP-169-000002512 |
| HLP-169-000002514 | to | HLP-169-000002515 |
| HLP-169-000002521 | to | HLP-169-000002521 |
| HLP-169-000002526 | to | HLP-169-000002526 |
| HLP-169-000002534 | to | HLP-169-000002534 |
| HLP-169-000002536 | to | HLP-169-000002536 |
| HLP-169-000002538 | to | HLP-169-000002538 |
| HLP-169-000002572 | to | HLP-169-000002572 |
| HLP-169-000002574 | to | HLP-169-000002576 |
| HLP-169-000002591 | to | HLP-169-000002591 |
| HLP-169-000002594 | to | HLP-169-000002594 |
| HLP-169-000002596 | to | HLP-169-000002599 |
| HLP-169-000002609 | to | HLP-169-000002610 |
| HLP-169-000002613 | to | HLP-169-000002614 |
| HLP-169-000002632 | to | HLP-169-000002632 |
| HLP-169-000002639 | to | HLP-169-000002639 |
| HLP-169-000002641 | to | HLP-169-000002642 |
| HLP-169-000002647 | to | HLP-169-000002647 |
| HLP-169-000002654 | to | HLP-169-000002654 |
| HLP-169-000002658 | to | HLP-169-000002659 |
| HLP-169-000002677 | to | HLP-169-000002677 |
| HLP-169-000002679 | to | HLP-169-000002680 |
| HLP-169-000002689 | to | HLP-169-000002689 |
| HLP-169-000002695 | to | HLP-169-000002695 |
| HLP-169-000002698 | to | HLP-169-000002698 |
| HLP-169-000002709 | to | HLP-169-000002709 |
| HLP-169-000002722 | to | HLP-169-000002722 |
| HLP-169-000002736 | to | HLP-169-000002736 |
| HLP-169-000002744 | to | HLP-169-000002744 |
| HLP-169-000002747 | to | HLP-169-000002747 |
| HLP-169-000002754 | to | HLP-169-000002754 |
| HLP-169-000002762 | to | HLP-169-000002762 |
| HLP-169-000002783 | to | HLP-169-000002783 |
| HLP-169-000002806 | to | HLP-169-000002806 |

| | | |
|---|---|---|
| HLP-169-000002810 | to | HLP-169-000002810 |
| HLP-169-000002812 | to | HLP-169-000002814 |
| HLP-169-000002817 | to | HLP-169-000002817 |
| HLP-169-000002821 | to | HLP-169-000002822 |
| HLP-169-000002825 | to | HLP-169-000002826 |
| HLP-169-000002834 | to | HLP-169-000002834 |
| HLP-169-000002836 | to | HLP-169-000002836 |
| HLP-169-000002838 | to | HLP-169-000002838 |
| HLP-169-000002847 | to | HLP-169-000002847 |
| HLP-169-000002867 | to | HLP-169-000002867 |
| HLP-169-000002869 | to | HLP-169-000002872 |
| HLP-169-000002875 | to | HLP-169-000002877 |
| HLP-169-000002883 | to | HLP-169-000002883 |
| HLP-169-000002886 | to | HLP-169-000002886 |
| HLP-169-000002888 | to | HLP-169-000002889 |
| HLP-169-000002898 | to | HLP-169-000002899 |
| HLP-169-000002902 | to | HLP-169-000002902 |
| HLP-169-000002909 | to | HLP-169-000002909 |
| HLP-169-000002920 | to | HLP-169-000002921 |
| HLP-169-000002930 | to | HLP-169-000002930 |
| HLP-169-000002970 | to | HLP-169-000002970 |
| HLP-169-000002986 | to | HLP-169-000002987 |
| HLP-169-000003000 | to | HLP-169-000003001 |
| HLP-169-000003006 | to | HLP-169-000003006 |
| HLP-169-000003009 | to | HLP-169-000003009 |
| HLP-169-000003015 | to | HLP-169-000003018 |
| HLP-169-000003020 | to | HLP-169-000003020 |
| HLP-169-000003022 | to | HLP-169-000003022 |
| HLP-169-000003025 | to | HLP-169-000003028 |
| HLP-169-000003030 | to | HLP-169-000003035 |
| HLP-169-000003037 | to | HLP-169-000003037 |
| HLP-169-000003057 | to | HLP-169-000003057 |
| HLP-169-000003063 | to | HLP-169-000003063 |
| HLP-169-000003079 | to | HLP-169-000003079 |
| HLP-169-000003087 | to | HLP-169-000003087 |
| HLP-169-000003091 | to | HLP-169-000003091 |
| HLP-169-000003095 | to | HLP-169-000003095 |
| HLP-169-000003097 | to | HLP-169-000003097 |
| HLP-169-000003100 | to | HLP-169-000003100 |
| HLP-169-000003137 | to | HLP-169-000003137 |
| HLP-169-000003152 | to | HLP-169-000003153 |
| HLP-169-000003155 | to | HLP-169-000003155 |
| HLP-169-000003162 | to | HLP-169-000003164 |
| HLP-169-000003173 | to | HLP-169-000003173 |

| | | |
|---|---|---|
| HLP-169-000003183 | to | HLP-169-000003183 |
| HLP-169-000003187 | to | HLP-169-000003187 |
| HLP-169-000003189 | to | HLP-169-000003189 |
| HLP-169-000003191 | to | HLP-169-000003191 |
| HLP-169-000003199 | to | HLP-169-000003199 |
| HLP-169-000003201 | to | HLP-169-000003201 |
| HLP-169-000003204 | to | HLP-169-000003204 |
| HLP-169-000003222 | to | HLP-169-000003223 |
| HLP-169-000003226 | to | HLP-169-000003228 |
| HLP-169-000003230 | to | HLP-169-000003230 |
| HLP-169-000003232 | to | HLP-169-000003232 |
| HLP-169-000003235 | to | HLP-169-000003235 |
| HLP-169-000003237 | to | HLP-169-000003237 |
| HLP-169-000003268 | to | HLP-169-000003268 |
| HLP-169-000003272 | to | HLP-169-000003272 |
| HLP-169-000003279 | to | HLP-169-000003280 |
| HLP-169-000003291 | to | HLP-169-000003291 |
| HLP-169-000003294 | to | HLP-169-000003294 |
| HLP-169-000003296 | to | HLP-169-000003297 |
| HLP-169-000003299 | to | HLP-169-000003300 |
| HLP-169-000003303 | to | HLP-169-000003303 |
| HLP-169-000003310 | to | HLP-169-000003311 |
| HLP-169-000003333 | to | HLP-169-000003333 |
| HLP-169-000003352 | to | HLP-169-000003352 |
| HLP-169-000003365 | to | HLP-169-000003366 |
| HLP-169-000003384 | to | HLP-169-000003385 |
| HLP-169-000003397 | to | HLP-169-000003398 |
| HLP-169-000003408 | to | HLP-169-000003408 |
| HLP-169-000003419 | to | HLP-169-000003424 |
| HLP-169-000003433 | to | HLP-169-000003433 |
| HLP-169-000003446 | to | HLP-169-000003447 |
| HLP-169-000003454 | to | HLP-169-000003454 |
| HLP-169-000003457 | to | HLP-169-000003457 |
| HLP-169-000003466 | to | HLP-169-000003466 |
| HLP-169-000003468 | to | HLP-169-000003468 |
| HLP-169-000003479 | to | HLP-169-000003479 |
| HLP-169-000003497 | to | HLP-169-000003497 |
| HLP-169-000003505 | to | HLP-169-000003507 |
| HLP-169-000003523 | to | HLP-169-000003523 |
| HLP-169-000003526 | to | HLP-169-000003526 |
| HLP-169-000003532 | to | HLP-169-000003532 |
| HLP-169-000003535 | to | HLP-169-000003536 |
| HLP-169-000003538 | to | HLP-169-000003539 |
| HLP-169-000003543 | to | HLP-169-000003543 |

| | | |
|---|---|---|
| HLP-169-000003553 | to | HLP-169-000003554 |
| HLP-169-000003559 | to | HLP-169-000003560 |
| HLP-169-000003562 | to | HLP-169-000003562 |
| HLP-169-000003568 | to | HLP-169-000003569 |
| HLP-169-000003574 | to | HLP-169-000003574 |
| HLP-169-000003585 | to | HLP-169-000003587 |
| HLP-169-000003591 | to | HLP-169-000003591 |
| HLP-169-000003593 | to | HLP-169-000003593 |
| HLP-169-000003602 | to | HLP-169-000003602 |
| HLP-169-000003605 | to | HLP-169-000003605 |
| HLP-169-000003607 | to | HLP-169-000003608 |
| HLP-169-000003612 | to | HLP-169-000003612 |
| HLP-169-000003615 | to | HLP-169-000003616 |
| HLP-169-000003621 | to | HLP-169-000003621 |
| HLP-169-000003625 | to | HLP-169-000003625 |
| HLP-169-000003634 | to | HLP-169-000003634 |
| HLP-169-000003636 | to | HLP-169-000003636 |
| HLP-169-000003638 | to | HLP-169-000003639 |
| HLP-169-000003646 | to | HLP-169-000003646 |
| HLP-169-000003661 | to | HLP-169-000003667 |
| HLP-169-000003674 | to | HLP-169-000003675 |
| HLP-169-000003684 | to | HLP-169-000003684 |
| HLP-169-000003693 | to | HLP-169-000003693 |
| HLP-169-000003714 | to | HLP-169-000003714 |
| HLP-169-000003717 | to | HLP-169-000003718 |
| HLP-169-000003732 | to | HLP-169-000003733 |
| HLP-169-000003765 | to | HLP-169-000003765 |
| HLP-169-000003767 | to | HLP-169-000003767 |
| HLP-169-000003778 | to | HLP-169-000003778 |
| HLP-169-000003782 | to | HLP-169-000003782 |
| HLP-169-000003790 | to | HLP-169-000003791 |
| HLP-169-000003799 | to | HLP-169-000003799 |
| HLP-169-000003813 | to | HLP-169-000003817 |
| HLP-169-000003830 | to | HLP-169-000003830 |
| HLP-169-000003840 | to | HLP-169-000003840 |
| HLP-169-000003845 | to | HLP-169-000003845 |
| HLP-169-000003852 | to | HLP-169-000003853 |
| HLP-169-000003855 | to | HLP-169-000003856 |
| HLP-169-000003868 | to | HLP-169-000003869 |
| HLP-169-000003872 | to | HLP-169-000003873 |
| HLP-169-000003878 | to | HLP-169-000003879 |
| HLP-169-000003883 | to | HLP-169-000003883 |
| HLP-169-000003898 | to | HLP-169-000003898 |
| HLP-169-000003905 | to | HLP-169-000003906 |

| | | |
|---|---|---|
| HLP-169-000003926 | to | HLP-169-000003930 |
| HLP-169-000003933 | to | HLP-169-000003936 |
| HLP-169-000003939 | to | HLP-169-000003939 |
| HLP-169-000003949 | to | HLP-169-000003950 |
| HLP-169-000003953 | to | HLP-169-000003953 |
| HLP-169-000003959 | to | HLP-169-000003960 |
| HLP-169-000003963 | to | HLP-169-000003963 |
| HLP-169-000003966 | to | HLP-169-000003968 |
| HLP-169-000003976 | to | HLP-169-000003977 |
| HLP-169-000003984 | to | HLP-169-000003984 |
| HLP-169-000003991 | to | HLP-169-000003991 |
| HLP-169-000003993 | to | HLP-169-000003993 |
| HLP-169-000004007 | to | HLP-169-000004007 |
| HLP-169-000004010 | to | HLP-169-000004010 |
| HLP-169-000004013 | to | HLP-169-000004013 |
| HLP-169-000004022 | to | HLP-169-000004023 |
| HLP-169-000004025 | to | HLP-169-000004026 |
| HLP-169-000004053 | to | HLP-169-000004053 |
| HLP-169-000004074 | to | HLP-169-000004074 |
| HLP-169-000004076 | to | HLP-169-000004077 |
| HLP-169-000004084 | to | HLP-169-000004085 |
| HLP-169-000004106 | to | HLP-169-000004106 |
| HLP-169-000004109 | to | HLP-169-000004109 |
| HLP-169-000004126 | to | HLP-169-000004126 |
| HLP-169-000004132 | to | HLP-169-000004133 |
| HLP-169-000004145 | to | HLP-169-000004146 |
| HLP-169-000004151 | to | HLP-169-000004151 |
| HLP-169-000004156 | to | HLP-169-000004156 |
| HLP-169-000004159 | to | HLP-169-000004159 |
| HLP-169-000004163 | to | HLP-169-000004163 |
| HLP-169-000004166 | to | HLP-169-000004166 |
| HLP-169-000004195 | to | HLP-169-000004195 |
| HLP-169-000004205 | to | HLP-169-000004205 |
| HLP-169-000004208 | to | HLP-169-000004208 |
| HLP-169-000004215 | to | HLP-169-000004215 |
| HLP-169-000004219 | to | HLP-169-000004219 |
| HLP-169-000004221 | to | HLP-169-000004221 |
| HLP-169-000004228 | to | HLP-169-000004230 |
| HLP-169-000004235 | to | HLP-169-000004235 |
| HLP-169-000004240 | to | HLP-169-000004241 |
| HLP-169-000004253 | to | HLP-169-000004253 |
| HLP-169-000004258 | to | HLP-169-000004259 |
| HLP-169-000004263 | to | HLP-169-000004263 |
| HLP-169-000004274 | to | HLP-169-000004274 |

| | | |
|---|---|---|
| HLP-169-000004279 | to | HLP-169-000004279 |
| HLP-169-000004281 | to | HLP-169-000004284 |
| HLP-169-000004286 | to | HLP-169-000004293 |
| HLP-169-000004315 | to | HLP-169-000004318 |
| HLP-169-000004320 | to | HLP-169-000004320 |
| HLP-169-000004322 | to | HLP-169-000004322 |
| HLP-169-000004326 | to | HLP-169-000004326 |
| HLP-169-000004330 | to | HLP-169-000004330 |
| HLP-169-000004333 | to | HLP-169-000004333 |
| HLP-169-000004351 | to | HLP-169-000004351 |
| HLP-169-000004359 | to | HLP-169-000004360 |
| HLP-169-000004364 | to | HLP-169-000004365 |
| HLP-169-000004385 | to | HLP-169-000004385 |
| HLP-169-000004400 | to | HLP-169-000004403 |
| HLP-169-000004416 | to | HLP-169-000004416 |
| HLP-169-000004418 | to | HLP-169-000004422 |
| HLP-169-000004428 | to | HLP-169-000004428 |
| HLP-169-000004441 | to | HLP-169-000004441 |
| HLP-169-000004444 | to | HLP-169-000004444 |
| HLP-169-000004454 | to | HLP-169-000004454 |
| HLP-169-000004459 | to | HLP-169-000004459 |
| HLP-169-000004467 | to | HLP-169-000004467 |
| HLP-169-000004491 | to | HLP-169-000004491 |
| HLP-169-000004493 | to | HLP-169-000004493 |
| HLP-169-000004498 | to | HLP-169-000004498 |
| HLP-169-000004503 | to | HLP-169-000004503 |
| HLP-169-000004505 | to | HLP-169-000004506 |
| HLP-169-000004508 | to | HLP-169-000004508 |
| HLP-169-000004520 | to | HLP-169-000004520 |
| HLP-169-000004522 | to | HLP-169-000004522 |
| HLP-169-000004524 | to | HLP-169-000004524 |
| HLP-169-000004527 | to | HLP-169-000004529 |
| HLP-169-000004532 | to | HLP-169-000004533 |
| HLP-169-000004539 | to | HLP-169-000004539 |
| HLP-169-000004560 | to | HLP-169-000004560 |
| HLP-169-000004563 | to | HLP-169-000004571 |
| HLP-169-000004585 | to | HLP-169-000004585 |
| HLP-169-000004591 | to | HLP-169-000004591 |
| HLP-169-000004601 | to | HLP-169-000004601 |
| HLP-169-000004604 | to | HLP-169-000004604 |
| HLP-169-000004616 | to | HLP-169-000004616 |
| HLP-169-000004619 | to | HLP-169-000004626 |
| HLP-169-000004668 | to | HLP-169-000004668 |
| HLP-169-000004685 | to | HLP-169-000004686 |

| | | |
|---|---|---|
| HLP-169-000004701 | to | HLP-169-000004701 |
| HLP-169-000004705 | to | HLP-169-000004705 |
| HLP-169-000004712 | to | HLP-169-000004714 |
| HLP-169-000004716 | to | HLP-169-000004717 |
| HLP-169-000004740 | to | HLP-169-000004740 |
| HLP-169-000004743 | to | HLP-169-000004743 |
| HLP-169-000004754 | to | HLP-169-000004755 |
| HLP-169-000004759 | to | HLP-169-000004759 |
| HLP-169-000004766 | to | HLP-169-000004766 |
| HLP-169-000004772 | to | HLP-169-000004772 |
| HLP-169-000004778 | to | HLP-169-000004778 |
| HLP-169-000004781 | to | HLP-169-000004781 |
| HLP-169-000004783 | to | HLP-169-000004783 |
| HLP-169-000004789 | to | HLP-169-000004789 |
| HLP-169-000004797 | to | HLP-169-000004797 |
| HLP-169-000004800 | to | HLP-169-000004800 |
| HLP-169-000004802 | to | HLP-169-000004802 |
| HLP-169-000004806 | to | HLP-169-000004806 |
| HLP-169-000004818 | to | HLP-169-000004818 |
| HLP-169-000004862 | to | HLP-169-000004863 |
| HLP-169-000004867 | to | HLP-169-000004867 |
| HLP-169-000004869 | to | HLP-169-000004869 |
| HLP-169-000004891 | to | HLP-169-000004892 |
| HLP-169-000004894 | to | HLP-169-000004895 |
| HLP-169-000004900 | to | HLP-169-000004902 |
| HLP-169-000004904 | to | HLP-169-000004904 |
| HLP-169-000004909 | to | HLP-169-000004909 |
| HLP-169-000004919 | to | HLP-169-000004920 |
| HLP-169-000004923 | to | HLP-169-000004924 |
| HLP-169-000004940 | to | HLP-169-000004940 |
| HLP-169-000004943 | to | HLP-169-000004944 |
| HLP-169-000004962 | to | HLP-169-000004963 |
| HLP-169-000004971 | to | HLP-169-000004973 |
| HLP-169-000004995 | to | HLP-169-000005000 |
| HLP-169-000005011 | to | HLP-169-000005011 |
| HLP-169-000005019 | to | HLP-169-000005019 |
| HLP-169-000005028 | to | HLP-169-000005029 |
| HLP-169-000005032 | to | HLP-169-000005032 |
| HLP-169-000005037 | to | HLP-169-000005037 |
| HLP-169-000005040 | to | HLP-169-000005040 |
| HLP-169-000005043 | to | HLP-169-000005043 |
| HLP-169-000005057 | to | HLP-169-000005057 |
| HLP-169-000005080 | to | HLP-169-000005080 |
| HLP-169-000005087 | to | HLP-169-000005087 |

| | | |
|---|---|---|
| HLP-169-000005098 | to | HLP-169-000005100 |
| HLP-169-000005107 | to | HLP-169-000005109 |
| HLP-169-000005113 | to | HLP-169-000005113 |
| HLP-169-000005118 | to | HLP-169-000005120 |
| HLP-169-000005122 | to | HLP-169-000005122 |
| HLP-169-000005124 | to | HLP-169-000005124 |
| HLP-169-000005147 | to | HLP-169-000005147 |
| HLP-169-000005149 | to | HLP-169-000005149 |
| HLP-169-000005157 | to | HLP-169-000005158 |
| HLP-169-000005160 | to | HLP-169-000005160 |
| HLP-169-000005162 | to | HLP-169-000005162 |
| HLP-169-000005167 | to | HLP-169-000005167 |
| HLP-169-000005173 | to | HLP-169-000005173 |
| HLP-169-000005178 | to | HLP-169-000005178 |
| HLP-169-00005186 | to | HLP-169-000005186 |
| HLP-169-000005189 | to | HLP-169-000005189 |
| HLP-169-000005193 | to | HLP-169-000005198 |
| HLP-169-000005233 | to | HLP-169-000005236 |
| HLP-169-000005238 | to | HLP-169-000005238 |
| HLP-169-000005243 | to | HLP-169-000005243 |
| HLP-169-000005248 | to | HLP-169-000005250 |
| HLP-169-000005258 | to | HLP-169-000005258 |
| HLP-169-000005264 | to | HLP-169-000005265 |
| HLP-169-000005295 | to | HLP-169-000005297 |
| HLP-169-000005323 | to | HLP-169-000005323 |
| HLP-169-000005326 | to | HLP-169-000005327 |
| HLP-169-000005329 | to | HLP-169-000005329 |
| HLP-169-000005336 | to | HLP-169-000005336 |
| HLP-169-000005340 | to | HLP-169-000005341 |
| HLP-169-000005352 | to | HLP-169-000005352 |
| HLP-169-000005356 | to | HLP-169-000005357 |
| HLP-169-000005361 | to | HLP-169-000005363 |
| HLP-169-000005365 | to | HLP-169-000005365 |
| HLP-169-000005379 | to | HLP-169-000005379 |
| HLP-169-000005386 | to | HLP-169-000005388 |
| HLP-169-000005395 | to | HLP-169-000005397 |
| HLP-169-000005401 | to | HLP-169-000005405 |
| HLP-169-000005414 | to | HLP-169-000005415 |
| HLP-169-000005444 | to | HLP-169-000005446 |
| HLP-169-000005448 | to | HLP-169-000005448 |
| HLP-169-000005459 | to | HLP-169-000005464 |
| HLP-169-000005466 | to | HLP-169-000005466 |
| HLP-169-000005469 | to | HLP-169-000005469 |
| HLP-169-000005478 | to | HLP-169-000005479 |

| | | |
|---|---|---|
| HLP-169-000005486 | to | HLP-169-000005486 |
| HLP-169-000005495 | to | HLP-169-000005495 |
| HLP-169-000005517 | to | HLP-169-000005517 |
| HLP-169-000005526 | to | HLP-169-000005528 |
| HLP-169-000005545 | to | HLP-169-000005545 |
| HLP-169-000005549 | to | HLP-169-000005549 |
| HLP-169-000005563 | to | HLP-169-000005563 |
| HLP-169-000005567 | to | HLP-169-000005568 |
| HLP-169-000005571 | to | HLP-169-000005578 |
| HLP-169-000005586 | to | HLP-169-000005586 |
| HLP-169-000005588 | to | HLP-169-000005589 |
| HLP-169-000005609 | to | HLP-169-000005609 |
| HLP-169-000005620 | to | HLP-169-000005622 |
| HLP-169-000005641 | to | HLP-169-000005642 |
| HLP-169-000005644 | to | HLP-169-000005644 |
| HLP-171-000000007 | to | HLP-171-000000007 |
| HLP-171-000000010 | to | HLP-171-000000011 |
| HLP-171-000000015 | to | HLP-171-000000015 |
| HLP-171-000000017 | to | HLP-171-000000017 |
| HLP-171-000000020 | to | HLP-171-000000020 |
| HLP-171-000000022 | to | HLP-171-000000023 |
| HLP-171-000000027 | to | HLP-171-000000030 |
| HLP-171-000000046 | to | HLP-171-000000046 |
| HLP-171-000000065 | to | HLP-171-000000065 |
| HLP-171-000000072 | to | HLP-171-000000072 |
| HLP-171-000000082 | to | HLP-171-000000084 |
| HLP-171-000000086 | to | HLP-171-000000086 |
| HLP-171-000000102 | to | HLP-171-000000103 |
| HLP-171-000000110 | to | HLP-171-000000110 |
| HLP-171-000000112 | to | HLP-171-000000115 |
| HLP-171-000000121 | to | HLP-171-000000121 |
| HLP-171-000000136 | to | HLP-171-000000137 |
| HLP-171-000000154 | to | HLP-171-000000154 |
| HLP-171-000000168 | to | HLP-171-000000168 |
| HLP-171-000000194 | to | HLP-171-000000194 |
| HLP-171-000000196 | to | HLP-171-000000196 |
| HLP-171-000000199 | to | HLP-171-000000203 |
| HLP-171-000000208 | to | HLP-171-000000208 |
| HLP-171-000000216 | to | HLP-171-000000216 |
| HLP-171-000000218 | to | HLP-171-000000218 |
| HLP-171-000000224 | to | HLP-171-000000224 |
| HLP-171-000000231 | to | HLP-171-000000231 |
| HLP-171-000000246 | to | HLP-171-000000248 |
| HLP-171-000000251 | to | HLP-171-000000251 |

| | | |
|---|---|---|
| HLP-171-000000329 | to | HLP-171-000000329 |
| HLP-171-000000353 | to | HLP-171-000000360 |
| HLP-171-000000363 | to | HLP-171-000000363 |
| HLP-171-000000386 | to | HLP-171-000000386 |
| HLP-171-000000389 | to | HLP-171-000000389 |
| HLP-171-000000395 | to | HLP-171-000000395 |
| HLP-171-000000407 | to | HLP-171-000000407 |
| HLP-171-000000409 | to | HLP-171-000000409 |
| HLP-171-000000412 | to | HLP-171-000000413 |
| HLP-171-000000415 | to | HLP-171-000000415 |
| HLP-171-000000430 | to | HLP-171-000000430 |
| HLP-171-000000440 | to | HLP-171-000000440 |
| HLP-171-000000462 | to | HLP-171-000000465 |
| HLP-171-000000493 | to | HLP-171-000000493 |
| HLP-171-000000518 | to | HLP-171-000000519 |
| HLP-171-000000524 | to | HLP-171-000000524 |
| HLP-171-000000537 | to | HLP-171-000000538 |
| HLP-171-000000540 | to | HLP-171-000000540 |
| HLP-171-000000549 | to | HLP-171-000000550 |
| HLP-171-000000554 | to | HLP-171-000000554 |
| HLP-171-000000557 | to | HLP-171-000000557 |
| HLP-171-000000559 | to | HLP-171-000000559 |
| HLP-171-000000562 | to | HLP-171-000000562 |
| HLP-171-000000565 | to | HLP-171-000000565 |
| HLP-171-000000569 | to | HLP-171-000000569 |
| HLP-171-000000572 | to | HLP-171-000000572 |
| HLP-171-000000580 | to | HLP-171-000000580 |
| HLP-171-000000610 | to | HLP-171-000000610 |
| HLP-171-000000668 | to | HLP-171-000000669 |
| HLP-171-000000671 | to | HLP-171-000000671 |
| HLP-171-000000673 | to | HLP-171-000000673 |
| HLP-171-000000694 | to | HLP-171-000000694 |
| HLP-171-000000758 | to | HLP-171-000000758 |
| HLP-171-000000770 | to | HLP-171-000000770 |
| HLP-171-000000815 | to | HLP-171-000000815 |
| HLP-171-000000817 | to | HLP-171-000000817 |
| HLP-171-000000819 | to | HLP-171-000000819 |
| HLP-171-000000837 | to | HLP-171-000000837 |
| HLP-171-000000864 | to | HLP-171-000000864 |
| HLP-171-000000914 | to | HLP-171-000000914 |
| HLP-171-000000916 | to | HLP-171-000000916 |
| HLP-171-000000993 | to | HLP-171-000000993 |
| HLP-171-000000995 | to | HLP-171-000000995 |
| HLP-171-000000997 | to | HLP-171-000000997 |

| | | |
|---|---|---|
| HLP-171-000001000 | to | HLP-171-000001000 |
| HLP-171-000001016 | to | HLP-171-000001016 |
| HLP-171-000001041 | to | HLP-171-000001041 |
| HLP-171-000001069 | to | HLP-171-000001069 |
| HLP-171-000001091 | to | HLP-171-000001091 |
| HLP-171-000001107 | to | HLP-171-000001107 |
| HLP-171-000001114 | to | HLP-171-000001114 |
| HLP-171-000001116 | to | HLP-171-000001118 |
| HLP-171-000001121 | to | HLP-171-000001121 |
| HLP-171-000001123 | to | HLP-171-000001123 |
| HLP-171-000001126 | to | HLP-171-000001126 |
| HLP-171-000001128 | to | HLP-171-000001128 |
| HLP-171-000001130 | to | HLP-171-000001130 |
| HLP-171-000001143 | to | HLP-171-000001143 |
| HLP-171-000001149 | to | HLP-171-000001149 |
| HLP-171-000001151 | to | HLP-171-000001151 |
| HLP-171-000001160 | to | HLP-171-000001161 |
| HLP-171-000001165 | to | HLP-171-000001166 |
| HLP-171-000001173 | to | HLP-171-000001173 |
| HLP-171-000001175 | to | HLP-171-000001175 |
| HLP-171-000001181 | to | HLP-171-000001182 |
| HLP-171-000001187 | to | HLP-171-000001187 |
| HLP-171-000001191 | to | HLP-171-000001191 |
| HLP-171-000001193 | to | HLP-171-000001197 |
| HLP-171-000001207 | to | HLP-171-000001208 |
| HLP-171-000001213 | to | HLP-171-000001213 |
| HLP-171-000001217 | to | HLP-171-000001220 |
| HLP-171-000001222 | to | HLP-171-000001223 |
| HLP-171-000001226 | to | HLP-171-000001230 |
| HLP-171-000001232 | to | HLP-171-000001232 |
| HLP-171-000001234 | to | HLP-171-000001235 |
| HLP-171-000001239 | to | HLP-171-000001242 |
| HLP-171-000001244 | to | HLP-171-000001244 |
| HLP-171-000001246 | to | HLP-171-000001250 |
| HLP-171-000001257 | to | HLP-171-000001257 |
| HLP-171-000001264 | to | HLP-171-000001264 |
| HLP-171-000001267 | to | HLP-171-000001267 |
| HLP-171-000001271 | to | HLP-171-000001272 |
| HLP-171-000001274 | to | HLP-171-000001276 |
| HLP-171-000001278 | to | HLP-171-000001281 |
| HLP-171-000001297 | to | HLP-171-000001297 |
| HLP-171-000001301 | to | HLP-171-000001304 |
| HLP-171-000001307 | to | HLP-171-000001307 |
| HLP-171-000001312 | to | HLP-171-000001312 |

| | | |
|---|---|---|
| HLP-171-000001314 | to | HLP-171-000001314 |
| HLP-171-000001321 | to | HLP-171-000001322 |
| HLP-171-000001326 | to | HLP-171-000001331 |
| HLP-171-000001333 | to | HLP-171-000001333 |
| HLP-171-000001335 | to | HLP-171-000001342 |
| HLP-171-000001344 | to | HLP-171-000001344 |
| HLP-171-000001346 | to | HLP-171-000001346 |
| HLP-171-000001359 | to | HLP-171-000001360 |
| HLP-171-000001365 | to | HLP-171-000001365 |
| HLP-171-000001367 | to | HLP-171-000001367 |
| HLP-171-000001369 | to | HLP-171-000001371 |
| HLP-171-000001373 | to | HLP-171-000001375 |
| HLP-171-000001382 | to | HLP-171-000001383 |
| HLP-171-000001391 | to | HLP-171-000001391 |
| HLP-171-000001393 | to | HLP-171-000001394 |
| HLP-171-000001410 | to | HLP-171-000001410 |
| HLP-171-000001416 | to | HLP-171-000001416 |
| HLP-171-000001424 | to | HLP-171-000001424 |
| HLP-171-000001427 | to | HLP-171-000001427 |
| HLP-171-000001430 | to | HLP-171-000001430 |
| HLP-171-000001438 | to | HLP-171-000001439 |
| HLP-171-000001442 | to | HLP-171-000001443 |
| HLP-171-000001445 | to | HLP-171-000001445 |
| HLP-171-000001447 | to | HLP-171-000001448 |
| HLP-171-000001455 | to | HLP-171-000001456 |
| HLP-171-000001461 | to | HLP-171-000001461 |
| HLP-171-000001463 | to | HLP-171-000001463 |
| HLP-171-000001468 | to | HLP-171-000001468 |
| HLP-171-000001472 | to | HLP-171-000001473 |
| HLP-171-000001475 | to | HLP-171-000001477 |
| HLP-171-000001479 | to | HLP-171-000001481 |
| HLP-171-000001485 | to | HLP-171-000001486 |
| HLP-171-000001497 | to | HLP-171-000001500 |
| HLP-171-000001502 | to | HLP-171-000001502 |
| HLP-171-000001506 | to | HLP-171-000001508 |
| HLP-171-000001511 | to | HLP-171-000001513 |
| HLP-171-000001516 | to | HLP-171-000001516 |
| HLP-171-000001521 | to | HLP-171-000001522 |
| HLP-171-000001534 | to | HLP-171-000001535 |
| HLP-171-000001539 | to | HLP-171-000001541 |
| HLP-171-000001543 | to | HLP-171-000001543 |
| HLP-171-000001546 | to | HLP-171-000001547 |
| HLP-171-000001550 | to | HLP-171-000001552 |
| HLP-171-000001554 | to | HLP-171-000001554 |

| | | |
|---|---|---|
| HLP-171-000001556 | to | HLP-171-000001556 |
| HLP-171-000001558 | to | HLP-171-000001559 |
| HLP-171-000001564 | to | HLP-171-000001565 |
| HLP-171-000001581 | to | HLP-171-000001583 |
| HLP-171-000001588 | to | HLP-171-000001590 |
| HLP-171-000001596 | to | HLP-171-000001597 |
| HLP-171-000001622 | to | HLP-171-000001629 |
| HLP-171-000001631 | to | HLP-171-000001631 |
| HLP-171-000001639 | to | HLP-171-000001639 |
| HLP-171-000001643 | to | HLP-171-000001643 |
| HLP-171-000001650 | to | HLP-171-000001650 |
| HLP-171-000001659 | to | HLP-171-000001660 |
| HLP-171-000001711 | to | HLP-171-000001711 |
| HLP-171-000001715 | to | HLP-171-000001715 |
| HLP-171-000001731 | to | HLP-171-000001733 |
| HLP-171-000001743 | to | HLP-171-000001743 |
| HLP-171-000001771 | to | HLP-171-000001772 |
| HLP-171-000001787 | to | HLP-171-000001788 |
| HLP-171-000001790 | to | HLP-171-000001791 |
| HLP-171-000001793 | to | HLP-171-000001793 |
| HLP-171-000001809 | to | HLP-171-000001809 |
| HLP-171-000001816 | to | HLP-171-000001816 |
| HLP-171-000001819 | to | HLP-171-000001819 |
| HLP-171-000001823 | to | HLP-171-000001824 |
| HLP-171-000001830 | to | HLP-171-000001831 |
| HLP-171-000001834 | to | HLP-171-000001834 |
| HLP-171-000001847 | to | HLP-171-000001847 |
| HLP-171-000001853 | to | HLP-171-000001853 |
| HLP-171-000001856 | to | HLP-171-000001856 |
| HLP-171-000001861 | to | HLP-171-000001861 |
| HLP-171-000001900 | to | HLP-171-000001902 |
| HLP-171-000001908 | to | HLP-171-000001908 |
| HLP-171-000001917 | to | HLP-171-000001918 |
| HLP-171-000001925 | to | HLP-171-000001925 |
| HLP-171-000001930 | to | HLP-171-000001930 |
| HLP-171-000001973 | to | HLP-171-000001973 |
| HLP-171-000001979 | to | HLP-171-000001979 |
| HLP-171-000002003 | to | HLP-171-000002003 |
| HLP-171-000002015 | to | HLP-171-000002015 |
| HLP-171-000002040 | to | HLP-171-000002040 |
| HLP-171-000002050 | to | HLP-171-000002051 |
| HLP-171-000002054 | to | HLP-171-000002054 |
| HLP-171-000002101 | to | HLP-171-000002101 |
| HLP-171-000002107 | to | HLP-171-000002108 |

| | | |
|---|---|---|
| HLP-171-000002126 | to | HLP-171-000002126 |
| HLP-171-000002160 | to | HLP-171-000002160 |
| HLP-171-000002163 | to | HLP-171-000002163 |
| HLP-171-000002179 | to | HLP-171-000002179 |
| HLP-171-000002181 | to | HLP-171-000002181 |
| HLP-171-000002190 | to | HLP-171-000002190 |
| HLP-171-000002200 | to | HLP-171-000002200 |
| HLP-171-000002202 | to | HLP-171-000002203 |
| HLP-171-000002206 | to | HLP-171-000002206 |
| HLP-171-000002219 | to | HLP-171-000002219 |
| HLP-171-000002221 | to | HLP-171-000002221 |
| HLP-171-000002231 | to | HLP-171-000002231 |
| HLP-171-000002233 | to | HLP-171-000002233 |
| HLP-171-000002237 | to | HLP-171-000002237 |
| HLP-171-000002247 | to | HLP-171-000002247 |
| HLP-171-000002255 | to | HLP-171-000002255 |
| HLP-171-000002275 | to | HLP-171-000002275 |
| HLP-171-000002280 | to | HLP-171-000002280 |
| HLP-171-000002283 | to | HLP-171-000002283 |
| HLP-171-000002285 | to | HLP-171-000002286 |
| HLP-171-000002289 | to | HLP-171-000002289 |
| HLP-171-000002291 | to | HLP-171-000002292 |
| HLP-171-000002295 | to | HLP-171-000002295 |
| HLP-171-000002299 | to | HLP-171-000002299 |
| HLP-171-000002301 | to | HLP-171-000002301 |
| HLP-171-000002303 | to | HLP-171-000002303 |
| HLP-171-000002323 | to | HLP-171-000002323 |
| HLP-171-000002337 | to | HLP-171-000002338 |
| HLP-171-000002341 | to | HLP-171-000002341 |
| HLP-171-000002343 | to | HLP-171-000002343 |
| HLP-171-000002351 | to | HLP-171-000002351 |
| HLP-171-000002379 | to | HLP-171-000002379 |
| HLP-171-000002392 | to | HLP-171-000002392 |
| HLP-171-000002394 | to | HLP-171-000002394 |
| HLP-171-000002420 | to | HLP-171-000002420 |
| HLP-171-000002423 | to | HLP-171-000002424 |
| HLP-171-000002427 | to | HLP-171-000002428 |
| HLP-171-000002451 | to | HLP-171-000002452 |
| HLP-171-000002455 | to | HLP-171-000002456 |
| HLP-171-000002458 | to | HLP-171-000002459 |
| HLP-171-000002462 | to | HLP-171-000002466 |
| HLP-171-000002483 | to | HLP-171-000002484 |
| HLP-171-000002489 | to | HLP-171-000002489 |
| HLP-171-000002495 | to | HLP-171-000002497 |

| | | |
|---|---|---|
| HLP-171-000002503 | to | HLP-171-000002503 |
| HLP-171-000002505 | to | HLP-171-000002506 |
| HLP-171-000002517 | to | HLP-171-000002517 |
| HLP-171-000002525 | to | HLP-171-000002525 |
| HLP-171-000002533 | to | HLP-171-000002533 |
| HLP-171-000002535 | to | HLP-171-000002535 |
| HLP-171-000002537 | to | HLP-171-000002537 |
| HLP-171-000002539 | to | HLP-171-000002543 |
| HLP-171-000002552 | to | HLP-171-000002552 |
| HLP-171-000002555 | to | HLP-171-000002555 |
| HLP-171-000002560 | to | HLP-171-000002560 |
| HLP-171-000002571 | to | HLP-171-000002571 |
| HLP-171-000002573 | to | HLP-171-000002574 |
| HLP-171-000002576 | to | HLP-171-000002577 |
| HLP-171-000002579 | to | HLP-171-000002580 |
| HLP-171-000002587 | to | HLP-171-000002587 |
| HLP-171-000002593 | to | HLP-171-000002593 |
| HLP-171-000002595 | to | HLP-171-000002596 |
| HLP-171-000002598 | to | HLP-171-000002598 |
| HLP-171-000002603 | to | HLP-171-000002603 |
| HLP-171-000002606 | to | HLP-171-000002607 |
| HLP-171-000002613 | to | HLP-171-000002613 |
| HLP-171-000002618 | to | HLP-171-000002618 |
| HLP-171-000002620 | to | HLP-171-000002620 |
| HLP-171-000002622 | to | HLP-171-000002622 |
| HLP-171-000002628 | to | HLP-171-000002628 |
| HLP-171-000002631 | to | HLP-171-000002631 |
| HLP-171-000002636 | to | HLP-171-000002636 |
| HLP-171-000002639 | to | HLP-171-000002639 |
| HLP-171-000002642 | to | HLP-171-000002643 |
| HLP-171-000002646 | to | HLP-171-000002647 |
| HLP-171-000002653 | to | HLP-171-000002653 |
| HLP-171-000002659 | to | HLP-171-000002659 |
| HLP-171-000002671 | to | HLP-171-000002671 |
| HLP-171-000002676 | to | HLP-171-000002676 |
| HLP-171-000002679 | to | HLP-171-000002679 |
| HLP-171-000002682 | to | HLP-171-000002682 |
| HLP-171-000002687 | to | HLP-171-000002687 |
| HLP-171-000002689 | to | HLP-171-000002689 |
| HLP-171-000002695 | to | HLP-171-000002695 |
| HLP-171-000002697 | to | HLP-171-000002697 |
| HLP-171-000002699 | to | HLP-171-000002699 |
| HLP-171-000002701 | to | HLP-171-000002701 |
| HLP-171-000002715 | to | HLP-171-000002715 |

| | | |
|---|---|---|
| HLP-171-000002719 | to | HLP-171-000002719 |
| HLP-171-000002725 | to | HLP-171-000002725 |
| HLP-171-000002729 | to | HLP-171-000002729 |
| HLP-171-000002739 | to | HLP-171-000002741 |
| HLP-171-000002755 | to | HLP-171-000002760 |
| HLP-171-000002764 | to | HLP-171-000002765 |
| HLP-171-000002768 | to | HLP-171-000002768 |
| HLP-171-000002771 | to | HLP-171-000002772 |
| HLP-171-000002778 | to | HLP-171-000002778 |
| HLP-171-000002780 | to | HLP-171-000002781 |
| HLP-171-000002783 | to | HLP-171-000002783 |
| HLP-171-000002786 | to | HLP-171-000002786 |
| HLP-171-000002789 | to | HLP-171-000002789 |
| HLP-171-000002793 | to | HLP-171-000002794 |
| HLP-171-000002796 | to | HLP-171-000002796 |
| HLP-171-000002801 | to | HLP-171-000002801 |
| HLP-171-000002805 | to | HLP-171-000002808 |
| HLP-171-000002810 | to | HLP-171-000002810 |
| HLP-171-000002814 | to | HLP-171-000002817 |
| HLP-171-000002820 | to | HLP-171-000002821 |
| HLP-171-000002823 | to | HLP-171-000002823 |
| HLP-171-000002832 | to | HLP-171-000002832 |
| HLP-171-000002838 | to | HLP-171-000002838 |
| HLP-171-000002840 | to | HLP-171-000002840 |
| HLP-171-000002881 | to | HLP-171-000002881 |
| HLP-171-000002888 | to | HLP-171-000002888 |
| HLP-171-000002922 | to | HLP-171-000002922 |
| HLP-171-000002931 | to | HLP-171-000002931 |
| HLP-171-000002933 | to | HLP-171-000002933 |
| HLP-171-000002960 | to | HLP-171-000002960 |
| HLP-171-000002968 | to | HLP-171-000002969 |
| HLP-171-000002978 | to | HLP-171-000002978 |
| HLP-171-000002981 | to | HLP-171-000002990 |
| HLP-171-000003008 | to | HLP-171-000003008 |
| HLP-171-000003017 | to | HLP-171-000003017 |
| HLP-171-000003030 | to | HLP-171-000003030 |
| HLP-171-000003033 | to | HLP-171-000003033 |
| HLP-171-000003035 | to | HLP-171-000003035 |
| HLP-171-000003044 | to | HLP-171-000003044 |
| HLP-171-000003050 | to | HLP-171-000003050 |
| HLP-171-000003055 | to | HLP-171-000003055 |
| HLP-171-000003062 | to | HLP-171-000003062 |
| HLP-171-000003073 | to | HLP-171-000003073 |
| HLP-171-000003077 | to | HLP-171-000003078 |

| | | |
|---|---|---|
| HLP-171-000003087 | to | HLP-171-000003087 |
| HLP-171-000003089 | to | HLP-171-000003089 |
| HLP-171-000003096 | to | HLP-171-000003096 |
| HLP-171-000003099 | to | HLP-171-000003100 |
| HLP-171-000003119 | to | HLP-171-000003119 |
| HLP-171-000003122 | to | HLP-171-000003122 |
| HLP-171-000003124 | to | HLP-171-000003124 |
| HLP-171-000003126 | to | HLP-171-000003126 |
| HLP-171-000003143 | to | HLP-171-000003143 |
| HLP-171-000003150 | to | HLP-171-000003150 |
| HLP-171-000003156 | to | HLP-171-000003156 |
| HLP-171-000003172 | to | HLP-171-000003172 |
| HLP-171-000003174 | to | HLP-171-000003177 |
| HLP-171-000003180 | to | HLP-171-000003181 |
| HLP-171-000003186 | to | HLP-171-000003186 |
| HLP-171-000003192 | to | HLP-171-000003197 |
| HLP-171-000003199 | to | HLP-171-000003200 |
| HLP-171-000003202 | to | HLP-171-000003202 |
| HLP-171-000003204 | to | HLP-171-000003204 |
| HLP-171-000003220 | to | HLP-171-000003220 |
| HLP-171-000003234 | to | HLP-171-000003234 |
| HLP-171-000003239 | to | HLP-171-000003239 |
| HLP-171-000003243 | to | HLP-171-000003243 |
| HLP-171-000003272 | to | HLP-171-000003272 |
| HLP-171-000003295 | to | HLP-171-000003299 |
| HLP-171-000003305 | to | HLP-171-000003310 |
| HLP-171-000003329 | to | HLP-171-000003336 |
| HLP-171-000003340 | to | HLP-171-000003340 |
| HLP-171-000003345 | to | HLP-171-000003345 |
| HLP-171-000003347 | to | HLP-171-000003347 |
| HLP-171-000003349 | to | HLP-171-000003349 |
| HLP-171-000003353 | to | HLP-171-000003353 |
| HLP-171-000003359 | to | HLP-171-000003359 |
| HLP-171-000003368 | to | HLP-171-000003368 |
| HLP-171-000003373 | to | HLP-171-000003373 |
| HLP-171-000003383 | to | HLP-171-000003383 |
| HLP-171-000003386 | to | HLP-171-000003386 |
| HLP-171-000003391 | to | HLP-171-000003391 |
| HLP-171-000003423 | to | HLP-171-000003424 |
| HLP-171-000003431 | to | HLP-171-000003431 |
| HLP-171-000003457 | to | HLP-171-000003457 |
| HLP-171-000003466 | to | HLP-171-000003468 |
| HLP-171-000003474 | to | HLP-171-000003474 |
| HLP-171-000003483 | to | HLP-171-000003483 |

| | | |
|---|---|---|
| HLP-171-000003485 | to | HLP-171-000003485 |
| HLP-171-000003488 | to | HLP-171-000003489 |
| HLP-171-000003495 | to | HLP-171-000003496 |
| HLP-171-000003500 | to | HLP-171-000003500 |
| HLP-171-000003503 | to | HLP-171-000003503 |
| HLP-171-000003505 | to | HLP-171-000003508 |
| HLP-171-000003511 | to | HLP-171-000003511 |
| HLP-171-000003513 | to | HLP-171-000003513 |
| HLP-171-000003515 | to | HLP-171-000003515 |
| HLP-171-000003522 | to | HLP-171-000003522 |
| HLP-171-000003534 | to | HLP-171-000003534 |
| HLP-171-000003545 | to | HLP-171-000003545 |
| HLP-171-000003548 | to | HLP-171-000003548 |
| HLP-171-000003552 | to | HLP-171-000003553 |
| HLP-171-000003558 | to | HLP-171-000003558 |
| HLP-171-000003580 | to | HLP-171-000003580 |
| HLP-171-000003597 | to | HLP-171-000003598 |
| HLP-171-000003601 | to | HLP-171-000003604 |
| HLP-171-000003607 | to | HLP-171-000003607 |
| HLP-171-000003609 | to | HLP-171-000003609 |
| HLP-171-000003614 | to | HLP-171-000003616 |
| HLP-171-000003637 | to | HLP-171-000003639 |
| HLP-171-000003644 | to | HLP-171-000003644 |
| HLP-171-000003647 | to | HLP-171-000003648 |
| HLP-171-000003680 | to | HLP-171-000003680 |
| HLP-171-000003683 | to | HLP-171-000003683 |
| HLP-171-000003685 | to | HLP-171-000003686 |
| HLP-171-000003689 | to | HLP-171-000003689 |
| HLP-171-000003692 | to | HLP-171-000003694 |
| HLP-171-000003701 | to | HLP-171-000003705 |
| HLP-171-000003712 | to | HLP-171-000003712 |
| HLP-171-000003714 | to | HLP-171-000003714 |
| HLP-171-000003716 | to | HLP-171-000003717 |
| HLP-171-000003721 | to | HLP-171-000003721 |
| HLP-171-000003726 | to | HLP-171-000003727 |
| HLP-171-000003729 | to | HLP-171-000003729 |
| HLP-171-000003739 | to | HLP-171-000003742 |
| HLP-171-000003744 | to | HLP-171-000003744 |
| HLP-171-000003747 | to | HLP-171-000003748 |
| HLP-171-000003750 | to | HLP-171-000003750 |
| HLP-171-000003754 | to | HLP-171-000003754 |
| HLP-171-000003757 | to | HLP-171-000003759 |
| HLP-171-000003765 | to | HLP-171-000003765 |
| HLP-171-000003771 | to | HLP-171-000003774 |

| | | |
|---|---|---|
| HLP-171-000003776 | to | HLP-171-000003776 |
| HLP-171-000003779 | to | HLP-171-000003779 |
| HLP-171-000003784 | to | HLP-171-000003786 |
| HLP-171-000003788 | to | HLP-171-000003792 |
| HLP-171-000003799 | to | HLP-171-000003799 |
| HLP-171-000003804 | to | HLP-171-000003805 |
| HLP-171-000003810 | to | HLP-171-000003810 |
| HLP-171-000003821 | to | HLP-171-000003821 |
| HLP-171-000003823 | to | HLP-171-000003823 |
| HLP-171-000003826 | to | HLP-171-000003826 |
| HLP-171-000003828 | to | HLP-171-000003828 |
| HLP-171-000003850 | to | HLP-171-000003850 |
| HLP-171-000003852 | to | HLP-171-000003854 |
| HLP-171-000003856 | to | HLP-171-000003856 |
| HLP-171-000003863 | to | HLP-171-000003864 |
| HLP-171-000003869 | to | HLP-171-000003873 |
| HLP-171-000003880 | to | HLP-171-000003881 |
| HLP-171-000003883 | to | HLP-171-000003883 |
| HLP-171-000003887 | to | HLP-171-000003892 |
| HLP-171-000003896 | to | HLP-171-000003898 |
| HLP-171-000003907 | to | HLP-171-000003908 |
| HLP-171-000003916 | to | HLP-171-000003916 |
| HLP-171-000003949 | to | HLP-171-000003949 |
| HLP-171-000003953 | to | HLP-171-000003954 |
| HLP-171-000003960 | to | HLP-171-000003960 |
| HLP-171-000003963 | to | HLP-171-000003963 |
| HLP-171-000003966 | to | HLP-171-000003966 |
| HLP-171-000003968 | to | HLP-171-000003976 |
| HLP-171-000003978 | to | HLP-171-000003979 |
| HLP-171-000003981 | to | HLP-171-000003981 |
| HLP-171-000003988 | to | HLP-171-000003988 |
| HLP-171-000004003 | to | HLP-171-000004003 |
| HLP-171-000004006 | to | HLP-171-000004006 |
| HLP-171-000004016 | to | HLP-171-000004016 |
| HLP-171-000004020 | to | HLP-171-000004020 |
| HLP-171-000004030 | to | HLP-171-000004030 |
| HLP-171-000004036 | to | HLP-171-000004036 |
| HLP-171-000004039 | to | HLP-171-000004039 |
| HLP-171-000004042 | to | HLP-171-000004042 |
| HLP-171-000004047 | to | HLP-171-000004047 |
| HLP-171-000004050 | to | HLP-171-000004050 |
| HLP-171-000004052 | to | HLP-171-000004052 |
| HLP-171-000004064 | to | HLP-171-000004064 |
| HLP-171-000004066 | to | HLP-171-000004066 |

| | | |
|---|---|---|
| HLP-171-000004070 | to | HLP-171-000004070 |
| HLP-171-000004088 | to | HLP-171-000004088 |
| HLP-171-000004097 | to | HLP-171-000004098 |
| HLP-171-000004101 | to | HLP-171-000004102 |
| HLP-171-000004105 | to | HLP-171-000004105 |
| HLP-171-000004141 | to | HLP-171-000004141 |
| HLP-171-000004148 | to | HLP-171-000004149 |
| HLP-171-000004169 | to | HLP-171-000004169 |
| HLP-171-000004179 | to | HLP-171-000004179 |
| HLP-171-000004185 | to | HLP-171-000004185 |
| HLP-171-000004197 | to | HLP-171-000004197 |
| HLP-171-000004207 | to | HLP-171-000004207 |
| HLP-171-000004213 | to | HLP-171-000004213 |
| HLP-171-000004221 | to | HLP-171-000004221 |
| HLP-171-000004224 | to | HLP-171-000004225 |
| HLP-171-000004254 | to | HLP-171-000004254 |
| HLP-171-000004258 | to | HLP-171-000004258 |
| HLP-171-000004264 | to | HLP-171-000004264 |
| HLP-171-000004274 | to | HLP-171-000004277 |
| HLP-171-000004285 | to | HLP-171-000004285 |
| HLP-171-000004288 | to | HLP-171-000004288 |
| HLP-171-000004292 | to | HLP-171-000004292 |
| HLP-171-000004294 | to | HLP-171-000004294 |
| HLP-171-000004303 | to | HLP-171-000004303 |
| HLP-171-000004305 | to | HLP-171-000004305 |
| HLP-171-000004310 | to | HLP-171-000004310 |
| HLP-171-000004313 | to | HLP-171-000004314 |
| HLP-171-000004328 | to | HLP-171-000004336 |
| HLP-171-000004344 | to | HLP-171-000004344 |
| HLP-171-000004350 | to | HLP-171-000004350 |
| HLP-171-000004352 | to | HLP-171-000004352 |
| HLP-171-000004366 | to | HLP-171-000004367 |
| HLP-171-000004369 | to | HLP-171-000004372 |
| HLP-171-000004374 | to | HLP-171-000004374 |
| HLP-171-000004376 | to | HLP-171-000004376 |
| HLP-171-000004380 | to | HLP-171-000004381 |
| HLP-171-000004385 | to | HLP-171-000004385 |
| HLP-171-000004405 | to | HLP-171-000004405 |
| HLP-171-000004414 | to | HLP-171-000004415 |
| HLP-171-000004420 | to | HLP-171-000004421 |
| HLP-171-000004424 | to | HLP-171-000004424 |
| HLP-171-000004430 | to | HLP-171-000004430 |
| HLP-171-000004434 | to | HLP-171-000004435 |
| HLP-171-000004437 | to | HLP-171-000004440 |

| | | |
|---|---|---|
| HLP-171-000004447 | to | HLP-171-000004449 |
| HLP-171-000004451 | to | HLP-171-000004453 |
| HLP-171-000004460 | to | HLP-171-000004460 |
| HLP-171-000004462 | to | HLP-171-000004462 |
| HLP-171-000004465 | to | HLP-171-000004465 |
| HLP-171-000004474 | to | HLP-171-000004475 |
| HLP-171-000004482 | to | HLP-171-000004482 |
| HLP-171-000004490 | to | HLP-171-000004491 |
| HLP-171-000004495 | to | HLP-171-000004495 |
| HLP-171-000004497 | to | HLP-171-000004497 |
| HLP-171-000004500 | to | HLP-171-000004501 |
| HLP-171-000004503 | to | HLP-171-000004505 |
| HLP-171-000004508 | to | HLP-171-000004509 |
| HLP-171-000004545 | to | HLP-171-000004545 |
| HLP-171-000004551 | to | HLP-171-000004552 |
| HLP-171-000004554 | to | HLP-171-000004554 |
| HLP-171-000004560 | to | HLP-171-000004560 |
| HLP-171-000004562 | to | HLP-171-000004562 |
| HLP-171-000004564 | to | HLP-171-000004564 |
| HLP-171-000004566 | to | HLP-171-000004568 |
| HLP-171-000004576 | to | HLP-171-000004576 |
| HLP-171-000004582 | to | HLP-171-000004582 |
| HLP-171-000004590 | to | HLP-171-000004592 |
| HLP-171-000004597 | to | HLP-171-000004597 |
| HLP-171-000004620 | to | HLP-171-000004620 |
| HLP-171-000004628 | to | HLP-171-000004630 |
| HLP-171-000004637 | to | HLP-171-000004637 |
| HLP-171-000004649 | to | HLP-171-000004649 |
| HLP-171-000004652 | to | HLP-171-000004652 |
| HLP-171-000004658 | to | HLP-171-000004659 |
| HLP-171-000004664 | to | HLP-171-000004664 |
| HLP-171-000004675 | to | HLP-171-000004675 |
| HLP-171-000004677 | to | HLP-171-000004677 |
| HLP-171-000004684 | to | HLP-171-000004684 |
| HLP-171-000004692 | to | HLP-171-000004693 |
| HLP-171-000004707 | to | HLP-171-000004708 |
| HLP-171-000004742 | to | HLP-171-000004742 |
| HLP-171-000004745 | to | HLP-171-000004745 |
| HLP-171-000004749 | to | HLP-171-000004751 |
| HLP-171-000004757 | to | HLP-171-000004757 |
| HLP-171-000004785 | to | HLP-171-000004785 |
| HLP-171-000004800 | to | HLP-171-000004800 |
| HLP-171-000004807 | to | HLP-171-000004807 |
| HLP-171-000004809 | to | HLP-171-000004809 |

| | | |
|---|---|---|
| HLP-171-000004818 | to | HLP-171-000004819 |
| HLP-171-000004822 | to | HLP-171-000004822 |
| HLP-171-000004826 | to | HLP-171-000004828 |
| HLP-176-000000004 | to | HLP-176-000000004 |
| HLP-176-000000007 | to | HLP-176-000000007 |
| HLP-176-000000009 | to | HLP-176-000000009 |
| HLP-176-000000014 | to | HLP-176-000000014 |
| HLP-176-000000020 | to | HLP-176-000000020 |
| HLP-176-000000022 | to | HLP-176-000000022 |
| HLP-176-000000034 | to | HLP-176-000000034 |
| HLP-176-000000037 | to | HLP-176-000000037 |
| HLP-176-000000050 | to | HLP-176-000000050 |
| HLP-176-000000062 | to | HLP-176-000000068 |
| HLP-176-000000087 | to | HLP-176-000000090 |
| HLP-176-000000095 | to | HLP-176-000000095 |
| HLP-176-000000114 | to | HLP-176-000000114 |
| HLP-176-000000117 | to | HLP-176-000000118 |
| HLP-176-000000127 | to | HLP-176-000000127 |
| HLP-176-000000129 | to | HLP-176-000000129 |
| HLP-176-000000137 | to | HLP-176-000000137 |
| HLP-176-000000162 | to | HLP-176-000000162 |
| HLP-176-000000186 | to | HLP-176-000000186 |
| HLP-176-000000208 | to | HLP-176-000000208 |
| HLP-176-000000238 | to | HLP-176-000000239 |
| HLP-176-000000253 | to | HLP-176-000000254 |
| HLP-176-000000258 | to | HLP-176-000000258 |
| HLP-176-000000261 | to | HLP-176-000000261 |
| HLP-176-000000265 | to | HLP-176-000000265 |
| HLP-176-000000270 | to | HLP-176-000000270 |
| HLP-176-000000277 | to | HLP-176-000000277 |
| HLP-176-000000286 | to | HLP-176-000000286 |
| HLP-176-000000298 | to | HLP-176-000000298 |
| HLP-176-000000300 | to | HLP-176-000000303 |
| HLP-176-000000319 | to | HLP-176-000000319 |
| HLP-176-000000323 | to | HLP-176-000000324 |
| HLP-176-000000345 | to | HLP-176-000000345 |
| HLP-176-000000384 | to | HLP-176-000000384 |
| HLP-176-000000431 | to | HLP-176-000000431 |
| HLP-176-000000433 | to | HLP-176-000000433 |
| HLP-176-000000435 | to | HLP-176-000000435 |
| HLP-176-000000450 | to | HLP-176-000000451 |
| HLP-176-000000482 | to | HLP-176-000000484 |
| HLP-176-000000488 | to | HLP-176-000000488 |
| HLP-176-000000499 | to | HLP-176-000000499 |

| | | |
|---|---|---|
| HLP-176-000000537 | to | HLP-176-000000537 |
| HLP-176-000000551 | to | HLP-176-000000551 |
| HLP-176-000000578 | to | HLP-176-000000578 |
| HLP-176-000000608 | to | HLP-176-000000608 |
| HLP-176-000000613 | to | HLP-176-000000613 |
| HLP-176-000000670 | to | HLP-176-000000670 |
| HLP-176-000000677 | to | HLP-176-000000677 |
| HLP-176-000000689 | to | HLP-176-000000689 |
| HLP-176-000000697 | to | HLP-176-000000697 |
| HLP-176-000000701 | to | HLP-176-000000701 |
| HLP-176-000000706 | to | HLP-176-000000706 |
| HLP-176-000000710 | to | HLP-176-000000710 |
| HLP-176-000000715 | to | HLP-176-000000716 |
| HLP-176-000000731 | to | HLP-176-000000731 |
| HLP-176-000000739 | to | HLP-176-000000740 |
| HLP-176-000000743 | to | HLP-176-000000743 |
| HLP-176-000000764 | to | HLP-176-000000764 |
| HLP-176-000000786 | to | HLP-176-000000786 |
| HLP-176-000000789 | to | HLP-176-000000789 |
| HLP-176-000000800 | to | HLP-176-000000800 |
| HLP-176-000000802 | to | HLP-176-000000803 |
| HLP-176-000000809 | to | HLP-176-000000810 |
| HLP-176-000000813 | to | HLP-176-000000813 |
| HLP-176-000000824 | to | HLP-176-000000824 |
| HLP-176-000000827 | to | HLP-176-000000827 |
| HLP-176-000000833 | to | HLP-176-000000833 |
| HLP-176-000000841 | to | HLP-176-000000841 |
| HLP-176-000000851 | to | HLP-176-000000852 |
| HLP-176-000000862 | to | HLP-176-000000865 |
| HLP-176-000000868 | to | HLP-176-000000868 |
| HLP-176-000000876 | to | HLP-176-000000877 |
| HLP-176-000000880 | to | HLP-176-000000880 |
| HLP-176-000000886 | to | HLP-176-000000886 |
| HLP-176-000000895 | to | HLP-176-000000895 |
| HLP-176-000000897 | to | HLP-176-000000897 |
| HLP-176-000000909 | to | HLP-176-000000909 |
| HLP-176-000000911 | to | HLP-176-000000913 |
| HLP-176-000000917 | to | HLP-176-000000918 |
| HLP-176-000000920 | to | HLP-176-000000920 |
| HLP-176-000000923 | to | HLP-176-000000923 |
| HLP-176-000000926 | to | HLP-176-000000927 |
| HLP-176-000000930 | to | HLP-176-000000930 |
| HLP-176-000000936 | to | HLP-176-000000938 |
| HLP-176-000000941 | to | HLP-176-000000943 |

| | | |
|---|---|---|
| HLP-176-000000955 | to | HLP-176-000000958 |
| HLP-176-000000963 | to | HLP-176-000000963 |
| HLP-176-000000966 | to | HLP-176-000000966 |
| HLP-176-000000975 | to | HLP-176-000000976 |
| HLP-176-000000979 | to | HLP-176-000000979 |
| HLP-176-000000981 | to | HLP-176-000000981 |
| HLP-176-000000990 | to | HLP-176-000000991 |
| HLP-176-000000993 | to | HLP-176-000000993 |
| HLP-176-000000995 | to | HLP-176-000000995 |
| HLP-176-000001003 | to | HLP-176-000001003 |
| HLP-176-000001005 | to | HLP-176-000001005 |
| HLP-176-000001015 | to | HLP-176-000001015 |
| HLP-176-000001022 | to | HLP-176-000001022 |
| HLP-176-000001024 | to | HLP-176-000001024 |
| HLP-176-000001028 | to | HLP-176-000001028 |
| HLP-176-000001041 | to | HLP-176-000001042 |
| HLP-176-000001044 | to | HLP-176-000001044 |
| HLP-176-000001054 | to | HLP-176-000001054 |
| HLP-176-000001068 | to | HLP-176-000001071 |
| HLP-176-000001073 | to | HLP-176-000001074 |
| HLP-176-000001078 | to | HLP-176-000001079 |
| HLP-176-000001082 | to | HLP-176-000001082 |
| HLP-176-000001087 | to | HLP-176-000001089 |
| HLP-176-000001093 | to | HLP-176-000001093 |
| HLP-176-000001095 | to | HLP-176-000001095 |
| HLP-176-000001097 | to | HLP-176-000001097 |
| HLP-176-000001122 | to | HLP-176-000001122 |
| HLP-176-000001144 | to | HLP-176-000001144 |
| HLP-176-000001151 | to | HLP-176-000001151 |
| HLP-176-000001158 | to | HLP-176-000001158 |
| HLP-176-000001174 | to | HLP-176-000001174 |
| HLP-176-000001203 | to | HLP-176-000001203 |
| HLP-176-000001225 | to | HLP-176-000001225 |
| HLP-176-000001242 | to | HLP-176-000001242 |
| HLP-176-000001279 | to | HLP-176-000001279 |
| HLP-176-000001289 | to | HLP-176-000001289 |
| HLP-176-000001291 | to | HLP-176-000001291 |
| HLP-176-000001293 | to | HLP-176-000001293 |
| HLP-176-000001304 | to | HLP-176-000001304 |
| HLP-176-000001332 | to | HLP-176-000001332 |
| HLP-176-000001341 | to | HLP-176-000001341 |
| HLP-176-000001343 | to | HLP-176-000001343 |
| HLP-176-000001357 | to | HLP-176-000001357 |
| HLP-176-000001361 | to | HLP-176-000001363 |

| | | |
|---|---|---|
| HLP-176-000001374 | to | HLP-176-000001374 |
| HLP-176-000001377 | to | HLP-176-000001377 |
| HLP-176-000001380 | to | HLP-176-000001380 |
| HLP-176-000001382 | to | HLP-176-000001382 |
| HLP-176-000001396 | to | HLP-176-000001397 |
| HLP-176-000001400 | to | HLP-176-000001400 |
| HLP-176-000001432 | to | HLP-176-000001432 |
| HLP-176-000001434 | to | HLP-176-000001434 |
| HLP-176-000001438 | to | HLP-176-000001438 |
| HLP-176-000001442 | to | HLP-176-000001442 |
| HLP-176-000001446 | to | HLP-176-000001448 |
| HLP-176-000001455 | to | HLP-176-000001455 |
| HLP-176-000001463 | to | HLP-176-000001463 |
| HLP-176-000001499 | to | HLP-176-000001500 |
| HLP-176-000001508 | to | HLP-176-000001508 |
| HLP-176-000001512 | to | HLP-176-000001512 |
| HLP-176-000001523 | to | HLP-176-000001523 |
| HLP-176-000001526 | to | HLP-176-000001526 |
| HLP-176-000001534 | to | HLP-176-000001535 |
| HLP-176-000001543 | to | HLP-176-000001544 |
| HLP-176-000001546 | to | HLP-176-000001546 |
| HLP-176-000001550 | to | HLP-176-000001551 |
| HLP-176-000001559 | to | HLP-176-000001559 |
| HLP-176-000001561 | to | HLP-176-000001561 |
| HLP-176-000001595 | to | HLP-176-000001595 |
| HLP-176-000001603 | to | HLP-176-000001603 |
| HLP-176-000001620 | to | HLP-176-000001620 |
| HLP-176-000001627 | to | HLP-176-000001627 |
| HLP-176-000001636 | to | HLP-176-000001636 |
| HLP-176-000001672 | to | HLP-176-000001672 |
| HLP-176-000001699 | to | HLP-176-000001699 |
| HLP-176-000001711 | to | HLP-176-000001711 |
| HLP-176-000001724 | to | HLP-176-000001724 |
| HLP-176-000001728 | to | HLP-176-000001728 |
| HLP-176-000001743 | to | HLP-176-000001743 |
| HLP-176-000001749 | to | HLP-176-000001749 |
| HLP-176-000001791 | to | HLP-176-000001791 |
| HLP-176-000001795 | to | HLP-176-000001795 |
| HLP-176-000001818 | to | HLP-176-000001819 |
| HLP-176-000001823 | to | HLP-176-000001823 |
| HLP-176-000001845 | to | HLP-176-000001845 |
| HLP-176-000001855 | to | HLP-176-000001855 |
| HLP-176-000001885 | to | HLP-176-000001885 |
| HLP-176-000001892 | to | HLP-176-000001892 |

| | | |
|---|---|---|
| HLP-176-000001908 | to | HLP-176-000001908 |
| HLP-176-000001928 | to | HLP-176-000001928 |
| HLP-176-000001944 | to | HLP-176-000001944 |
| HLP-176-000001949 | to | HLP-176-000001949 |
| HLP-176-000001994 | to | HLP-176-000001994 |
| HLP-176-000002021 | to | HLP-176-000002021 |
| HLP-176-000002023 | to | HLP-176-000002024 |
| HLP-176-000002028 | to | HLP-176-000002028 |
| HLP-176-000002044 | to | HLP-176-000002044 |
| HLP-176-000002056 | to | HLP-176-000002056 |
| HLP-176-000002062 | to | HLP-176-000002062 |
| HLP-176-000002070 | to | HLP-176-000002071 |
| HLP-176-000002075 | to | HLP-176-000002075 |
| HLP-176-000002089 | to | HLP-176-000002089 |
| HLP-176-000002093 | to | HLP-176-000002093 |
| HLP-176-000002101 | to | HLP-176-000002101 |
| HLP-176-000002104 | to | HLP-176-000002104 |
| HLP-176-000002122 | to | HLP-176-000002122 |
| HLP-176-000002135 | to | HLP-176-000002142 |
| HLP-176-000002150 | to | HLP-176-000002150 |
| HLP-176-000002188 | to | HLP-176-000002190 |
| HLP-176-000002192 | to | HLP-176-000002192 |
| HLP-176-000002200 | to | HLP-176-000002200 |
| HLP-176-000002202 | to | HLP-176-000002203 |
| HLP-176-000002211 | to | HLP-176-000002211 |
| HLP-176-000002215 | to | HLP-176-000002215 |
| HLP-176-000002231 | to | HLP-176-000002232 |
| HLP-176-000002251 | to | HLP-176-000002252 |
| HLP-176-000002259 | to | HLP-176-000002259 |
| HLP-176-000002290 | to | HLP-176-000002291 |
| HLP-176-000002299 | to | HLP-176-000002299 |
| HLP-176-000002305 | to | HLP-176-000002305 |
| HLP-176-000002309 | to | HLP-176-000002309 |
| HLP-176-000002320 | to | HLP-176-000002322 |
| HLP-176-000002327 | to | HLP-176-000002327 |
| HLP-176-000002338 | to | HLP-176-000002338 |
| HLP-176-000002340 | to | HLP-176-000002340 |
| HLP-176-000002350 | to | HLP-176-000002350 |
| HLP-176-000002363 | to | HLP-176-000002363 |
| HLP-176-000002393 | to | HLP-176-000002393 |
| HLP-176-000002414 | to | HLP-176-000002414 |
| HLP-176-000002454 | to | HLP-176-000002454 |
| HLP-176-000002468 | to | HLP-176-000002468 |
| HLP-176-000002472 | to | HLP-176-000002472 |

| | | |
|---|---|---|
| HLP-176-000002485 | to | HLP-176-000002486 |
| HLP-176-000002493 | to | HLP-176-000002493 |
| HLP-176-000002497 | to | HLP-176-000002497 |
| HLP-176-000002507 | to | HLP-176-000002507 |
| HLP-176-000002520 | to | HLP-176-000002520 |
| HLP-176-000002536 | to | HLP-176-000002537 |
| HLP-176-000002547 | to | HLP-176-000002547 |
| HLP-176-000002549 | to | HLP-176-000002549 |
| HLP-176-000002571 | to | HLP-176-000002571 |
| HLP-176-000002574 | to | HLP-176-000002574 |
| HLP-176-000002577 | to | HLP-176-000002577 |
| HLP-176-000002599 | to | HLP-176-000002599 |
| HLP-176-000002610 | to | HLP-176-000002610 |
| HLP-176-000002614 | to | HLP-176-000002614 |
| HLP-176-000002617 | to | HLP-176-000002617 |
| HLP-176-000002627 | to | HLP-176-000002627 |
| HLP-176-000002659 | to | HLP-176-000002659 |
| HLP-176-000002664 | to | HLP-176-000002665 |
| HLP-176-000002667 | to | HLP-176-000002667 |
| HLP-176-000002673 | to | HLP-176-000002673 |
| HLP-176-000002706 | to | HLP-176-000002706 |
| HLP-176-000002713 | to | HLP-176-000002714 |
| HLP-176-000002716 | to | HLP-176-000002716 |
| HLP-176-000002718 | to | HLP-176-000002718 |
| HLP-176-000002723 | to | HLP-176-000002724 |
| HLP-176-000002728 | to | HLP-176-000002728 |
| HLP-176-000002733 | to | HLP-176-000002735 |
| HLP-176-000002743 | to | HLP-176-000002743 |
| HLP-176-000002751 | to | HLP-176-000002754 |
| HLP-176-000002763 | to | HLP-176-000002763 |
| HLP-176-000002769 | to | HLP-176-000002769 |
| HLP-176-000002779 | to | HLP-176-000002779 |
| HLP-176-000002829 | to | HLP-176-000002829 |
| HLP-176-000002844 | to | HLP-176-000002844 |
| HLP-176-000002850 | to | HLP-176-000002850 |
| HLP-176-000002869 | to | HLP-176-000002870 |
| HLP-176-000002872 | to | HLP-176-000002873 |
| HLP-176-000002885 | to | HLP-176-000002885 |
| HLP-176-000002895 | to | HLP-176-000002895 |
| HLP-176-000002903 | to | HLP-176-000002903 |
| HLP-176-000002909 | to | HLP-176-000002909 |
| HLP-176-000002911 | to | HLP-176-000002911 |
| HLP-176-000002914 | to | HLP-176-000002914 |
| HLP-176-000002923 | to | HLP-176-000002923 |

| | | |
|---|---|---|
| HLP-176-000002926 | to | HLP-176-000002926 |
| HLP-176-000002930 | to | HLP-176-000002930 |
| HLP-176-000002951 | to | HLP-176-000002951 |
| HLP-176-000002954 | to | HLP-176-000002954 |
| HLP-176-000002958 | to | HLP-176-000002958 |
| HLP-176-000002963 | to | HLP-176-000002964 |
| HLP-176-000002981 | to | HLP-176-000002982 |
| HLP-176-000002987 | to | HLP-176-000002987 |
| HLP-176-000003008 | to | HLP-176-000003008 |
| HLP-176-000003015 | to | HLP-176-000003017 |
| HLP-176-000003022 | to | HLP-176-000003024 |
| HLP-176-000003027 | to | HLP-176-000003029 |
| HLP-176-000003032 | to | HLP-176-000003033 |
| HLP-176-000003036 | to | HLP-176-000003037 |
| HLP-176-000003053 | to | HLP-176-000003053 |
| HLP-176-000003058 | to | HLP-176-000003058 |
| HLP-176-000003068 | to | HLP-176-000003068 |
| HLP-176-000003082 | to | HLP-176-000003083 |
| HLP-176-000003089 | to | HLP-176-000003089 |
| HLP-176-000003094 | to | HLP-176-000003095 |
| HLP-176-000003097 | to | HLP-176-000003098 |
| HLP-176-000003109 | to | HLP-176-000003110 |
| HLP-176-000003118 | to | HLP-176-000003118 |
| HLP-176-000003121 | to | HLP-176-000003121 |
| HLP-176-000003123 | to | HLP-176-000003123 |
| HLP-176-000003129 | to | HLP-176-000003129 |
| HLP-176-000003131 | to | HLP-176-000003131 |
| HLP-176-000003138 | to | HLP-176-000003140 |
| HLP-176-000003142 | to | HLP-176-000003143 |
| HLP-176-000003146 | to | HLP-176-000003147 |
| HLP-176-000003152 | to | HLP-176-000003156 |
| HLP-176-000003164 | to | HLP-176-000003164 |
| HLP-176-000003167 | to | HLP-176-000003168 |
| HLP-176-000003172 | to | HLP-176-000003172 |
| HLP-176-000003176 | to | HLP-176-000003176 |
| HLP-176-000003185 | to | HLP-176-000003185 |
| HLP-176-000003187 | to | HLP-176-000003187 |
| HLP-176-000003197 | to | HLP-176-000003197 |
| HLP-176-000003200 | to | HLP-176-000003200 |
| HLP-176-000003205 | to | HLP-176-000003207 |
| HLP-176-000003214 | to | HLP-176-000003214 |
| HLP-176-000003260 | to | HLP-176-000003262 |
| HLP-176-000003275 | to | HLP-176-000003276 |
| HLP-176-000003284 | to | HLP-176-000003285 |

| | | |
|---|---|---|
| HLP-176-000003288 | to | HLP-176-000003288 |
| HLP-176-000003306 | to | HLP-176-000003309 |
| HLP-176-000003325 | to | HLP-176-000003325 |
| HLP-176-000003333 | to | HLP-176-000003333 |
| HLP-176-000003336 | to | HLP-176-000003336 |
| HLP-176-000003338 | to | HLP-176-000003338 |
| HLP-176-000003340 | to | HLP-176-000003340 |
| HLP-176-000003343 | to | HLP-176-000003343 |
| HLP-176-000003348 | to | HLP-176-000003351 |
| HLP-176-000003357 | to | HLP-176-000003357 |
| HLP-176-000003359 | to | HLP-176-000003359 |
| HLP-176-000003362 | to | HLP-176-000003362 |
| HLP-176-000003373 | to | HLP-176-000003373 |
| HLP-176-000003378 | to | HLP-176-000003381 |
| HLP-176-000003383 | to | HLP-176-000003383 |
| HLP-176-000003388 | to | HLP-176-000003388 |
| HLP-176-000003390 | to | HLP-176-000003391 |
| HLP-176-000003400 | to | HLP-176-000003400 |
| HLP-176-000003405 | to | HLP-176-000003405 |
| HLP-176-000003419 | to | HLP-176-000003419 |
| HLP-176-000003426 | to | HLP-176-000003427 |
| HLP-176-000003430 | to | HLP-176-000003430 |
| HLP-176-000003432 | to | HLP-176-000003433 |
| HLP-176-000003436 | to | HLP-176-000003436 |
| HLP-176-000003440 | to | HLP-176-000003440 |
| HLP-176-000003442 | to | HLP-176-000003442 |
| HLP-176-000003445 | to | HLP-176-000003445 |
| HLP-176-000003455 | to | HLP-176-000003455 |
| HLP-176-000003458 | to | HLP-176-000003458 |
| HLP-176-000003462 | to | HLP-176-000003462 |
| HLP-176-000003475 | to | HLP-176-000003475 |
| HLP-176-000003481 | to | HLP-176-000003483 |
| HLP-176-000003490 | to | HLP-176-000003490 |
| HLP-176-000003499 | to | HLP-176-000003499 |
| HLP-176-000003502 | to | HLP-176-000003502 |
| HLP-176-000003512 | to | HLP-176-000003513 |
| HLP-176-000003548 | to | HLP-176-000003548 |
| HLP-176-000003578 | to | HLP-176-000003579 |
| HLP-176-000003582 | to | HLP-176-000003582 |
| HLP-176-000003612 | to | HLP-176-000003612 |
| HLP-176-000003676 | to | HLP-176-000003676 |
| HLP-176-000003689 | to | HLP-176-000003689 |
| HLP-176-000003787 | to | HLP-176-000003790 |
| HLP-176-000003793 | to | HLP-176-000003794 |

| | | |
|---|---|---|
| HLP-176-000003797 | to | HLP-176-000003797 |
| HLP-176-000003801 | to | HLP-176-000003801 |
| HLP-176-000003803 | to | HLP-176-000003805 |
| HLP-176-000003808 | to | HLP-176-000003808 |
| HLP-176-000003810 | to | HLP-176-000003811 |
| HLP-176-000003813 | to | HLP-176-000003813 |
| HLP-176-000003816 | to | HLP-176-000003816 |
| HLP-176-000003819 | to | HLP-176-000003819 |
| HLP-176-000003840 | to | HLP-176-000003840 |
| HLP-176-000003855 | to | HLP-176-000003855 |
| HLP-176-000003894 | to | HLP-176-000003894 |
| HLP-176-000003899 | to | HLP-176-000003900 |
| HLP-176-000003911 | to | HLP-176-000003911 |
| HLP-176-000003930 | to | HLP-176-000003930 |
| HLP-176-000003936 | to | HLP-176-000003936 |
| HLP-176-000003945 | to | HLP-176-000003945 |
| HLP-176-000003950 | to | HLP-176-000003950 |
| HLP-176-000003958 | to | HLP-176-000003958 |
| HLP-176-000003964 | to | HLP-176-000003964 |
| HLP-176-000004007 | to | HLP-176-000004008 |
| HLP-176-000004019 | to | HLP-176-000004019 |
| HLP-176-000004027 | to | HLP-176-000004027 |
| HLP-176-000004034 | to | HLP-176-000004034 |
| HLP-176-000004042 | to | HLP-176-000004042 |
| HLP-176-000004047 | to | HLP-176-000004047 |
| HLP-176-000004051 | to | HLP-176-000004052 |
| HLP-176-000004054 | to | HLP-176-000004055 |
| HLP-176-000004057 | to | HLP-176-000004057 |
| HLP-176-000004074 | to | HLP-176-000004074 |
| HLP-176-000004081 | to | HLP-176-000004081 |
| HLP-176-000004089 | to | HLP-176-000004089 |
| HLP-176-000004091 | to | HLP-176-000004091 |
| HLP-176-000004095 | to | HLP-176-000004098 |
| HLP-176-000004120 | to | HLP-176-000004120 |
| HLP-176-000004129 | to | HLP-176-000004129 |
| HLP-176-000004159 | to | HLP-176-000004159 |
| HLP-176-000004161 | to | HLP-176-000004163 |
| HLP-176-000004166 | to | HLP-176-000004166 |
| HLP-176-000004168 | to | HLP-176-000004168 |
| HLP-176-000004180 | to | HLP-176-000004180 |
| HLP-176-000004187 | to | HLP-176-000004187 |
| HLP-176-000004205 | to | HLP-176-000004205 |
| HLP-176-000004221 | to | HLP-176-000004221 |
| HLP-176-000004224 | to | HLP-176-000004224 |

| | | |
|---|---|---|
| HLP-176-000004233 | to | HLP-176-000004233 |
| HLP-176-000004254 | to | HLP-176-000004255 |
| HLP-176-000004268 | to | HLP-176-000004268 |
| HLP-176-000004272 | to | HLP-176-000004272 |
| HLP-176-000004289 | to | HLP-176-000004291 |
| HLP-176-000004293 | to | HLP-176-000004296 |
| HLP-176-000004310 | to | HLP-176-000004310 |
| HLP-176-000004313 | to | HLP-176-000004313 |
| HLP-176-000004316 | to | HLP-176-000004323 |
| HLP-176-000004325 | to | HLP-176-000004325 |
| HLP-176-000004334 | to | HLP-176-000004334 |
| HLP-176-000004337 | to | HLP-176-000004338 |
| HLP-176-000004340 | to | HLP-176-000004341 |
| HLP-176-000004347 | to | HLP-176-000004347 |
| HLP-176-000004349 | to | HLP-176-000004349 |
| HLP-176-000004357 | to | HLP-176-000004357 |
| HLP-176-000004384 | to | HLP-176-000004392 |
| HLP-176-000004407 | to | HLP-176-000004408 |
| HLP-176-000004412 | to | HLP-176-000004414 |
| HLP-176-000004428 | to | HLP-176-000004428 |
| HLP-176-000004447 | to | HLP-176-000004452 |
| HLP-176-000004473 | to | HLP-176-000004473 |
| HLP-176-000004476 | to | HLP-176-000004476 |
| HLP-176-000004478 | to | HLP-176-000004478 |
| HLP-176-000004528 | to | HLP-176-000004529 |
| HLP-176-000004541 | to | HLP-176-000004542 |
| HLP-176-000004545 | to | HLP-176-000004545 |
| HLP-176-000004550 | to | HLP-176-000004550 |
| HLP-176-000004561 | to | HLP-176-000004561 |
| HLP-176-000004566 | to | HLP-176-000004566 |
| HLP-176-000004569 | to | HLP-176-000004569 |
| HLP-176-000004586 | to | HLP-176-000004598 |
| HLP-176-000004600 | to | HLP-176-000004600 |
| HLP-176-000004607 | to | HLP-176-000004607 |
| HLP-176-000004639 | to | HLP-176-000004639 |
| HLP-176-000004645 | to | HLP-176-000004645 |
| HLP-176-000004664 | to | HLP-176-000004664 |
| HLP-176-000004669 | to | HLP-176-000004669 |
| HLP-176-000004703 | to | HLP-176-000004704 |
| HLP-176-000004715 | to | HLP-176-000004716 |
| HLP-176-000004722 | to | HLP-176-000004723 |
| HLP-176-000004730 | to | HLP-176-000004732 |
| HLP-176-000004742 | to | HLP-176-000004743 |
| HLP-176-000004747 | to | HLP-176-000004747 |

| | | |
|---|---|---|
| HLP-176-000004753 | to | HLP-176-000004757 |
| HLP-176-000004763 | to | HLP-176-000004763 |
| HLP-176-000004767 | to | HLP-176-000004769 |
| HLP-176-000004804 | to | HLP-176-000004804 |
| HLP-176-000004806 | to | HLP-176-000004806 |
| HLP-176-000004822 | to | HLP-176-000004822 |
| HLP-176-000004829 | to | HLP-176-000004829 |
| HLP-176-000004831 | to | HLP-176-000004831 |
| HLP-176-000004835 | to | HLP-176-000004835 |
| HLP-176-000004868 | to | HLP-176-000004868 |
| HLP-176-000004875 | to | HLP-176-000004875 |
| HLP-176-000004903 | to | HLP-176-000004905 |
| HLP-176-000004926 | to | HLP-176-000004926 |
| HLP-176-000004935 | to | HLP-176-000004935 |
| HLP-176-000004946 | to | HLP-176-000004946 |
| HLP-176-000004952 | to | HLP-176-000004952 |
| HLP-176-000004956 | to | HLP-176-000004956 |
| HLP-176-000004961 | to | HLP-176-000004961 |
| HLP-176-000004972 | to | HLP-176-000004972 |
| HLP-176-000004975 | to | HLP-176-000004975 |
| HLP-176-000004978 | to | HLP-176-000004978 |
| HLP-176-000005001 | to | HLP-176-000005001 |
| HLP-176-000005003 | to | HLP-176-000005003 |
| HLP-176-000005007 | to | HLP-176-000005007 |
| HLP-176-000005010 | to | HLP-176-000005010 |
| HLP-176-000005029 | to | HLP-176-000005029 |
| HLP-176-000005031 | to | HLP-176-000005031 |
| HLP-176-000005038 | to | HLP-176-000005038 |
| HLP-176-000005045 | to | HLP-176-000005045 |
| HLP-176-000005047 | to | HLP-176-000005047 |
| HLP-176-000005051 | to | HLP-176-000005051 |
| HLP-176-000005099 | to | HLP-176-000005099 |
| HLP-176-000005104 | to | HLP-176-000005104 |
| HLP-176-000005112 | to | HLP-176-000005112 |
| HLP-176-000005116 | to | HLP-176-000005116 |
| HLP-176-000005129 | to | HLP-176-000005130 |
| HLP-176-000005132 | to | HLP-176-000005137 |
| HLP-176-000005141 | to | HLP-176-000005142 |
| HLP-176-000005145 | to | HLP-176-000005145 |
| HLP-176-000005161 | to | HLP-176-000005164 |
| HLP-176-000005167 | to | HLP-176-000005167 |
| HLP-176-000005181 | to | HLP-176-000005183 |
| HLP-176-000005191 | to | HLP-176-000005191 |
| HLP-176-000005194 | to | HLP-176-000005194 |

| | | |
|---|---|---|
| HLP-176-000005200 | to | HLP-176-000005200 |
| HLP-176-000005204 | to | HLP-176-000005204 |
| HLP-176-000005214 | to | HLP-176-000005214 |
| HLP-176-000005228 | to | HLP-176-000005228 |
| HLP-176-000005230 | to | HLP-176-000005232 |
| HLP-176-000005240 | to | HLP-176-000005241 |
| HLP-176-000005247 | to | HLP-176-000005247 |
| HLP-176-000005299 | to | HLP-176-000005299 |
| HLP-176-000005305 | to | HLP-176-000005306 |
| HLP-176-000005308 | to | HLP-176-000005308 |
| HLP-176-000005312 | to | HLP-176-000005315 |
| HLP-176-000005323 | to | HLP-176-000005324 |
| HLP-176-000005329 | to | HLP-176-000005329 |
| HLP-176-000005336 | to | HLP-176-000005336 |
| HLP-176-000005342 | to | HLP-176-000005342 |
| HLP-176-000005351 | to | HLP-176-000005352 |
| HLP-176-000005354 | to | HLP-176-000005354 |
| HLP-176-000005356 | to | HLP-176-000005357 |
| HLP-176-000005359 | to | HLP-176-000005360 |
| HLP-176-000005364 | to | HLP-176-000005368 |
| HLP-176-000005381 | to | HLP-176-000005382 |
| HLP-176-000005384 | to | HLP-176-000005384 |
| HLP-176-000005396 | to | HLP-176-000005400 |
| HLP-176-000005419 | to | HLP-176-000005421 |
| HLP-176-000005428 | to | HLP-176-000005428 |
| HLP-176-000005431 | to | HLP-176-000005431 |
| HLP-176-000005440 | to | HLP-176-000005440 |
| HLP-176-000005449 | to | HLP-176-000005449 |
| HLP-176-000005451 | to | HLP-176-000005451 |
| HLP-176-000005457 | to | HLP-176-000005457 |
| HLP-176-000005460 | to | HLP-176-000005460 |
| HLP-176-000005462 | to | HLP-176-000005467 |
| HLP-176-000005482 | to | HLP-176-000005482 |
| HLP-176-000005488 | to | HLP-176-000005489 |
| HLP-176-000005493 | to | HLP-176-000005494 |
| HLP-176-000005498 | to | HLP-176-000005498 |
| HLP-176-000005500 | to | HLP-176-000005502 |
| HLP-176-000005510 | to | HLP-176-000005511 |
| HLP-176-000005513 | to | HLP-176-000005513 |
| HLP-176-000005515 | to | HLP-176-000005515 |
| HLP-176-000005532 | to | HLP-176-000005533 |
| HLP-176-000005542 | to | HLP-176-000005542 |
| HLP-176-000005555 | to | HLP-176-000005556 |
| HLP-176-000005621 | to | HLP-176-000005621 |

| | | |
|---|---|---|
| HLP-176-000005633 | to | HLP-176-000005633 |
| HLP-176-000005641 | to | HLP-176-000005643 |
| HLP-176-000005655 | to | HLP-176-000005655 |
| HLP-176-000005674 | to | HLP-176-000005674 |
| HLP-176-000005676 | to | HLP-176-000005676 |
| HLP-176-000005695 | to | HLP-176-000005695 |
| HLP-176-000005712 | to | HLP-176-000005712 |
| HLP-176-000005715 | to | HLP-176-000005717 |
| HLP-176-000005723 | to | HLP-176-000005723 |
| HLP-176-000005726 | to | HLP-176-000005726 |
| HLP-176-000005729 | to | HLP-176-000005729 |
| HLP-176-000005731 | to | HLP-176-000005733 |
| HLP-176-000005761 | to | HLP-176-000005762 |
| HLP-176-000005766 | to | HLP-176-000005766 |
| HLP-176-000005774 | to | HLP-176-000005774 |
| HLP-176-000005778 | to | HLP-176-000005778 |
| HLP-176-000005783 | to | HLP-176-000005783 |
| HLP-176-000005803 | to | HLP-176-000005803 |
| HLP-176-000005826 | to | HLP-176-000005827 |
| HLP-176-000005838 | to | HLP-176-000005841 |
| HLP-176-000005847 | to | HLP-176-000005847 |
| HLP-176-000005851 | to | HLP-176-000005852 |
| HLP-176-000005854 | to | HLP-176-000005854 |
| HLP-176-000005872 | to | HLP-176-000005873 |
| HLP-176-000005878 | to | HLP-176-000005879 |
| HLP-176-000005896 | to | HLP-176-000005896 |
| HLP-176-000005904 | to | HLP-176-000005904 |
| HLP-176-000005913 | to | HLP-176-000005913 |
| HLP-176-000005920 | to | HLP-176-000005920 |
| HLP-176-000005927 | to | HLP-176-000005927 |
| HLP-176-000005933 | to | HLP-176-000005934 |
| HLP-176-000005939 | to | HLP-176-000005939 |
| HLP-176-000005944 | to | HLP-176-000005944 |
| HLP-176-000005948 | to | HLP-176-000005948 |
| HLP-176-000005961 | to | HLP-176-000005961 |
| HLP-176-000005975 | to | HLP-176-000005987 |
| HLP-176-000005991 | to | HLP-176-000005993 |
| HLP-176-000005995 | to | HLP-176-000005995 |
| HLP-176-000006001 | to | HLP-176-000006001 |
| HLP-176-000006060 | to | HLP-176-000006060 |
| HLP-176-000006071 | to | HLP-176-000006071 |
| HLP-176-000006077 | to | HLP-176-000006077 |
| HLP-176-000006079 | to | HLP-176-000006079 |
| HLP-176-000006101 | to | HLP-176-000006101 |

| | | |
|---|---|---|
| HLP-176-000006130 | to | HLP-176-000006130 |
| HLP-176-000006149 | to | HLP-176-000006150 |
| HLP-176-000006152 | to | HLP-176-000006152 |
| HLP-176-000006157 | to | HLP-176-000006157 |
| HLP-176-000006160 | to | HLP-176-000006161 |
| HLP-176-000006176 | to | HLP-176-000006177 |
| HLP-176-000006185 | to | HLP-176-000006185 |
| HLP-176-000006212 | to | HLP-176-000006212 |
| HLP-176-000006218 | to | HLP-176-000006219 |
| HLP-176-000006221 | to | HLP-176-000006221 |
| HLP-176-000006223 | to | HLP-176-000006223 |
| HLP-176-000006225 | to | HLP-176-000006225 |
| HLP-176-000006230 | to | HLP-176-000006230 |
| HLP-176-000006238 | to | HLP-176-000006239 |
| HLP-176-000006244 | to | HLP-176-000006247 |
| HLP-176-000006250 | to | HLP-176-000006254 |
| HLP-176-000006256 | to | HLP-176-000006256 |
| HLP-176-000006259 | to | HLP-176-000006259 |
| HLP-176-000006269 | to | HLP-176-000006270 |
| HLP-176-000006278 | to | HLP-176-000006278 |
| HLP-176-000006322 | to | HLP-176-000006322 |
| HLP-176-000006328 | to | HLP-176-000006328 |
| HLP-176-000006339 | to | HLP-176-000006343 |
| HLP-176-000006354 | to | HLP-176-000006355 |
| HLP-176-000006358 | to | HLP-176-000006360 |
| HLP-176-000006362 | to | HLP-176-000006363 |
| HLP-176-000006377 | to | HLP-176-000006380 |
| HLP-176-000006383 | to | HLP-176-000006383 |
| HLP-176-000006394 | to | HLP-176-000006394 |
| HLP-176-000006398 | to | HLP-176-000006398 |
| HLP-176-000006401 | to | HLP-176-000006401 |
| HLP-176-000006447 | to | HLP-176-000006448 |
| HLP-176-000006451 | to | HLP-176-000006451 |
| HLP-176-000006453 | to | HLP-176-000006453 |
| HLP-176-000006467 | to | HLP-176-000006469 |
| HLP-176-000006488 | to | HLP-176-000006488 |
| HLP-176-000006490 | to | HLP-176-000006493 |
| HLP-176-000006497 | to | HLP-176-000006498 |
| HLP-176-000006506 | to | HLP-176-000006509 |
| HLP-176-000006512 | to | HLP-176-000006513 |
| HLP-176-000006515 | to | HLP-176-000006515 |
| HLP-176-000006530 | to | HLP-176-000006533 |
| HLP-176-000006597 | to | HLP-176-000006599 |
| HLP-176-000006605 | to | HLP-176-000006606 |

| | | |
|---|---|---|
| HLP-176-000006622 | to | HLP-176-000006622 |
| HLP-176-000006627 | to | HLP-176-000006627 |
| HLP-176-000006630 | to | HLP-176-000006630 |
| HLP-176-000006636 | to | HLP-176-000006637 |
| HLP-176-000006641 | to | HLP-176-000006641 |
| HLP-176-000006648 | to | HLP-176-000006648 |
| HLP-176-000006651 | to | HLP-176-000006651 |
| HLP-176-000006653 | to | HLP-176-000006653 |
| HLP-176-000006657 | to | HLP-176-000006659 |
| HLP-176-000006664 | to | HLP-176-000006664 |
| HLP-176-000006668 | to | HLP-176-000006668 |
| HLP-176-000006700 | to | HLP-176-000006700 |
| HLP-176-000006724 | to | HLP-176-000006724 |
| HLP-176-000006741 | to | HLP-176-000006741 |
| HLP-176-000006746 | to | HLP-176-000006746 |
| HLP-176-000006751 | to | HLP-176-000006752 |
| HLP-176-000006754 | to | HLP-176-000006754 |
| HLP-176-000006774 | to | HLP-176-000006776 |
| HLP-176-000006778 | to | HLP-176-000006779 |
| HLP-176-000006781 | to | HLP-176-000006782 |
| HLP-176-000006784 | to | HLP-176-000006785 |
| HLP-176-000006791 | to | HLP-176-000006795 |
| HLP-176-000006798 | to | HLP-176-000006798 |
| HLP-176-000006803 | to | HLP-176-000006803 |
| HLP-176-000006806 | to | HLP-176-000006806 |
| HLP-176-000006821 | to | HLP-176-000006821 |
| HLP-176-000006828 | to | HLP-176-000006832 |
| HLP-176-000006880 | to | HLP-176-000006880 |
| HLP-176-000006894 | to | HLP-176-000006894 |
| HLP-176-000006903 | to | HLP-176-000006905 |
| HLP-176-000006908 | to | HLP-176-000006910 |
| HLP-176-000006912 | to | HLP-176-000006913 |
| HLP-176-000006930 | to | HLP-176-000006934 |
| HLP-176-000006942 | to | HLP-176-000006942 |
| HLP-176-000006959 | to | HLP-176-000006962 |
| HLP-176-000006990 | to | HLP-176-000006990 |
| HLP-176-000006992 | to | HLP-176-000006996 |
| HLP-176-000007000 | to | HLP-176-000007000 |
| HLP-176-000007024 | to | HLP-176-000007024 |
| HLP-176-000007038 | to | HLP-176-000007038 |
| HLP-176-000007042 | to | HLP-176-000007045 |
| HLP-176-000007047 | to | HLP-176-000007047 |
| HLP-176-000007049 | to | HLP-176-000007050 |
| HLP-176-000007065 | to | HLP-176-000007065 |

| | | |
|---|---|---|
| HLP-176-000007089 | to | HLP-176-000007091 |
| HLP-176-000007107 | to | HLP-176-000007109 |
| HLP-176-000007123 | to | HLP-176-000007123 |
| HLP-176-000007134 | to | HLP-176-000007134 |
| HLP-176-000007137 | to | HLP-176-000007137 |
| HLP-176-000007140 | to | HLP-176-000007140 |
| HLP-176-000007142 | to | HLP-176-000007142 |
| HLP-176-000007148 | to | HLP-176-000007148 |
| HLP-176-000007154 | to | HLP-176-000007156 |
| HLP-176-000007158 | to | HLP-176-000007161 |
| HLP-176-000007169 | to | HLP-176-000007171 |
| HLP-176-000007174 | to | HLP-176-000007174 |
| HLP-176-000007176 | to | HLP-176-000007176 |
| HLP-176-000007178 | to | HLP-176-000007178 |
| HLP-176-000007180 | to | HLP-176-000007187 |
| HLP-176-000007189 | to | HLP-176-000007191 |
| HLP-176-000007202 | to | HLP-176-000007207 |
| HLP-176-000007209 | to | HLP-176-000007210 |
| HLP-176-000007217 | to | HLP-176-000007217 |
| HLP-176-000007223 | to | HLP-176-000007223 |
| HLP-176-000007226 | to | HLP-176-000007227 |
| HLP-176-000007232 | to | HLP-176-000007235 |
| HLP-176-000007237 | to | HLP-176-000007237 |
| HLP-176-000007261 | to | HLP-176-000007264 |
| HLP-176-000007270 | to | HLP-176-000007270 |
| HLP-176-000007276 | to | HLP-176-000007276 |
| HLP-176-000007278 | to | HLP-176-000007281 |
| HLP-176-000007283 | to | HLP-176-000007284 |
| HLP-176-000007299 | to | HLP-176-000007300 |
| HLP-176-000007311 | to | HLP-176-000007313 |
| HLP-176-000007315 | to | HLP-176-000007315 |
| HLP-176-000007326 | to | HLP-176-000007327 |
| HLP-176-000007342 | to | HLP-176-000007342 |
| HLP-176-000007360 | to | HLP-176-000007360 |
| HLP-176-000007374 | to | HLP-176-000007374 |
| HLP-176-000007384 | to | HLP-176-000007384 |
| HLP-176-000007400 | to | HLP-176-000007401 |
| HLP-176-000007411 | to | HLP-176-000007419 |
| HLP-176-000007421 | to | HLP-176-000007421 |
| HLP-176-000007425 | to | HLP-176-000007427 |
| HLP-176-000007434 | to | HLP-176-000007434 |
| HLP-176-000007441 | to | HLP-176-000007441 |
| HLP-176-000007456 | to | HLP-176-000007459 |
| HLP-176-000007466 | to | HLP-176-000007466 |

| | | |
|---|---|---|
| HLP-176-000007471 | to | HLP-176-000007472 |
| HLP-176-000007474 | to | HLP-176-000007474 |
| HLP-176-000007514 | to | HLP-176-000007524 |
| HLP-176-000007526 | to | HLP-176-000007526 |
| HLP-176-000007545 | to | HLP-176-000007545 |
| HLP-176-000007547 | to | HLP-176-000007547 |
| HLP-176-000007601 | to | HLP-176-000007601 |
| HLP-176-000007618 | to | HLP-176-000007619 |
| HLP-176-000007627 | to | HLP-176-000007627 |
| HLP-176-000007630 | to | HLP-176-000007630 |
| HLP-176-000007635 | to | HLP-176-000007635 |
| HLP-176-000007650 | to | HLP-176-000007650 |
| HLP-176-000007675 | to | HLP-176-000007681 |
| HLP-176-000007683 | to | HLP-176-000007683 |
| HLP-176-000007685 | to | HLP-176-000007689 |
| HLP-176-000007703 | to | HLP-176-000007704 |
| HLP-176-000007706 | to | HLP-176-000007716 |
| HLP-176-000007718 | to | HLP-176-000007718 |
| HLP-176-000007720 | to | HLP-176-000007720 |
| HLP-176-000007735 | to | HLP-176-000007736 |
| HLP-176-000007740 | to | HLP-176-000007742 |
| HLP-176-000007751 | to | HLP-176-000007751 |
| HLP-176-000007753 | to | HLP-176-000007755 |
| HLP-176-000007758 | to | HLP-176-000007772 |
| HLP-176-000007775 | to | HLP-176-000007775 |
| HLP-176-000007785 | to | HLP-176-000007785 |
| HLP-176-000007806 | to | HLP-176-000007806 |
| HLP-176-000007811 | to | HLP-176-000007811 |
| HLP-176-000007819 | to | HLP-176-000007819 |
| HLP-176-000007824 | to | HLP-176-000007824 |
| HLP-176-000007837 | to | HLP-176-000007837 |
| HLP-176-000007839 | to | HLP-176-000007839 |
| HLP-176-000007843 | to | HLP-176-000007844 |
| HLP-176-000007857 | to | HLP-176-000007857 |
| HLP-176-000007865 | to | HLP-176-000007865 |
| HLP-176-000007898 | to | HLP-176-000007898 |
| HLP-176-000007901 | to | HLP-176-000007901 |
| HLP-176-000007914 | to | HLP-176-000007914 |
| OLP-032-000000010 | to | OLP-032-000000010 |
| OLP-032-000000100 | to | OLP-032-000000100 |
| OLP-032-000000102 | to | OLP-032-000000102 |
| OLP-032-000000106 | to | OLP-032-000000107 |
| OLP-032-000000127 | to | OLP-032-000000128 |
| OLP-032-000000167 | to | OLP-032-000000167 |

| | | |
|---|---|---|
| OLP-032-000000213 | to | OLP-032-000000214 |
| OLP-032-000000226 | to | OLP-032-000000227 |
| OLP-032-000000237 | to | OLP-032-000000237 |
| OLP-032-000000252 | to | OLP-032-000000252 |
| OLP-032-000000255 | to | OLP-032-000000255 |
| OLP-032-000000274 | to | OLP-032-000000277 |
| OLP-032-000000281 | to | OLP-032-000000281 |
| OLP-032-000000304 | to | OLP-032-000000305 |
| OLP-032-000000318 | to | OLP-032-000000318 |
| OLP-032-000000321 | to | OLP-032-000000321 |
| OLP-032-000000325 | to | OLP-032-000000325 |
| OLP-032-000000362 | to | OLP-032-000000362 |
| OLP-032-000000369 | to | OLP-032-000000369 |
| OLP-032-000000383 | to | OLP-032-000000384 |
| OLP-032-000000386 | to | OLP-032-000000386 |
| OLP-032-000000401 | to | OLP-032-000000401 |
| OLP-032-000000408 | to | OLP-032-000000408 |
| OLP-032-000000422 | to | OLP-032-000000422 |
| OLP-032-000000425 | to | OLP-032-000000425 |
| OLP-032-000000435 | to | OLP-032-000000435 |
| OLP-032-000000442 | to | OLP-032-000000443 |
| OLP-032-000000445 | to | OLP-032-000000445 |
| OLP-032-000000448 | to | OLP-032-000000448 |
| OLP-032-000000452 | to | OLP-032-000000452 |
| OLP-032-000000469 | to | OLP-032-000000469 |
| OLP-032-000000471 | to | OLP-032-000000471 |
| OLP-032-000000478 | to | OLP-032-000000478 |
| OLP-032-000000483 | to | OLP-032-000000483 |
| OLP-032-000000492 | to | OLP-032-000000492 |
| OLP-032-000000499 | to | OLP-032-000000499 |
| OLP-032-000000502 | to | OLP-032-000000502 |
| OLP-032-000000504 | to | OLP-032-000000504 |
| OLP-032-000000512 | to | OLP-032-000000512 |
| OLP-032-000000522 | to | OLP-032-000000524 |
| OLP-032-000000534 | to | OLP-032-000000534 |
| OLP-032-000000546 | to | OLP-032-000000546 |
| OLP-032-000000556 | to | OLP-032-000000556 |
| OLP-032-000000561 | to | OLP-032-000000561 |
| OLP-032-000000564 | to | OLP-032-000000564 |
| OLP-032-000000568 | to | OLP-032-000000568 |
| OLP-032-000000580 | to | OLP-032-000000580 |
| OLP-032-000000592 | to | OLP-032-000000592 |
| OLP-032-000000617 | to | OLP-032-000000617 |
| OLP-032-000000645 | to | OLP-032-000000645 |

| | | |
|---|---|---|
| OLP-032-000000658 | to | OLP-032-000000658 |
| OLP-032-000000662 | to | OLP-032-000000662 |
| OLP-032-000000671 | to | OLP-032-000000672 |
| OLP-032-000000675 | to | OLP-032-000000675 |
| OLP-032-000000690 | to | OLP-032-000000690 |
| OLP-032-000000696 | to | OLP-032-000000696 |
| OLP-032-000000699 | to | OLP-032-000000699 |
| OLP-032-000000724 | to | OLP-032-000000726 |
| OLP-032-000000735 | to | OLP-032-000000735 |
| OLP-032-000000750 | to | OLP-032-000000750 |
| OLP-032-000000756 | to | OLP-032-000000759 |
| OLP-032-000000783 | to | OLP-032-000000784 |
| OLP-032-000000791 | to | OLP-032-000000791 |
| OLP-032-000000799 | to | OLP-032-000000799 |
| OLP-032-000000815 | to | OLP-032-000000815 |
| OLP-032-000000817 | to | OLP-032-000000824 |
| OLP-032-000000831 | to | OLP-032-000000831 |
| OLP-032-000000834 | to | OLP-032-000000835 |
| OLP-032-000000848 | to | OLP-032-000000848 |
| OLP-032-000000856 | to | OLP-032-000000856 |
| OLP-032-000000869 | to | OLP-032-000000869 |
| OLP-032-000000873 | to | OLP-032-000000873 |
| OLP-032-000000881 | to | OLP-032-000000881 |
| OLP-032-000000887 | to | OLP-032-000000887 |
| OLP-032-000000899 | to | OLP-032-000000899 |
| OLP-032-000000909 | to | OLP-032-000000909 |
| OLP-032-000000911 | to | OLP-032-000000911 |
| OLP-032-000000915 | to | OLP-032-000000915 |
| OLP-032-000000925 | to | OLP-032-000000925 |
| OLP-032-000000935 | to | OLP-032-000000935 |
| OLP-032-000000938 | to | OLP-032-000000938 |
| OLP-032-000000952 | to | OLP-032-000000952 |
| OLP-032-000000960 | to | OLP-032-000000960 |
| OLP-032-000000967 | to | OLP-032-000000967 |
| OLP-032-000000972 | to | OLP-032-000000972 |
| OLP-032-000000974 | to | OLP-032-000000975 |
| OLP-032-000000977 | to | OLP-032-000000977 |
| OLP-032-000000996 | to | OLP-032-000000996 |
| OLP-032-000001032 | to | OLP-032-000001032 |
| OLP-032-000001049 | to | OLP-032-000001049 |
| OLP-032-000001055 | to | OLP-032-000001055 |
| OLP-032-000001073 | to | OLP-032-000001075 |
| OLP-032-000001081 | to | OLP-032-000001081 |
| OLP-032-000001092 | to | OLP-032-000001092 |

| OLP-032-000001112 | to | OLP-032-000001113 |
|---|---|---|
| OLP-032-000001125 | to | OLP-032-000001126 |
| OLP-032-000001146 | to | OLP-032-000001146 |
| OLP-032-000001151 | to | OLP-032-000001151 |
| OLP-032-000001173 | to | OLP-032-000001173 |
| OLP-032-000001179 | to | OLP-032-000001179 |
| OLP-032-000001187 | to | OLP-032-000001187 |
| OLP-032-000001204 | to | OLP-032-000001204 |
| OLP-032-000001209 | to | OLP-032-000001210 |
| OLP-032-000001214 | to | OLP-032-000001214 |
| OLP-032-000001229 | to | OLP-032-000001229 |
| OLP-032-000001239 | to | OLP-032-000001239 |
| OLP-032-000001271 | to | OLP-032-000001273 |
| OLP-032-000001276 | to | OLP-032-000001276 |
| OLP-032-000001278 | to | OLP-032-000001280 |
| OLP-032-000001282 | to | OLP-032-000001284 |
| OLP-032-000001296 | to | OLP-032-000001296 |
| OLP-032-000001303 | to | OLP-032-000001303 |
| OLP-032-000001349 | to | OLP-032-000001349 |
| OLP-032-000001383 | to | OLP-032-000001383 |
| OLP-032-000001398 | to | OLP-032-000001398 |
| OLP-032-000001400 | to | OLP-032-000001400 |
| OLP-032-000001516 | to | OLP-032-000001516 |
| OLP-032-000001521 | to | OLP-032-000001522 |
| OLP-032-000001527 | to | OLP-032-000001527 |
| OLP-032-000001564 | to | OLP-032-000001564 |
| OLP-032-000001570 | to | OLP-032-000001570 |
| OLP-032-000001580 | to | OLP-032-000001580 |
| OLP-032-000001583 | to | OLP-032-000001583 |
| OLP-032-000001619 | to | OLP-032-000001619 |
| OLP-032-000001626 | to | OLP-032-000001626 |
| OLP-032-000001631 | to | OLP-032-000001631 |
| OLP-032-000001659 | to | OLP-032-000001659 |
| OLP-032-000001673 | to | OLP-032-000001673 |
| OLP-032-000001689 | to | OLP-032-000001689 |
| OLP-032-000001747 | to | OLP-032-000001747 |
| OLP-032-000001786 | to | OLP-032-000001786 |
| OLP-032-000001794 | to | OLP-032-000001794 |
| OLP-032-000001840 | to | OLP-032-000001840 |
| OLP-032-000001843 | to | OLP-032-000001843 |
| OLP-032-000001845 | to | OLP-032-000001845 |
| OLP-032-000001850 | to | OLP-032-000001851 |
| OLP-032-000001860 | to | OLP-032-000001860 |
| OLP-032-000001868 | to | OLP-032-000001868 |

| | | |
|---|---|---|
| OLP-032-000001889 | to | OLP-032-000001889 |
| OLP-032-000001891 | to | OLP-032-000001892 |
| OLP-032-000001894 | to | OLP-032-000001897 |
| OLP-032-000001904 | to | OLP-032-000001905 |
| OLP-032-000001907 | to | OLP-032-000001907 |
| OLP-032-000001911 | to | OLP-032-000001913 |
| OLP-032-000001973 | to | OLP-032-000001973 |
| OLP-032-000001989 | to | OLP-032-000001989 |
| OLP-032-000002005 | to | OLP-032-000002005 |
| OLP-032-000002014 | to | OLP-032-000002014 |
| OLP-032-000002037 | to | OLP-032-000002037 |
| OLP-032-000002095 | to | OLP-032-000002096 |
| OLP-032-000002106 | to | OLP-032-000002106 |
| OLP-032-000002110 | to | OLP-032-000002111 |
| OLP-032-000002143 | to | OLP-032-000002143 |
| OLP-032-000002146 | to | OLP-032-000002146 |
| OLP-032-000002154 | to | OLP-032-000002155 |
| OLP-032-000002253 | to | OLP-032-000002254 |
| OLP-032-000002257 | to | OLP-032-000002257 |
| OLP-032-000002259 | to | OLP-032-000002259 |
| OLP-032-000002279 | to | OLP-032-000002279 |
| OLP-032-000002328 | to | OLP-032-000002328 |
| OLP-032-000002337 | to | OLP-032-000002338 |
| OLP-032-000002354 | to | OLP-032-000002354 |
| OLP-032-000002376 | to | OLP-032-000002376 |
| OLP-032-000002383 | to | OLP-032-000002385 |
| OLP-032-000002393 | to | OLP-032-000002393 |
| OLP-032-000002432 | to | OLP-032-000002432 |
| OLP-032-000002441 | to | OLP-032-000002441 |
| OLP-032-000002458 | to | OLP-032-000002458 |
| OLP-032-000002464 | to | OLP-032-000002464 |
| OLP-032-000002468 | to | OLP-032-000002468 |
| OLP-032-000002471 | to | OLP-032-000002471 |
| OLP-032-000002493 | to | OLP-032-000002493 |
| OLP-032-000002496 | to | OLP-032-000002496 |
| OLP-032-000002498 | to | OLP-032-000002498 |
| OLP-032-000002503 | to | OLP-032-000002503 |
| OLP-032-000002505 | to | OLP-032-000002505 |
| OLP-032-000002508 | to | OLP-032-000002509 |
| OLP-032-000002515 | to | OLP-032-000002515 |
| OLP-032-000002521 | to | OLP-032-000002521 |
| OLP-032-000002527 | to | OLP-032-000002528 |
| OLP-032-000002530 | to | OLP-032-000002530 |
| OLP-032-000002539 | to | OLP-032-000002539 |

| | | |
|---|---|---|
| OLP-032-000002554 | to | OLP-032-000002554 |
| OLP-032-000002566 | to | OLP-032-000002566 |
| OLP-032-000002575 | to | OLP-032-000002575 |
| OLP-032-000002591 | to | OLP-032-000002592 |
| OLP-032-000002596 | to | OLP-032-000002596 |
| OLP-032-000002617 | to | OLP-032-000002617 |
| OLP-032-000002642 | to | OLP-032-000002643 |
| OLP-032-000002650 | to | OLP-032-000002650 |
| OLP-032-000002658 | to | OLP-032-000002658 |
| OLP-032-000002662 | to | OLP-032-000002662 |
| OLP-032-000002665 | to | OLP-032-000002665 |
| OLP-032-000002669 | to | OLP-032-000002670 |
| OLP-032-000002673 | to | OLP-032-000002673 |
| OLP-032-000002701 | to | OLP-032-000002701 |
| OLP-032-000002708 | to | OLP-032-000002708 |
| OLP-032-000002716 | to | OLP-032-000002717 |
| OLP-032-000002721 | to | OLP-032-000002722 |
| OLP-032-000002725 | to | OLP-032-000002725 |
| OLP-032-000002727 | to | OLP-032-000002727 |
| OLP-032-000002729 | to | OLP-032-000002729 |
| OLP-032-000002732 | to | OLP-032-000002732 |
| OLP-032-000002737 | to | OLP-032-000002737 |
| OLP-032-000002740 | to | OLP-032-000002740 |
| OLP-032-000002801 | to | OLP-032-000002801 |
| OLP-032-000002806 | to | OLP-032-000002806 |
| OLP-032-000002822 | to | OLP-032-000002823 |
| OLP-032-000002829 | to | OLP-032-000002829 |
| OLP-032-000002845 | to | OLP-032-000002845 |
| OLP-032-000002860 | to | OLP-032-000002860 |
| OLP-032-000002863 | to | OLP-032-000002864 |
| OLP-032-000002882 | to | OLP-032-000002883 |
| OLP-032-000002892 | to | OLP-032-000002892 |
| OLP-032-000002895 | to | OLP-032-000002895 |
| OLP-032-000002897 | to | OLP-032-000002897 |
| OLP-032-000002917 | to | OLP-032-000002917 |
| OLP-032-000002941 | to | OLP-032-000002941 |
| OLP-032-000002951 | to | OLP-032-000002951 |
| OLP-032-000002965 | to | OLP-032-000002965 |
| OLP-032-000002981 | to | OLP-032-000002982 |
| OLP-032-000002984 | to | OLP-032-000002984 |
| OLP-032-000002997 | to | OLP-032-000002998 |
| OLP-032-000003006 | to | OLP-032-000003006 |
| OLP-032-000003019 | to | OLP-032-000003019 |
| OLP-032-000003070 | to | OLP-032-000003070 |

| | | |
|---|---|---|
| OLP-032-000003080 | to | OLP-032-000003080 |
| OLP-032-000003086 | to | OLP-032-000003086 |
| OLP-032-000003097 | to | OLP-032-000003097 |
| OLP-032-000003109 | to | OLP-032-000003112 |
| OLP-032-000003156 | to | OLP-032-000003156 |
| OLP-032-000003161 | to | OLP-032-000003162 |
| OLP-032-000003173 | to | OLP-032-000003173 |
| OLP-032-000003175 | to | OLP-032-000003175 |
| OLP-032-000003182 | to | OLP-032-000003182 |
| OLP-032-000003185 | to | OLP-032-000003185 |
| OLP-032-000003190 | to | OLP-032-000003190 |
| OLP-032-000003194 | to | OLP-032-000003194 |
| OLP-032-000003196 | to | OLP-032-000003196 |
| OLP-032-000003199 | to | OLP-032-000003200 |
| OLP-032-000003206 | to | OLP-032-000003207 |
| OLP-032-000003211 | to | OLP-032-000003211 |
| OLP-032-000003225 | to | OLP-032-000003225 |
| OLP-032-000003227 | to | OLP-032-000003227 |
| OLP-032-000003230 | to | OLP-032-000003230 |
| OLP-032-000003236 | to | OLP-032-000003236 |
| OLP-032-000003243 | to | OLP-032-000003244 |
| OLP-032-000003246 | to | OLP-032-000003246 |
| OLP-032-000003255 | to | OLP-032-000003255 |
| OLP-032-000003266 | to | OLP-032-000003266 |
| OLP-032-000003278 | to | OLP-032-000003279 |
| OLP-032-000003283 | to | OLP-032-000003283 |
| OLP-032-000003291 | to | OLP-032-000003291 |
| OLP-032-000003294 | to | OLP-032-000003294 |
| OLP-032-000003302 | to | OLP-032-000003302 |
| OLP-032-000003305 | to | OLP-032-000003305 |
| OLP-032-000003311 | to | OLP-032-000003311 |
| OLP-032-000003313 | to | OLP-032-000003313 |
| OLP-032-000003318 | to | OLP-032-000003318 |
| OLP-032-000003327 | to | OLP-032-000003327 |
| OLP-032-000003338 | to | OLP-032-000003338 |
| OLP-032-000003345 | to | OLP-032-000003345 |
| OLP-032-000003371 | to | OLP-032-000003371 |
| OLP-032-000003381 | to | OLP-032-000003381 |
| OLP-032-000003385 | to | OLP-032-000003385 |
| OLP-032-000003392 | to | OLP-032-000003393 |
| OLP-032-000003415 | to | OLP-032-000003415 |
| OLP-032-000003426 | to | OLP-032-000003426 |
| OLP-032-000003429 | to | OLP-032-000003429 |
| OLP-032-000003453 | to | OLP-032-000003453 |

| | | |
|---|---|---|
| OLP-032-000003455 | to | OLP-032-000003455 |
| OLP-032-000003479 | to | OLP-032-000003479 |
| OLP-032-000003490 | to | OLP-032-000003490 |
| OLP-032-000003498 | to | OLP-032-000003498 |
| OLP-032-000003528 | to | OLP-032-000003528 |
| OLP-032-000003530 | to | OLP-032-000003530 |
| OLP-032-000003544 | to | OLP-032-000003544 |
| OLP-032-000003565 | to | OLP-032-000003566 |
| OLP-032-000003589 | to | OLP-032-000003589 |
| OLP-032-000003602 | to | OLP-032-000003602 |
| OLP-032-000003612 | to | OLP-032-000003612 |
| OLP-032-000003614 | to | OLP-032-000003614 |
| OLP-032-000003635 | to | OLP-032-000003635 |
| OLP-032-000003640 | to | OLP-032-000003640 |
| OLP-032-000003646 | to | OLP-032-000003646 |
| OLP-032-000003652 | to | OLP-032-000003652 |
| OLP-032-000003658 | to | OLP-032-000003658 |
| OLP-032-000003661 | to | OLP-032-000003661 |
| OLP-032-000003665 | to | OLP-032-000003665 |
| OLP-032-000003667 | to | OLP-032-000003667 |
| OLP-032-000003700 | to | OLP-032-000003700 |
| OLP-032-000003714 | to | OLP-032-000003715 |
| OLP-032-000003719 | to | OLP-032-000003719 |
| OLP-032-000003721 | to | OLP-032-000003721 |
| OLP-032-000003728 | to | OLP-032-000003728 |
| OLP-032-000003731 | to | OLP-032-000003731 |
| OLP-032-000003735 | to | OLP-032-000003735 |
| OLP-032-000003746 | to | OLP-032-000003746 |
| OLP-032-000003749 | to | OLP-032-000003749 |
| OLP-032-000003752 | to | OLP-032-000003753 |
| OLP-032-000003762 | to | OLP-032-000003762 |
| OLP-032-000003766 | to | OLP-032-000003766 |
| OLP-032-000003772 | to | OLP-032-000003772 |
| OLP-032-000003774 | to | OLP-032-000003774 |
| OLP-032-000003787 | to | OLP-032-000003787 |
| OLP-032-000003811 | to | OLP-032-000003811 |
| OLP-032-000003817 | to | OLP-032-000003817 |
| OLP-032-000003820 | to | OLP-032-000003820 |
| OLP-032-000003872 | to | OLP-032-000003872 |
| OLP-032-000003884 | to | OLP-032-000003885 |
| OLP-032-000003930 | to | OLP-032-000003930 |
| OLP-032-000003943 | to | OLP-032-000003943 |
| OLP-032-000003949 | to | OLP-032-000003949 |
| OLP-032-000003970 | to | OLP-032-000003970 |

| | | |
|---|---|---|
| OLP-032-000003981 | to | OLP-032-000003981 |
| OLP-032-000003984 | to | OLP-032-000003985 |
| OLP-032-000004008 | to | OLP-032-000004008 |
| OLP-032-000004069 | to | OLP-032-000004069 |
| OLP-032-000004084 | to | OLP-032-000004084 |
| OLP-032-000004121 | to | OLP-032-000004121 |
| OLP-032-000004123 | to | OLP-032-000004124 |
| OLP-032-000004126 | to | OLP-032-000004126 |
| OLP-032-000004135 | to | OLP-032-000004135 |
| OLP-032-000004138 | to | OLP-032-000004138 |
| OLP-032-000004150 | to | OLP-032-000004150 |
| OLP-032-000004154 | to | OLP-032-000004154 |
| OLP-032-000004163 | to | OLP-032-000004163 |
| OLP-032-000004165 | to | OLP-032-000004165 |
| OLP-032-000004178 | to | OLP-032-000004178 |
| OLP-032-000004186 | to | OLP-032-000004186 |
| OLP-032-000004189 | to | OLP-032-000004189 |
| OLP-032-000004196 | to | OLP-032-000004196 |
| OLP-032-000004198 | to | OLP-032-000004198 |
| OLP-032-000004224 | to | OLP-032-000004224 |
| OLP-032-000004233 | to | OLP-032-000004233 |
| OLP-032-000004253 | to | OLP-032-000004253 |
| OLP-032-000004263 | to | OLP-032-000004263 |
| OLP-032-000004276 | to | OLP-032-000004276 |
| OLP-032-000004320 | to | OLP-032-000004320 |
| OLP-032-000004330 | to | OLP-032-000004330 |
| OLP-032-000004334 | to | OLP-032-000004334 |
| OLP-032-000004374 | to | OLP-032-000004375 |
| OLP-032-000004381 | to | OLP-032-000004381 |
| OLP-032-000004383 | to | OLP-032-000004383 |
| OLP-032-000004392 | to | OLP-032-000004393 |
| OLP-032-000004407 | to | OLP-032-000004407 |
| OLP-032-000004437 | to | OLP-032-000004437 |
| OLP-032-000004455 | to | OLP-032-000004455 |
| OLP-032-000004461 | to | OLP-032-000004462 |
| OLP-032-000004473 | to | OLP-032-000004474 |
| OLP-032-000004479 | to | OLP-032-000004479 |
| OLP-032-000004482 | to | OLP-032-000004482 |
| OLP-032-000004484 | to | OLP-032-000004484 |
| OLP-032-000004487 | to | OLP-032-000004488 |
| OLP-032-000004493 | to | OLP-032-000004493 |
| OLP-032-000004495 | to | OLP-032-000004495 |
| OLP-032-000004498 | to | OLP-032-000004498 |
| OLP-032-000004513 | to | OLP-032-000004514 |

| | | |
|---|---|---|
| OLP-032-000004516 | to | OLP-032-000004516 |
| OLP-032-000004518 | to | OLP-032-000004518 |
| OLP-032-000004520 | to | OLP-032-000004520 |
| OLP-032-000004538 | to | OLP-032-000004538 |
| OLP-032-000004540 | to | OLP-032-000004540 |
| OLP-032-000004568 | to | OLP-032-000004568 |
| OLP-032-000004606 | to | OLP-032-000004606 |
| OLP-032-000004610 | to | OLP-032-000004610 |
| OLP-032-000004616 | to | OLP-032-000004616 |
| OLP-032-000004636 | to | OLP-032-000004636 |
| OLP-032-000004638 | to | OLP-032-000004638 |
| OLP-032-000004653 | to | OLP-032-000004653 |
| OLP-032-000004657 | to | OLP-032-000004657 |
| OLP-032-000004659 | to | OLP-032-000004659 |
| OLP-032-000004741 | to | OLP-032-000004741 |
| OLP-032-000004753 | to | OLP-032-000004753 |
| OLP-032-000004755 | to | OLP-032-000004755 |
| OLP-032-000004762 | to | OLP-032-000004762 |
| OLP-032-000004771 | to | OLP-032-000004771 |
| OLP-032-000004773 | to | OLP-032-000004773 |
| OLP-032-000004810 | to | OLP-032-000004810 |
| OLP-032-000004823 | to | OLP-032-000004824 |
| OLP-032-000004832 | to | OLP-032-000004832 |
| OLP-032-000004842 | to | OLP-032-000004842 |
| OLP-032-000004845 | to | OLP-032-000004845 |
| OLP-032-000004856 | to | OLP-032-000004856 |
| OLP-032-000004859 | to | OLP-032-000004859 |
| OLP-032-000004861 | to | OLP-032-000004861 |
| OLP-032-000004866 | to | OLP-032-000004866 |
| OLP-032-000004873 | to | OLP-032-000004873 |
| OLP-032-000004895 | to | OLP-032-000004895 |
| OLP-032-000004900 | to | OLP-032-000004900 |
| OLP-032-000004902 | to | OLP-032-000004902 |
| OLP-032-000004905 | to | OLP-032-000004905 |
| OLP-032-000004920 | to | OLP-032-000004920 |
| OLP-032-000004926 | to | OLP-032-000004926 |
| OLP-032-000004941 | to | OLP-032-000004941 |
| OLP-032-000004944 | to | OLP-032-000004944 |
| OLP-032-000004958 | to | OLP-032-000004958 |
| OLP-032-000004965 | to | OLP-032-000004965 |
| OLP-032-000004969 | to | OLP-032-000004969 |
| OLP-032-000004971 | to | OLP-032-000004971 |
| OLP-032-000004976 | to | OLP-032-000004976 |
| OLP-032-000004978 | to | OLP-032-000004978 |

| | | |
|---|---|---|
| OLP-032-000004982 | to | OLP-032-000004982 |
| OLP-032-000004984 | to | OLP-032-000004984 |
| OLP-032-000004986 | to | OLP-032-000004986 |
| OLP-032-000004992 | to | OLP-032-000004992 |
| OLP-032-000004994 | to | OLP-032-000004994 |
| OLP-032-000005043 | to | OLP-032-000005043 |
| OLP-032-000005057 | to | OLP-032-000005057 |
| OLP-032-000005076 | to | OLP-032-000005076 |
| OLP-032-000005080 | to | OLP-032-000005081 |
| OLP-032-000005121 | to | OLP-032-000005121 |
| OLP-032-000005126 | to | OLP-032-000005126 |
| OLP-032-000005142 | to | OLP-032-000005142 |
| OLP-032-000005150 | to | OLP-032-000005150 |
| OLP-032-000005161 | to | OLP-032-000005161 |
| OLP-032-000005165 | to | OLP-032-000005165 |
| OLP-032-000005185 | to | OLP-032-000005186 |
| OLP-032-000005192 | to | OLP-032-000005192 |
| OLP-032-000005200 | to | OLP-032-000005200 |
| OLP-032-000005210 | to | OLP-032-000005210 |
| OLP-032-000005266 | to | OLP-032-000005266 |
| OLP-032-000005272 | to | OLP-032-000005272 |
| OLP-032-000005283 | to | OLP-032-000005283 |
| OLP-032-000005287 | to | OLP-032-000005287 |
| OLP-032-000005309 | to | OLP-032-000005309 |
| OLP-032-000005316 | to | OLP-032-000005316 |
| OLP-032-000005326 | to | OLP-032-000005326 |
| OLP-032-000005370 | to | OLP-032-000005370 |
| OLP-032-000005384 | to | OLP-032-000005385 |
| OLP-032-000005389 | to | OLP-032-000005389 |
| OLP-032-000005430 | to | OLP-032-000005430 |
| OLP-032-000005446 | to | OLP-032-000005446 |
| OLP-032-000005453 | to | OLP-032-000005475 |
| OLP-032-000005506 | to | OLP-032-000005506 |
| OLP-032-000005510 | to | OLP-032-000005510 |
| OLP-032-000005517 | to | OLP-032-000005517 |
| OLP-032-000005520 | to | OLP-032-000005545 |
| OLP-032-000005551 | to | OLP-032-000005551 |
| OLP-032-000005562 | to | OLP-032-000005565 |
| OLP-032-000005575 | to | OLP-032-000005590 |
| OLP-032-000005592 | to | OLP-032-000005594 |
| OLP-032-000005596 | to | OLP-032-000005596 |
| OLP-032-000005598 | to | OLP-032-000005598 |
| OLP-032-000005601 | to | OLP-032-000005608 |
| OLP-032-000005636 | to | OLP-032-000005636 |

| | | |
|---|---|---|
| OLP-032-000005641 | to | OLP-032-000005642 |
| OLP-032-000005652 | to | OLP-032-000005652 |
| OLP-032-000005654 | to | OLP-032-000005654 |
| OLP-032-000005735 | to | OLP-032-000005735 |
| OLP-032-000005737 | to | OLP-032-000005739 |
| OLP-032-000005741 | to | OLP-032-000005752 |
| OLP-032-000005754 | to | OLP-032-000005756 |
| OLP-032-000005758 | to | OLP-032-000005762 |
| OLP-032-000005781 | to | OLP-032-000005787 |
| OLP-032-000005812 | to | OLP-032-000005812 |
| OLP-032-000005815 | to | OLP-032-000005815 |
| OLP-032-000005819 | to | OLP-032-000005819 |
| OLP-032-000005829 | to | OLP-032-000005829 |
| OLP-032-000005832 | to | OLP-032-000005832 |
| OLP-032-000005847 | to | OLP-032-000005847 |
| OLP-032-000005860 | to | OLP-032-000005860 |
| OLP-032-000005876 | to | OLP-032-000005876 |
| OLP-032-000005885 | to | OLP-032-000005885 |
| OLP-032-000005963 | to | OLP-032-000005963 |
| OLP-032-000005972 | to | OLP-032-000005972 |
| OLP-032-000005974 | to | OLP-032-000005975 |
| OLP-032-000005993 | to | OLP-032-000005995 |
| OLP-032-000006000 | to | OLP-032-000006000 |
| OLP-032-000006021 | to | OLP-032-000006021 |
| OLP-032-000006027 | to | OLP-032-000006027 |
| OLP-032-000006047 | to | OLP-032-000006048 |
| OLP-032-000006055 | to | OLP-032-000006055 |
| OLP-032-000006059 | to | OLP-032-000006059 |
| OLP-032-000006072 | to | OLP-032-000006072 |
| OLP-032-000006086 | to | OLP-032-000006086 |
| OLP-032-000006098 | to | OLP-032-000006098 |
| OLP-032-000006114 | to | OLP-032-000006114 |
| OLP-032-000006116 | to | OLP-032-000006116 |
| OLP-032-000006163 | to | OLP-032-000006163 |
| OLP-032-000006180 | to | OLP-032-000006180 |
| OLP-032-000006196 | to | OLP-032-000006196 |
| OLP-032-000006214 | to | OLP-032-000006215 |
| OLP-032-000006248 | to | OLP-032-000006248 |
| OLP-032-000006250 | to | OLP-032-000006251 |
| OLP-032-000006261 | to | OLP-032-000006261 |
| OLP-032-000006263 | to | OLP-032-000006263 |
| OLP-032-000006267 | to | OLP-032-000006267 |
| OLP-032-000006282 | to | OLP-032-000006282 |
| OLP-032-000006284 | to | OLP-032-000006284 |

| | | |
|---|---|---|
| OLP-032-000006295 | to | OLP-032-000006295 |
| OLP-032-000006401 | to | OLP-032-000006401 |
| OLP-032-000006416 | to | OLP-032-000006417 |
| OLP-032-000006452 | to | OLP-032-000006452 |
| OLP-032-000006472 | to | OLP-032-000006474 |
| OLP-032-000006476 | to | OLP-032-000006476 |
| OLP-032-000006478 | to | OLP-032-000006478 |
| OLP-032-000006480 | to | OLP-032-000006480 |
| OLP-032-000006482 | to | OLP-032-000006482 |
| OLP-032-000006484 | to | OLP-032-000006484 |
| OLP-032-000006486 | to | OLP-032-000006488 |
| OLP-032-000006491 | to | OLP-032-000006491 |
| OLP-032-000006493 | to | OLP-032-000006493 |
| OLP-032-000006495 | to | OLP-032-000006495 |
| OLP-032-000006497 | to | OLP-032-000006499 |
| OLP-032-000006501 | to | OLP-032-000006501 |
| OLP-032-000006503 | to | OLP-032-000006503 |
| OLP-032-000006506 | to | OLP-032-000006506 |
| OLP-032-000006508 | to | OLP-032-000006508 |
| OLP-032-000006512 | to | OLP-032-000006512 |
| OLP-032-000006514 | to | OLP-032-000006514 |
| OLP-032-000006516 | to | OLP-032-000006516 |
| OLP-032-000006519 | to | OLP-032-000006520 |
| OLP-032-000006523 | to | OLP-032-000006523 |
| OLP-032-000006525 | to | OLP-032-000006526 |
| OLP-032-000006530 | to | OLP-032-000006530 |
| OLP-032-000006628 | to | OLP-032-000006628 |
| OLP-032-000006644 | to | OLP-032-000006644 |
| OLP-032-000006700 | to | OLP-032-000006700 |
| OLP-032-000006704 | to | OLP-032-000006705 |
| OLP-032-000006707 | to | OLP-032-000006707 |
| OLP-032-000006712 | to | OLP-032-000006712 |
| OLP-032-000006714 | to | OLP-032-000006734 |
| OLP-032-000006776 | to | OLP-032-000006776 |
| OLP-032-000006805 | to | OLP-032-000006807 |
| OLP-032-000006825 | to | OLP-032-000006828 |
| OLP-032-000006839 | to | OLP-032-000006852 |
| OLP-032-000006859 | to | OLP-032-000006877 |
| OLP-032-000006918 | to | OLP-032-000006918 |
| OLP-032-000006950 | to | OLP-032-000006958 |
| OLP-032-000006963 | to | OLP-032-000006964 |
| OLP-032-000006976 | to | OLP-032-000006977 |
| OLP-032-000006980 | to | OLP-032-000006997 |
| OLP-032-000007015 | to | OLP-032-000007027 |

| | | |
|---|---|---|
| OLP-032-000007033 | to | OLP-032-000007034 |
| OLP-032-000007037 | to | OLP-032-000007037 |
| OLP-032-000007049 | to | OLP-032-000007052 |
| OLP-032-000007054 | to | OLP-032-000007055 |
| OLP-032-000007164 | to | OLP-032-000007165 |
| OLP-032-000007172 | to | OLP-032-000007174 |
| OLP-032-000007181 | to | OLP-032-000007181 |
| OLP-032-000007184 | to | OLP-032-000007184 |
| OLP-032-000007196 | to | OLP-032-000007197 |
| OLP-032-000007216 | to | OLP-032-000007216 |
| OLP-032-000007311 | to | OLP-032-000007311 |
| OLP-032-000007338 | to | OLP-032-000007338 |
| OLP-032-000007345 | to | OLP-032-000007345 |
| OLP-032-000007351 | to | OLP-032-000007351 |
| OLP-032-000007355 | to | OLP-032-000007355 |
| OLP-032-000007358 | to | OLP-032-000007358 |
| OLP-032-000007366 | to | OLP-032-000007366 |
| OLP-032-000007380 | to | OLP-032-000007380 |
| OLP-032-000007395 | to | OLP-032-000007395 |
| OLP-032-000007403 | to | OLP-032-000007403 |
| OLP-032-000007425 | to | OLP-032-000007425 |
| OLP-032-000007487 | to | OLP-032-000007487 |
| OLP-032-000007489 | to | OLP-032-000007489 |
| OLP-032-000007498 | to | OLP-032-000007498 |
| OLP-032-000007532 | to | OLP-032-000007532 |
| OLP-032-000007721 | to | OLP-032-000007721 |
| OLP-032-000007988 | to | OLP-032-000007989 |
| OLP-032-000008070 | to | OLP-032-000008070 |
| OLP-032-000008082 | to | OLP-032-000008082 |
| OLP-032-000008101 | to | OLP-032-000008102 |
| OLP-032-000008108 | to | OLP-032-000008108 |
| OLP-032-000008110 | to | OLP-032-000008110 |
| OLP-032-000008115 | to | OLP-032-000008118 |
| OLP-032-000008121 | to | OLP-032-000008121 |
| OLP-032-000008123 | to | OLP-032-000008123 |
| OLP-032-000008125 | to | OLP-032-000008128 |
| OLP-032-000008172 | to | OLP-032-000008172 |
| OLP-032-000008177 | to | OLP-032-000008177 |
| OLP-032-000008197 | to | OLP-032-000008197 |
| OLP-032-000008203 | to | OLP-032-000008204 |
| OLP-032-000008208 | to | OLP-032-000008208 |
| OLP-032-000008255 | to | OLP-032-000008255 |
| OLP-032-000008265 | to | OLP-032-000008265 |
| OLP-032-000008276 | to | OLP-032-000008276 |

| | | |
|---|---|---|
| OLP-032-000008302 | to | OLP-032-000008302 |
| OLP-032-000008304 | to | OLP-032-000008307 |
| OLP-032-000008313 | to | OLP-032-000008313 |
| OLP-032-000008317 | to | OLP-032-000008317 |
| OLP-032-000008352 | to | OLP-032-000008352 |
| OLP-032-000008361 | to | OLP-032-000008361 |
| OLP-032-000008397 | to | OLP-032-000008397 |
| OLP-032-000008413 | to | OLP-032-000008413 |
| OLP-032-000008422 | to | OLP-032-000008422 |
| OLP-032-000008455 | to | OLP-032-000008455 |
| OLP-032-000008478 | to | OLP-032-000008478 |
| OLP-032-000008500 | to | OLP-032-000008500 |
| OLP-032-000008534 | to | OLP-032-000008534 |
| OLP-032-000008542 | to | OLP-032-000008543 |
| OLP-032-000008563 | to | OLP-032-000008563 |
| OLP-032-000008582 | to | OLP-032-000008582 |
| OLP-032-000008610 | to | OLP-032-000008610 |
| OLP-032-000008629 | to | OLP-032-000008630 |
| OLP-032-000008668 | to | OLP-032-000008669 |
| OLP-032-000008682 | to | OLP-032-000008682 |
| OLP-032-000008688 | to | OLP-032-000008688 |
| OLP-032-000008693 | to | OLP-032-000008693 |
| OLP-032-000008700 | to | OLP-032-000008700 |
| OLP-032-000008729 | to | OLP-032-000008729 |
| OLP-032-000008768 | to | OLP-032-000008768 |
| OLP-032-000008775 | to | OLP-032-000008775 |
| OLP-032-000008809 | to | OLP-032-000008809 |
| OLP-032-000008812 | to | OLP-032-000008812 |
| OLP-032-000008825 | to | OLP-032-000008826 |
| OLP-032-000008831 | to | OLP-032-000008831 |
| OLP-032-000008839 | to | OLP-032-000008839 |
| OLP-032-000008846 | to | OLP-032-000008847 |
| OLP-032-000008849 | to | OLP-032-000008849 |
| OLP-032-000008854 | to | OLP-032-000008854 |
| OLP-032-000008866 | to | OLP-032-000008866 |
| OLP-032-000008890 | to | OLP-032-000008890 |
| OLP-032-000008925 | to | OLP-032-000008925 |
| OLP-032-000008933 | to | OLP-032-000008933 |
| OLP-032-000008939 | to | OLP-032-000008939 |
| OLP-032-000008973 | to | OLP-032-000008973 |
| OLP-032-000008990 | to | OLP-032-000008990 |
| OLP-032-000008992 | to | OLP-032-000008992 |
| OLP-032-000009002 | to | OLP-032-000009002 |
| OLP-032-000009011 | to | OLP-032-000009011 |

| | | |
|---|---|---|
| OLP-032-000009026 | to | OLP-032-000009026 |
| OLP-032-000009033 | to | OLP-032-000009033 |
| OLP-032-000009048 | to | OLP-032-000009048 |
| OLP-032-000009112 | to | OLP-032-000009112 |
| OLP-032-000009134 | to | OLP-032-000009134 |
| OLP-032-000009136 | to | OLP-032-000009136 |
| OLP-032-000009147 | to | OLP-032-000009147 |
| OLP-032-000009170 | to | OLP-032-000009170 |
| OLP-032-000009206 | to | OLP-032-000009206 |
| OLP-032-000009235 | to | OLP-032-000009235 |
| OLP-032-000009246 | to | OLP-032-000009247 |
| OLP-032-000009252 | to | OLP-032-000009253 |
| OLP-032-000009264 | to | OLP-032-000009264 |
| OLP-032-000009294 | to | OLP-032-000009294 |
| OLP-032-000009302 | to | OLP-032-000009302 |
| OLP-032-000009308 | to | OLP-032-000009310 |
| OLP-032-000009312 | to | OLP-032-000009312 |
| OLP-032-000009319 | to | OLP-032-000009319 |
| OLP-032-000009321 | to | OLP-032-000009321 |
| OLP-032-000009326 | to | OLP-032-000009326 |
| OLP-032-000009360 | to | OLP-032-000009360 |
| OLP-032-000009363 | to | OLP-032-000009363 |
| OLP-032-000009367 | to | OLP-032-000009367 |
| OLP-032-000009372 | to | OLP-032-000009372 |
| OLP-032-000009388 | to | OLP-032-000009389 |
| OLP-032-000009398 | to | OLP-032-000009398 |
| OLP-032-000009577 | to | OLP-032-000009577 |
| OLP-032-000009605 | to | OLP-032-000009606 |
| OLP-032-000009674 | to | OLP-032-000009675 |
| OLP-032-000009678 | to | OLP-032-000009678 |
| OLP-032-000009681 | to | OLP-032-000009682 |
| OLP-032-000009684 | to | OLP-032-000009684 |
| OLP-032-000009718 | to | OLP-032-000009718 |
| OLP-032-000009731 | to | OLP-032-000009731 |
| OLP-032-000009736 | to | OLP-032-000009736 |
| OLP-032-000009740 | to | OLP-032-000009740 |
| OLP-032-000009747 | to | OLP-032-000009747 |
| OLP-032-000009752 | to | OLP-032-000009752 |
| OLP-032-000009826 | to | OLP-032-000009826 |
| OLP-032-000009830 | to | OLP-032-000009830 |
| OLP-032-000009834 | to | OLP-032-000009836 |
| OLP-032-000009845 | to | OLP-032-000009858 |
| OLP-032-000009874 | to | OLP-032-000009874 |
| OLP-032-000009889 | to | OLP-032-000009889 |

| | | |
|---|---|---|
| OLP-032-000009928 | to | OLP-032-000009929 |
| OLP-032-000009934 | to | OLP-032-000009934 |
| OLP-032-000009937 | to | OLP-032-000009937 |
| OLP-032-000009939 | to | OLP-032-000009939 |
| OLP-032-000009947 | to | OLP-032-000009947 |
| OLP-032-000009967 | to | OLP-032-000009967 |
| OLP-032-000009980 | to | OLP-032-000009981 |
| OLP-032-000009985 | to | OLP-032-000009986 |
| OLP-032-000009995 | to | OLP-032-000009998 |
| OLP-032-000010042 | to | OLP-032-000010042 |
| OLP-032-000010052 | to | OLP-032-000010052 |
| OLP-032-000010086 | to | OLP-032-000010087 |
| OLP-032-000010121 | to | OLP-032-000010121 |
| OLP-032-000010134 | to | OLP-032-000010137 |
| OLP-032-000010152 | to | OLP-032-000010155 |
| OLP-032-000010165 | to | OLP-032-000010165 |
| OLP-032-000010170 | to | OLP-032-000010170 |
| OLP-032-000010181 | to | OLP-032-000010185 |
| OLP-032-000010187 | to | OLP-032-000010187 |
| OLP-032-000010213 | to | OLP-032-000010213 |
| OLP-032-000010217 | to | OLP-032-000010217 |
| OLP-032-000010222 | to | OLP-032-000010222 |
| OLP-032-000010224 | to | OLP-032-000010226 |
| OLP-032-000010228 | to | OLP-032-000010228 |
| OLP-032-000010230 | to | OLP-032-000010230 |
| OLP-032-000010233 | to | OLP-032-000010233 |
| OLP-032-000010238 | to | OLP-032-000010238 |
| OLP-032-000010241 | to | OLP-032-000010241 |
| OLP-032-000010243 | to | OLP-032-000010243 |
| OLP-032-000010245 | to | OLP-032-000010245 |
| OLP-032-000010249 | to | OLP-032-000010249 |
| OLP-032-000010251 | to | OLP-032-000010251 |
| OLP-032-000010298 | to | OLP-032-000010298 |
| OLP-032-000010308 | to | OLP-032-000010310 |
| OLP-032-000010365 | to | OLP-032-000010365 |
| OLP-032-000010388 | to | OLP-032-000010388 |
| OLP-032-000010407 | to | OLP-032-000010409 |
| OLP-032-000010423 | to | OLP-032-000010424 |
| OLP-032-000010454 | to | OLP-032-000010454 |
| OLP-032-000010459 | to | OLP-032-000010460 |
| OLP-032-000010462 | to | OLP-032-000010465 |
| OLP-032-000010493 | to | OLP-032-000010493 |
| OLP-032-000010495 | to | OLP-032-000010496 |
| OLP-032-000010522 | to | OLP-032-000010524 |

| | | |
|---|---|---|
| OLP-032-000010558 | to | OLP-032-000010558 |
| OLP-032-000010580 | to | OLP-032-000010581 |
| OLP-032-000010636 | to | OLP-032-000010637 |
| OLP-032-000010644 | to | OLP-032-000010644 |
| OLP-032-000010681 | to | OLP-032-000010681 |
| OLP-032-000010736 | to | OLP-032-000010741 |
| OLP-032-000010743 | to | OLP-032-000010744 |
| OLP-032-000010748 | to | OLP-032-000010748 |
| OLP-032-000010766 | to | OLP-032-000010769 |
| OLP-032-000010799 | to | OLP-032-000010800 |
| OLP-032-000010820 | to | OLP-032-000010821 |
| OLP-032-000010830 | to | OLP-032-000010831 |
| OLP-032-000010848 | to | OLP-032-000010848 |
| OLP-032-000010853 | to | OLP-032-000010855 |
| OLP-032-000010860 | to | OLP-032-000010860 |
| OLP-032-000010863 | to | OLP-032-000010863 |
| OLP-032-000010867 | to | OLP-032-000010867 |
| OLP-032-000010869 | to | OLP-032-000010871 |
| OLP-032-000010882 | to | OLP-032-000010883 |
| OLP-032-000010918 | to | OLP-032-000010918 |
| OLP-032-000010925 | to | OLP-032-000010925 |
| OLP-032-000010941 | to | OLP-032-000010941 |
| OLP-032-000010943 | to | OLP-032-000010943 |
| OLP-032-000010945 | to | OLP-032-000010945 |
| OLP-032-000010952 | to | OLP-032-000010953 |
| OLP-032-000010969 | to | OLP-032-000010969 |
| OLP-032-000011003 | to | OLP-032-000011003 |
| OLP-032-000011064 | to | OLP-032-000011065 |
| OLP-032-000011068 | to | OLP-032-000011068 |
| OLP-032-000011118 | to | OLP-032-000011119 |
| OLP-032-000011130 | to | OLP-032-000011130 |
| OLP-032-000011142 | to | OLP-032-000011145 |
| OLP-032-000011147 | to | OLP-032-000011156 |
| OLP-032-000011243 | to | OLP-032-000011247 |
| OLP-032-000011316 | to | OLP-032-000011317 |
| OLP-032-000011328 | to | OLP-032-000011330 |
| OLP-032-000011333 | to | OLP-032-000011333 |
| OLP-032-000011355 | to | OLP-032-000011356 |
| OLP-032-000011369 | to | OLP-032-000011369 |
| OLP-032-000011372 | to | OLP-032-000011372 |
| OLP-032-000011374 | to | OLP-032-000011374 |
| OLP-032-000011388 | to | OLP-032-000011388 |
| OLP-032-000011403 | to | OLP-032-000011404 |
| OLP-032-000011413 | to | OLP-032-000011413 |

| | | |
|---|---|---|
| OLP-032-000011420 | to | OLP-032-000011420 |
| OLP-032-000011441 | to | OLP-032-000011441 |
| OLP-032-000011482 | to | OLP-032-000011482 |
| OLP-032-000011484 | to | OLP-032-000011485 |
| OLP-032-000011487 | to | OLP-032-000011487 |
| OLP-032-000011509 | to | OLP-032-000011509 |
| OLP-032-000011511 | to | OLP-032-000011512 |
| OLP-032-000011514 | to | OLP-032-000011514 |
| OLP-032-000011547 | to | OLP-032-000011553 |
| OLP-032-000011556 | to | OLP-032-000011557 |
| OLP-032-000011568 | to | OLP-032-000011576 |
| OLP-032-000011578 | to | OLP-032-000011584 |
| OLP-032-000011645 | to | OLP-032-000011648 |
| OLP-032-000011651 | to | OLP-032-000011651 |
| OLP-032-000011714 | to | OLP-032-000011715 |
| OLP-032-000011722 | to | OLP-032-000011722 |
| OLP-032-000011809 | to | OLP-032-000011810 |
| OLP-032-000011851 | to | OLP-032-000011853 |
| OLP-032-000011889 | to | OLP-032-000011889 |
| OLP-032-000011910 | to | OLP-032-000011911 |
| OLP-032-000011921 | to | OLP-032-000011922 |
| OLP-032-000011950 | to | OLP-032-000011952 |
| OLP-032-000011960 | to | OLP-032-000011961 |
| OLP-032-000011974 | to | OLP-032-000011975 |
| OLP-032-000012058 | to | OLP-032-000012060 |
| OLP-032-000012069 | to | OLP-032-000012072 |
| OLP-032-000012075 | to | OLP-032-000012076 |
| OLP-032-000012100 | to | OLP-032-000012100 |
| OLP-032-000012102 | to | OLP-032-000012103 |
| OLP-032-000012106 | to | OLP-032-000012106 |
| OLP-032-000012132 | to | OLP-032-000012134 |
| OLP-032-000012196 | to | OLP-032-000012196 |
| OLP-032-000012235 | to | OLP-032-000012235 |
| OLP-032-000012246 | to | OLP-032-000012247 |
| OLP-032-000012257 | to | OLP-032-000012258 |
| OLP-032-000012264 | to | OLP-032-000012264 |
| OLP-032-000012298 | to | OLP-032-000012298 |
| OLP-032-000012300 | to | OLP-032-000012300 |
| OLP-032-000012305 | to | OLP-032-000012306 |
| OLP-032-000012308 | to | OLP-032-000012308 |
| OLP-032-000012312 | to | OLP-032-000012317 |
| OLP-032-000012319 | to | OLP-032-000012319 |
| OLP-032-000012321 | to | OLP-032-000012323 |
| OLP-032-000012329 | to | OLP-032-000012329 |

| | | |
|---|---|---|
| OLP-032-000012338 | to | OLP-032-000012348 |
| OLP-032-000012350 | to | OLP-032-000012356 |
| OLP-032-000012358 | to | OLP-032-000012358 |
| OLP-032-000012360 | to | OLP-032-000012365 |
| OLP-032-000012367 | to | OLP-032-000012367 |
| OLP-032-000012369 | to | OLP-032-000012369 |
| OLP-032-000012371 | to | OLP-032-000012371 |
| OLP-032-000012373 | to | OLP-032-000012385 |
| OLP-032-000012387 | to | OLP-032-000012391 |
| OLP-032-000012449 | to | OLP-032-000012449 |
| OLP-032-000012488 | to | OLP-032-000012488 |
| OLP-032-000012502 | to | OLP-032-000012502 |
| OLP-032-000012535 | to | OLP-032-000012535 |
| OLP-032-000012537 | to | OLP-032-000012538 |
| OLP-032-000012569 | to | OLP-032-000012582 |
| OLP-032-000012588 | to | OLP-032-000012589 |
| OLP-032-000012596 | to | OLP-032-000012596 |
| OLP-032-000012677 | to | OLP-032-000012678 |
| OLP-032-000012753 | to | OLP-032-000012753 |
| OLP-032-000012768 | to | OLP-032-000012773 |
| OLP-032-000012839 | to | OLP-032-000012843 |
| OLP-032-000012845 | to | OLP-032-000012859 |
| OLP-032-000012861 | to | OLP-032-000012861 |
| OLP-032-000012864 | to | OLP-032-000012864 |
| OLP-032-000012938 | to | OLP-032-000012938 |
| OLP-032-000012967 | to | OLP-032-000012968 |
| OLP-032-000013086 | to | OLP-032-000013086 |
| OLP-032-000013097 | to | OLP-032-000013102 |
| OLP-032-000013129 | to | OLP-032-000013130 |
| OLP-032-000013132 | to | OLP-032-000013132 |
| OLP-032-000013197 | to | OLP-032-000013197 |
| OLP-032-000013214 | to | OLP-032-000013215 |
| OLP-032-000013225 | to | OLP-032-000013225 |
| OLP-032-000013232 | to | OLP-032-000013232 |
| OLP-032-000013264 | to | OLP-032-000013300 |
| OLP-032-000013302 | to | OLP-032-000013328 |
| OLP-032-000013332 | to | OLP-032-000013332 |
| OLP-032-000013418 | to | OLP-032-000013418 |
| OLP-032-000013427 | to | OLP-032-000013427 |
| OLP-032-000013451 | to | OLP-032-000013451 |
| OLP-032-000013454 | to | OLP-032-000013454 |
| OLP-032-000013468 | to | OLP-032-000013468 |
| OLP-032-000013483 | to | OLP-032-000013483 |
| OLP-032-000013509 | to | OLP-032-000013509 |

| | | |
|---|---|---|
| OLP-032-000013521 | to | OLP-032-000013521 |
| OLP-032-000013523 | to | OLP-032-000013523 |
| OLP-032-000013525 | to | OLP-032-000013525 |
| OLP-032-000013527 | to | OLP-032-000013538 |
| OLP-032-000013540 | to | OLP-032-000013544 |
| OLP-032-000013580 | to | OLP-032-000013582 |
| OLP-032-000013592 | to | OLP-032-000013594 |
| OLP-032-000013596 | to | OLP-032-000013603 |
| OLP-032-000013613 | to | OLP-032-000013613 |
| OLP-032-000013647 | to | OLP-032-000013656 |
| OLP-032-000013686 | to | OLP-032-000013688 |
| OLP-032-000013697 | to | OLP-032-000013701 |
| OLP-032-000013730 | to | OLP-032-000013732 |
| OLP-032-000013738 | to | OLP-032-000013738 |
| OLP-032-000013838 | to | OLP-032-000013838 |
| OLP-032-000013840 | to | OLP-032-000013843 |
| OLP-032-000013845 | to | OLP-032-000013849 |
| OLP-032-000013862 | to | OLP-032-000013863 |
| OLP-032-000013865 | to | OLP-032-000013866 |
| OLP-032-000013871 | to | OLP-032-000013871 |
| OLP-032-000013888 | to | OLP-032-000013889 |
| OLP-032-000013892 | to | OLP-032-000013893 |
| OLP-032-000013932 | to | OLP-032-000013940 |
| OLP-032-000013942 | to | OLP-032-000013946 |
| OLP-032-000013948 | to | OLP-032-000013953 |
| OLP-032-000013965 | to | OLP-032-000013966 |
| OLP-032-000013978 | to | OLP-032-000013978 |
| OLP-032-000014007 | to | OLP-032-000014008 |
| OLP-032-000014029 | to | OLP-032-000014031 |
| OLP-032-000014035 | to | OLP-032-000014042 |
| OLP-032-000014070 | to | OLP-032-000014070 |
| OLP-032-000014095 | to | OLP-032-000014096 |
| OLP-032-000014123 | to | OLP-032-000014123 |
| OLP-032-000014153 | to | OLP-032-000014153 |
| OLP-032-000014195 | to | OLP-032-000014195 |
| OLP-032-000014203 | to | OLP-032-000014203 |
| OLP-032-000014238 | to | OLP-032-000014241 |
| OLP-032-000014243 | to | OLP-032-000014243 |
| OLP-032-000014287 | to | OLP-032-000014287 |
| OLP-032-000014303 | to | OLP-032-000014305 |
| OLP-032-000014307 | to | OLP-032-000014308 |
| OLP-032-000014310 | to | OLP-032-000014310 |
| OLP-032-000014316 | to | OLP-032-000014317 |
| OLP-032-000014319 | to | OLP-032-000014319 |

| | | |
|---|---|---|
| OLP-032-000014324 | to | OLP-032-000014324 |
| OLP-032-000014330 | to | OLP-032-000014330 |
| OLP-032-000014340 | to | OLP-032-000014340 |
| OLP-032-000014373 | to | OLP-032-000014373 |
| OLP-032-000014392 | to | OLP-032-000014392 |
| OLP-032-000014437 | to | OLP-032-000014437 |
| OLP-032-000014455 | to | OLP-032-000014455 |
| OLP-032-000014462 | to | OLP-032-000014467 |
| OLP-032-000014470 | to | OLP-032-000014470 |
| OLP-032-000014472 | to | OLP-032-000014474 |
| OLP-032-000014478 | to | OLP-032-000014480 |
| OLP-032-000014495 | to | OLP-032-000014496 |
| OLP-032-000014505 | to | OLP-032-000014505 |
| OLP-032-000014518 | to | OLP-032-000014519 |
| OLP-032-000014529 | to | OLP-032-000014530 |
| OLP-032-000014565 | to | OLP-032-000014567 |
| OLP-032-000014576 | to | OLP-032-000014576 |
| OLP-032-000014579 | to | OLP-032-000014579 |
| OLP-032-000014600 | to | OLP-032-000014602 |
| OLP-032-000014673 | to | OLP-032-000014673 |
| OLP-032-000014677 | to | OLP-032-000014678 |
| OLP-032-000014696 | to | OLP-032-000014697 |
| OLP-032-000014708 | to | OLP-032-000014708 |
| OLP-032-000014719 | to | OLP-032-000014719 |
| OLP-032-000014730 | to | OLP-032-000014730 |
| OLP-032-000014741 | to | OLP-032-000014742 |
| OLP-032-000014744 | to | OLP-032-000014745 |
| OLP-032-000014747 | to | OLP-032-000014748 |
| OLP-032-000014750 | to | OLP-032-000014751 |
| OLP-032-000014753 | to | OLP-032-000014755 |
| OLP-032-000014765 | to | OLP-032-000014766 |
| OLP-032-000014779 | to | OLP-032-000014779 |
| OLP-032-000014784 | to | OLP-032-000014784 |
| OLP-032-000014843 | to | OLP-032-000014843 |
| OLP-032-000014845 | to | OLP-032-000014845 |
| OLP-032-000014859 | to | OLP-032-000014859 |
| OLP-032-000014875 | to | OLP-032-000014875 |
| OLP-032-000014879 | to | OLP-032-000014879 |
| OLP-032-000014881 | to | OLP-032-000014881 |
| OLP-032-000014924 | to | OLP-032-000014924 |
| OLP-032-000014937 | to | OLP-032-000014938 |
| OLP-032-000014947 | to | OLP-032-000014948 |
| OLP-032-000014950 | to | OLP-032-000014953 |
| OLP-032-000014958 | to | OLP-032-000014961 |

| | | |
|---|---|---|
| OLP-032-000014971 | to | OLP-032-000014971 |
| OLP-032-000014983 | to | OLP-032-000014983 |
| OLP-032-000014989 | to | OLP-032-000014989 |
| OLP-032-000014991 | to | OLP-032-000014992 |
| OLP-032-000015029 | to | OLP-032-000015030 |
| OLP-032-000015073 | to | OLP-032-000015073 |
| OLP-032-000015075 | to | OLP-032-000015075 |
| OLP-032-000015077 | to | OLP-032-000015081 |
| OLP-032-000015088 | to | OLP-032-000015090 |
| OLP-032-000015102 | to | OLP-032-000015102 |
| OLP-032-000015109 | to | OLP-032-000015109 |
| OLP-032-000015132 | to | OLP-032-000015133 |
| OLP-032-000015135 | to | OLP-032-000015136 |
| OLP-032-000015167 | to | OLP-032-000015173 |
| OLP-032-000015228 | to | OLP-032-000015228 |
| OLP-032-000015230 | to | OLP-032-000015231 |
| OLP-032-000015233 | to | OLP-032-000015233 |
| OLP-032-000015236 | to | OLP-032-000015236 |
| OLP-032-000015238 | to | OLP-032-000015238 |
| OLP-032-000015241 | to | OLP-032-000015241 |
| OLP-032-000015243 | to | OLP-032-000015243 |
| OLP-032-000015271 | to | OLP-032-000015274 |
| OLP-032-000015277 | to | OLP-032-000015277 |
| OLP-032-000015280 | to | OLP-032-000015280 |
| OLP-032-000015313 | to | OLP-032-000015317 |
| OLP-032-000015328 | to | OLP-032-000015328 |
| OLP-032-000015348 | to | OLP-032-000015348 |
| OLP-032-000015351 | to | OLP-032-000015351 |
| OLP-032-000015405 | to | OLP-032-000015405 |
| OLP-032-000015407 | to | OLP-032-000015411 |
| OLP-032-000015461 | to | OLP-032-000015461 |
| OLP-032-000015466 | to | OLP-032-000015466 |
| OLP-032-000015470 | to | OLP-032-000015470 |
| OLP-032-000015475 | to | OLP-032-000015478 |
| OLP-032-000015490 | to | OLP-032-000015490 |
| OLP-032-000015492 | to | OLP-032-000015492 |
| OLP-032-000015494 | to | OLP-032-000015494 |
| OLP-032-000015556 | to | OLP-032-000015564 |
| OLP-032-000015573 | to | OLP-032-000015573 |
| OLP-032-000015604 | to | OLP-032-000015605 |
| OLP-032-000015607 | to | OLP-032-000015607 |
| OLP-032-000015609 | to | OLP-032-000015609 |
| OLP-032-000015620 | to | OLP-032-000015620 |
| OLP-032-000015659 | to | OLP-032-000015660 |

| | | |
|---|---|---|
| OLP-032-000015678 | to | OLP-032-000015684 |
| OLP-032-000015700 | to | OLP-032-000015701 |
| OLP-032-000015785 | to | OLP-032-000015787 |
| OLP-032-000015796 | to | OLP-032-000015799 |
| OLP-032-000015826 | to | OLP-032-000015826 |
| OLP-032-000015917 | to | OLP-032-000015917 |
| OLP-032-000015936 | to | OLP-032-000015936 |
| OLP-032-000015938 | to | OLP-032-000015938 |
| OLP-032-000015945 | to | OLP-032-000015945 |
| OLP-032-000015948 | to | OLP-032-000015948 |
| OLP-032-000015952 | to | OLP-032-000015956 |
| OLP-032-000015958 | to | OLP-032-000015958 |
| OLP-032-000015960 | to | OLP-032-000015962 |
| OLP-032-000015964 | to | OLP-032-000015964 |
| OLP-032-000015967 | to | OLP-032-000015967 |
| OLP-032-000015970 | to | OLP-032-000015970 |
| OLP-032-000015972 | to | OLP-032-000015974 |
| OLP-032-000015983 | to | OLP-032-000015984 |
| OLP-032-000016032 | to | OLP-032-000016032 |
| OLP-032-000016058 | to | OLP-032-000016061 |
| OLP-032-000016066 | to | OLP-032-000016069 |
| OLP-032-000016092 | to | OLP-032-000016093 |
| OLP-032-000016095 | to | OLP-032-000016095 |
| OLP-032-000016144 | to | OLP-032-000016144 |
| OLP-032-000016150 | to | OLP-032-000016150 |
| OLP-032-000016152 | to | OLP-032-000016152 |
| OLP-032-000016163 | to | OLP-032-000016164 |
| OLP-032-000016174 | to | OLP-032-000016174 |
| OLP-032-000016195 | to | OLP-032-000016195 |
| OLP-032-000016210 | to | OLP-032-000016210 |
| OLP-032-000016278 | to | OLP-032-000016281 |
| OLP-032-000016283 | to | OLP-032-000016286 |
| OLP-032-000016288 | to | OLP-032-000016300 |
| OLP-032-000016313 | to | OLP-032-000016315 |
| OLP-032-000016342 | to | OLP-032-000016342 |
| OLP-032-000016344 | to | OLP-032-000016344 |
| OLP-032-000016369 | to | OLP-032-000016369 |
| OLP-032-000016380 | to | OLP-032-000016380 |
| OLP-032-000016384 | to | OLP-032-000016387 |
| OLP-032-000016397 | to | OLP-032-000016397 |
| OLP-032-000016406 | to | OLP-032-000016407 |
| OLP-032-000016434 | to | OLP-032-000016434 |
| OLP-032-000016442 | to | OLP-032-000016442 |
| OLP-032-000016483 | to | OLP-032-000016483 |

| | | |
|---|---|---|
| OLP-032-000016485 | to | OLP-032-000016485 |
| OLP-032-000016487 | to | OLP-032-000016488 |
| OLP-032-000016491 | to | OLP-032-000016491 |
| OLP-032-000016496 | to | OLP-032-000016502 |
| OLP-032-000016544 | to | OLP-032-000016545 |
| OLP-032-000016582 | to | OLP-032-000016582 |
| OLP-032-000016659 | to | OLP-032-000016660 |
| OLP-032-000016669 | to | OLP-032-000016669 |
| OLP-032-000016699 | to | OLP-032-000016699 |
| OLP-032-000016708 | to | OLP-032-000016708 |
| OLP-032-000016738 | to | OLP-032-000016739 |
| OLP-032-000016751 | to | OLP-032-000016751 |
| OLP-032-000016763 | to | OLP-032-000016764 |
| OLP-032-000016770 | to | OLP-032-000016770 |
| OLP-032-000016808 | to | OLP-032-000016808 |
| OLP-032-000016821 | to | OLP-032-000016821 |
| OLP-032-000016831 | to | OLP-032-000016831 |
| OLP-032-000016871 | to | OLP-032-000016871 |
| OLP-032-000016875 | to | OLP-032-000016876 |
| OLP-032-000016886 | to | OLP-032-000016886 |
| OLP-032-000016893 | to | OLP-032-000016894 |
| OLP-032-000016903 | to | OLP-032-000016903 |
| OLP-032-000016905 | to | OLP-032-000016905 |
| OLP-032-000016925 | to | OLP-032-000016925 |
| OLP-032-000016940 | to | OLP-032-000016941 |
| OLP-032-000016949 | to | OLP-032-000016950 |
| OLP-032-000016953 | to | OLP-032-000016954 |
| OLP-032-000016966 | to | OLP-032-000016966 |
| OLP-032-000016984 | to | OLP-032-000016985 |
| OLP-032-000017034 | to | OLP-032-000017034 |
| OLP-032-000017039 | to | OLP-032-000017039 |
| OLP-032-000017042 | to | OLP-032-000017042 |
| OLP-032-000017076 | to | OLP-032-000017076 |
| OLP-032-000017097 | to | OLP-032-000017097 |
| OLP-032-000017112 | to | OLP-032-000017112 |
| OLP-032-000017132 | to | OLP-032-000017132 |
| OLP-032-000017201 | to | OLP-032-000017201 |
| OLP-032-000017214 | to | OLP-032-000017215 |
| OLP-032-000017299 | to | OLP-032-000017299 |
| OLP-032-000017301 | to | OLP-032-000017302 |
| OLP-032-000017304 | to | OLP-032-000017304 |
| OLP-032-000017307 | to | OLP-032-000017307 |
| OLP-032-000017309 | to | OLP-032-000017309 |
| OLP-032-000017311 | to | OLP-032-000017311 |

| | | |
|---|---|---|
| OLP-032-000017313 | to | OLP-032-000017314 |
| OLP-032-000017677 | to | OLP-032-000017677 |
| OLP-032-000017679 | to | OLP-032-000017683 |
| OLP-032-000017686 | to | OLP-032-000017688 |
| OLP-032-000017767 | to | OLP-032-000017775 |
| OLP-032-000017833 | to | OLP-032-000017835 |
| OLP-032-000017875 | to | OLP-032-000017877 |
| OLP-032-000017923 | to | OLP-032-000017925 |
| OLP-032-000017980 | to | OLP-032-000017984 |
| OLP-032-000018006 | to | OLP-032-000018006 |
| OLP-032-000018024 | to | OLP-032-000018027 |
| OLP-032-000018029 | to | OLP-032-000018029 |
| OLP-032-000018032 | to | OLP-032-000018032 |
| OLP-032-000018080 | to | OLP-032-000018080 |
| OLP-032-000018216 | to | OLP-032-000018217 |
| OLP-032-000018257 | to | OLP-032-000018257 |
| OLP-032-000018340 | to | OLP-032-000018341 |
| OLP-032-000018491 | to | OLP-032-000018495 |
| OLP-032-000018558 | to | OLP-032-000018558 |
| OLP-032-000018566 | to | OLP-032-000018583 |
| OLP-032-000018717 | to | OLP-032-000018717 |
| OLP-032-000018777 | to | OLP-032-000018779 |
| OLP-032-000018781 | to | OLP-032-000018782 |
| OLP-032-000018785 | to | OLP-032-000018785 |
| OLP-032-000018789 | to | OLP-032-000018790 |
| OLP-032-000018794 | to | OLP-032-000018795 |
| OLP-032-000018801 | to | OLP-032-000018803 |
| OLP-032-000018805 | to | OLP-032-000018805 |
| OLP-032-000018810 | to | OLP-032-000018811 |
| OLP-032-000018815 | to | OLP-032-000018822 |
| OLP-032-000018825 | to | OLP-032-000018825 |
| OLP-032-000018861 | to | OLP-032-000018861 |
| OLP-032-000018919 | to | OLP-032-000018919 |
| OLP-032-000018934 | to | OLP-032-000018934 |
| OLP-032-000018940 | to | OLP-032-000018940 |
| OLP-032-000018955 | to | OLP-032-000018955 |
| OLP-032-000018989 | to | OLP-032-000018989 |
| OLP-032-000018996 | to | OLP-032-000018996 |
| OLP-032-000019006 | to | OLP-032-000019006 |
| OLP-032-000019182 | to | OLP-032-000019182 |
| OLP-032-000019217 | to | OLP-032-000019218 |
| OLP-032-000019233 | to | OLP-032-000019233 |
| OLP-032-000019254 | to | OLP-032-000019254 |
| OLP-032-000019494 | to | OLP-032-000019494 |

| | | |
|---|---|---|
| OLP-032-000019570 | to | OLP-032-000019570 |
| OLP-032-000019579 | to | OLP-032-000019579 |
| OLP-032-000019581 | to | OLP-032-000019581 |
| OLP-032-000019588 | to | OLP-032-000019588 |
| OLP-032-000019592 | to | OLP-032-000019592 |
| OLP-032-000019603 | to | OLP-032-000019605 |
| OLP-032-000019608 | to | OLP-032-000019608 |
| OLP-032-000019629 | to | OLP-032-000019629 |
| OLP-032-000019631 | to | OLP-032-000019631 |
| OLP-032-000019637 | to | OLP-032-000019637 |
| OLP-032-000019654 | to | OLP-032-000019654 |
| OLP-032-000019669 | to | OLP-032-000019669 |
| OLP-032-000019685 | to | OLP-032-000019685 |
| OLP-032-000019687 | to | OLP-032-000019688 |
| OLP-032-000019702 | to | OLP-032-000019703 |
| OLP-032-000019705 | to | OLP-032-000019705 |
| OLP-032-000019707 | to | OLP-032-000019707 |
| OLP-032-000019709 | to | OLP-032-000019709 |
| OLP-032-000019724 | to | OLP-032-000019724 |
| OLP-032-000019738 | to | OLP-032-000019739 |
| OLP-032-000019742 | to | OLP-032-000019743 |
| OLP-032-000019745 | to | OLP-032-000019746 |
| OLP-032-000019763 | to | OLP-032-000019763 |
| OLP-032-000019809 | to | OLP-032-000019809 |
| OLP-032-000019812 | to | OLP-032-000019813 |
| OLP-032-000019866 | to | OLP-032-000019866 |
| OLP-032-000019879 | to | OLP-032-000019879 |
| OLP-032-000019957 | to | OLP-032-000019957 |
| OLP-032-000020025 | to | OLP-032-000020025 |
| OLP-032-000020028 | to | OLP-032-000020028 |
| OLP-032-000020043 | to | OLP-032-000020043 |
| OLP-032-000020046 | to | OLP-032-000020046 |
| OLP-032-000020052 | to | OLP-032-000020052 |
| OLP-032-000020058 | to | OLP-032-000020058 |
| OLP-032-000020060 | to | OLP-032-000020060 |
| OLP-032-000020062 | to | OLP-032-000020063 |
| OLP-032-000020069 | to | OLP-032-000020069 |
| OLP-032-000020090 | to | OLP-032-000020090 |
| OLP-032-000020145 | to | OLP-032-000020145 |
| OLP-032-000020149 | to | OLP-032-000020149 |
| OLP-032-000020154 | to | OLP-032-000020154 |
| OLP-032-000020181 | to | OLP-032-000020181 |
| OLP-032-000020198 | to | OLP-032-000020198 |
| OLP-032-000020219 | to | OLP-032-000020219 |

| | | |
|---|---|---|
| OLP-032-000020226 | to | OLP-032-000020227 |
| OLP-032-000020238 | to | OLP-032-000020238 |
| OLP-032-000020255 | to | OLP-032-000020255 |
| OLP-032-000020264 | to | OLP-032-000020264 |
| OLP-032-000020296 | to | OLP-032-000020296 |
| OLP-032-000020312 | to | OLP-032-000020312 |
| OLP-032-000020334 | to | OLP-032-000020334 |
| OLP-032-000020352 | to | OLP-032-000020353 |
| OLP-032-000020421 | to | OLP-032-000020421 |
| OLP-032-000020433 | to | OLP-032-000020433 |
| OLP-032-000020443 | to | OLP-032-000020443 |
| OLP-032-000020463 | to | OLP-032-000020463 |
| OLP-032-000020503 | to | OLP-032-000020504 |
| OLP-032-000020515 | to | OLP-032-000020515 |
| OLP-032-000020518 | to | OLP-032-000020518 |
| OLP-032-000020524 | to | OLP-032-000020524 |
| OLP-032-000020556 | to | OLP-032-000020556 |
| OLP-032-000020573 | to | OLP-032-000020573 |
| OLP-032-000020577 | to | OLP-032-000020577 |
| OLP-032-000020583 | to | OLP-032-000020583 |
| OLP-032-000020602 | to | OLP-032-000020602 |
| OLP-032-000020611 | to | OLP-032-000020611 |
| OLP-032-000020686 | to | OLP-032-000020686 |
| OLP-032-000020689 | to | OLP-032-000020689 |
| OLP-032-000020694 | to | OLP-032-000020694 |
| OLP-032-000020701 | to | OLP-032-000020701 |
| OLP-032-000020703 | to | OLP-032-000020703 |
| OLP-032-000020721 | to | OLP-032-000020721 |
| OLP-032-000020773 | to | OLP-032-000020773 |
| OLP-032-000020801 | to | OLP-032-000020801 |
| OLP-032-000020803 | to | OLP-032-000020803 |
| OLP-032-000020810 | to | OLP-032-000020810 |
| OLP-032-000020817 | to | OLP-032-000020818 |
| OLP-032-000020821 | to | OLP-032-000020821 |
| OLP-032-000020833 | to | OLP-032-000020833 |
| OLP-032-000020839 | to | OLP-032-000020839 |
| OLP-032-000020847 | to | OLP-032-000020847 |
| OLP-032-000020862 | to | OLP-032-000020862 |
| OLP-032-000020884 | to | OLP-032-000020884 |
| OLP-032-000020896 | to | OLP-032-000020896 |
| OLP-032-000020926 | to | OLP-032-000020926 |
| OLP-032-000020928 | to | OLP-032-000020928 |
| OLP-032-000020931 | to | OLP-032-000020931 |
| OLP-032-000020933 | to | OLP-032-000020933 |

| | | |
|---|---|---|
| OLP-032-000020935 | to | OLP-032-000020937 |
| OLP-032-000020957 | to | OLP-032-000020958 |
| OLP-032-000020962 | to | OLP-032-000020962 |
| OLP-032-000020965 | to | OLP-032-000020966 |
| OLP-032-000020976 | to | OLP-032-000020976 |
| OLP-032-000020979 | to | OLP-032-000020979 |
| OLP-032-000020985 | to | OLP-032-000020985 |
| OLP-032-000020988 | to | OLP-032-000020988 |
| OLP-032-000020996 | to | OLP-032-000021000 |
| OLP-032-000021004 | to | OLP-032-000021004 |
| OLP-032-000021007 | to | OLP-032-000021007 |
| OLP-032-000021014 | to | OLP-032-000021017 |
| OLP-032-000021056 | to | OLP-032-000021056 |
| OLP-032-000021064 | to | OLP-032-000021065 |
| OLP-032-000021128 | to | OLP-032-000021129 |
| OLP-032-000021156 | to | OLP-032-000021156 |
| OLP-032-000021173 | to | OLP-032-000021173 |
| OLP-032-000021177 | to | OLP-032-000021177 |
| OLP-032-000021205 | to | OLP-032-000021205 |
| OLP-032-000021233 | to | OLP-032-000021233 |
| OLP-032-000021250 | to | OLP-032-000021250 |
| OLP-032-000021254 | to | OLP-032-000021255 |
| OLP-032-000021294 | to | OLP-032-000021294 |
| OLP-032-000021325 | to | OLP-032-000021325 |
| OLP-032-000021345 | to | OLP-032-000021345 |
| OLP-032-000021348 | to | OLP-032-000021348 |
| OLP-032-000021362 | to | OLP-032-000021362 |
| OLP-032-000021365 | to | OLP-032-000021365 |
| OLP-032-000021374 | to | OLP-032-000021374 |
| OLP-032-000021376 | to | OLP-032-000021377 |
| OLP-032-000021381 | to | OLP-032-000021382 |
| OLP-032-000021393 | to | OLP-032-000021393 |
| OLP-032-000021397 | to | OLP-032-000021397 |
| OLP-032-000021405 | to | OLP-032-000021405 |
| OLP-032-000021409 | to | OLP-032-000021409 |
| OLP-032-000021414 | to | OLP-032-000021414 |
| OLP-032-000021418 | to | OLP-032-000021418 |
| OLP-032-000021438 | to | OLP-032-000021438 |
| OLP-032-000021444 | to | OLP-032-000021444 |
| OLP-032-000021449 | to | OLP-032-000021449 |
| OLP-032-000021476 | to | OLP-032-000021476 |
| OLP-032-000021478 | to | OLP-032-000021480 |
| OLP-032-000021490 | to | OLP-032-000021492 |
| OLP-032-000021495 | to | OLP-032-000021495 |

| | | |
|---|---|---|
| OLP-032-000021498 | to | OLP-032-000021498 |
| OLP-032-000021512 | to | OLP-032-000021512 |
| OLP-032-000021514 | to | OLP-032-000021514 |
| OLP-032-000021516 | to | OLP-032-000021516 |
| OLP-032-000021521 | to | OLP-032-000021521 |
| OLP-032-000021523 | to | OLP-032-000021523 |
| OLP-032-000021529 | to | OLP-032-000021529 |
| OLP-032-000021532 | to | OLP-032-000021533 |
| OLP-032-000021537 | to | OLP-032-000021537 |
| OLP-032-000021541 | to | OLP-032-000021542 |
| OLP-032-000021544 | to | OLP-032-000021545 |
| OLP-032-000021549 | to | OLP-032-000021549 |
| OLP-032-000021551 | to | OLP-032-000021551 |
| OLP-032-000021553 | to | OLP-032-000021553 |
| OLP-032-000021584 | to | OLP-032-000021584 |
| OLP-032-000021593 | to | OLP-032-000021594 |
| OLP-032-000021604 | to | OLP-032-000021604 |
| OLP-032-000021618 | to | OLP-032-000021618 |
| OLP-032-000021639 | to | OLP-032-000021639 |
| OLP-032-000021670 | to | OLP-032-000021672 |
| OLP-032-000021710 | to | OLP-032-000021711 |
| OLP-032-000021716 | to | OLP-032-000021717 |
| OLP-032-000021726 | to | OLP-032-000021726 |
| OLP-032-000021729 | to | OLP-032-000021729 |
| OLP-032-000021737 | to | OLP-032-000021737 |
| OLP-032-000021741 | to | OLP-032-000021741 |
| OLP-032-000021743 | to | OLP-032-000021743 |
| OLP-032-000021756 | to | OLP-032-000021756 |
| OLP-032-000021768 | to | OLP-032-000021769 |
| OLP-032-000021788 | to | OLP-032-000021789 |
| OLP-032-000021799 | to | OLP-032-000021800 |
| OLP-032-000021803 | to | OLP-032-000021803 |
| OLP-032-000021817 | to | OLP-032-000021817 |
| OLP-032-000021822 | to | OLP-032-000021822 |
| OLP-032-000021845 | to | OLP-032-000021845 |
| OLP-032-000021861 | to | OLP-032-000021861 |
| OLP-032-000021866 | to | OLP-032-000021866 |
| OLP-032-000021874 | to | OLP-032-000021874 |
| OLP-032-000021889 | to | OLP-032-000021889 |
| OLP-032-000021891 | to | OLP-032-000021891 |
| OLP-032-000021898 | to | OLP-032-000021899 |
| OLP-032-000021902 | to | OLP-032-000021903 |
| OLP-032-000021918 | to | OLP-032-000021918 |
| OLP-032-000021921 | to | OLP-032-000021921 |

| | | |
|---|---|---|
| OLP-032-000021923 | to | OLP-032-000021924 |
| OLP-032-000021929 | to | OLP-032-000021929 |
| OLP-032-000021934 | to | OLP-032-000021934 |
| OLP-032-000021940 | to | OLP-032-000021940 |
| OLP-032-000021942 | to | OLP-032-000021942 |
| OLP-032-000021951 | to | OLP-032-000021951 |
| OLP-032-000021970 | to | OLP-032-000021970 |
| OLP-032-000021974 | to | OLP-032-000021974 |
| OLP-032-000021976 | to | OLP-032-000021976 |
| OLP-032-000021984 | to | OLP-032-000021984 |
| OLP-032-000021995 | to | OLP-032-000021995 |
| OLP-032-000021999 | to | OLP-032-000021999 |
| OLP-032-000022007 | to | OLP-032-000022007 |
| OLP-032-000022054 | to | OLP-032-000022054 |
| OLP-032-000022060 | to | OLP-032-000022060 |
| OLP-032-000022131 | to | OLP-032-000022131 |
| OLP-032-000022137 | to | OLP-032-000022137 |
| OLP-032-000022182 | to | OLP-032-000022182 |
| OLP-032-000022216 | to | OLP-032-000022216 |
| OLP-032-000022227 | to | OLP-032-000022227 |
| OLP-032-000022240 | to | OLP-032-000022240 |
| OLP-032-000022242 | to | OLP-032-000022242 |
| OLP-032-000022267 | to | OLP-032-000022267 |
| OLP-032-000022276 | to | OLP-032-000022276 |
| OLP-032-000022312 | to | OLP-032-000022312 |
| OLP-032-000022332 | to | OLP-032-000022333 |
| OLP-032-000022338 | to | OLP-032-000022338 |
| OLP-032-000022349 | to | OLP-032-000022349 |
| OLP-032-000022357 | to | OLP-032-000022357 |
| OLP-032-000022367 | to | OLP-032-000022367 |
| OLP-032-000022409 | to | OLP-032-000022409 |
| OLP-032-000022427 | to | OLP-032-000022427 |
| OLP-032-000022429 | to | OLP-032-000022430 |
| OLP-032-000022432 | to | OLP-032-000022432 |
| OLP-032-000022472 | to | OLP-032-000022474 |
| OLP-032-000022485 | to | OLP-032-000022485 |
| OLP-032-000022492 | to | OLP-032-000022492 |
| OLP-032-000022495 | to | OLP-032-000022495 |
| OLP-032-000022507 | to | OLP-032-000022507 |
| OLP-032-000022510 | to | OLP-032-000022510 |
| OLP-032-000022538 | to | OLP-032-000022538 |
| OLP-032-000022541 | to | OLP-032-000022541 |
| OLP-032-000022613 | to | OLP-032-000022613 |
| OLP-032-000022642 | to | OLP-032-000022642 |

| | | |
|---|---|---|
| OLP-032-000022663 | to | OLP-032-000022663 |
| OLP-032-000022684 | to | OLP-032-000022684 |
| OLP-032-000022713 | to | OLP-032-000022713 |
| OLP-032-000022724 | to | OLP-032-000022724 |
| OLP-032-000022736 | to | OLP-032-000022736 |
| OLP-032-000022749 | to | OLP-032-000022749 |
| OLP-032-000022753 | to | OLP-032-000022753 |
| OLP-032-000022759 | to | OLP-032-000022759 |
| OLP-032-000022765 | to | OLP-032-000022766 |
| OLP-032-000022771 | to | OLP-032-000022771 |
| OLP-032-000022784 | to | OLP-032-000022784 |
| OLP-032-000022786 | to | OLP-032-000022787 |
| OLP-032-000022791 | to | OLP-032-000022796 |
| OLP-032-000022800 | to | OLP-032-000022803 |
| OLP-032-000022805 | to | OLP-032-000022812 |
| OLP-032-000022814 | to | OLP-032-000022814 |
| OLP-032-000022867 | to | OLP-032-000022867 |
| OLP-032-000022869 | to | OLP-032-000022869 |
| OLP-032-000022877 | to | OLP-032-000022878 |
| OLP-032-000022912 | to | OLP-032-000022912 |
| OLP-032-000022926 | to | OLP-032-000022928 |
| OLP-032-000022930 | to | OLP-032-000022930 |
| OLP-032-000022939 | to | OLP-032-000022939 |
| OLP-032-000022948 | to | OLP-032-000022948 |
| OLP-032-000022965 | to | OLP-032-000022965 |
| OLP-032-000022967 | to | OLP-032-000022967 |
| OLP-032-000022969 | to | OLP-032-000022969 |
| OLP-032-000022990 | to | OLP-032-000022990 |
| OLP-032-000023006 | to | OLP-032-000023007 |
| OLP-032-000023010 | to | OLP-032-000023010 |
| OLP-032-000023051 | to | OLP-032-000023051 |
| OLP-032-000023067 | to | OLP-032-000023067 |
| OLP-032-000023070 | to | OLP-032-000023070 |
| OLP-032-000023308 | to | OLP-032-000023308 |
| OLP-032-000023396 | to | OLP-032-000023396 |
| OLP-032-000023398 | to | OLP-032-000023398 |
| OLP-032-000023406 | to | OLP-032-000023406 |
| OLP-032-000023434 | to | OLP-032-000023434 |
| OLP-032-000023473 | to | OLP-032-000023473 |
| OLP-032-000023501 | to | OLP-032-000023501 |
| OLP-032-000023525 | to | OLP-032-000023525 |
| OLP-032-000023553 | to | OLP-032-000023553 |
| OLP-032-000023608 | to | OLP-032-000023608 |
| OLP-032-000023617 | to | OLP-032-000023617 |

| | | |
|---|---|---|
| OLP-032-000023628 | to | OLP-032-000023628 |
| OLP-032-000023636 | to | OLP-032-000023636 |
| OLP-032-000023651 | to | OLP-032-000023651 |
| OLP-032-000023671 | to | OLP-032-000023671 |
| OLP-032-000023711 | to | OLP-032-000023711 |
| OLP-032-000023713 | to | OLP-032-000023714 |
| OLP-032-000023718 | to | OLP-032-000023718 |
| OLP-032-000023743 | to | OLP-032-000023743 |
| OLP-032-000023748 | to | OLP-032-000023748 |
| OLP-032-000023752 | to | OLP-032-000023752 |
| OLP-032-000023784 | to | OLP-032-000023784 |
| OLP-032-000023796 | to | OLP-032-000023796 |
| OLP-032-000023823 | to | OLP-032-000023823 |
| OLP-032-000023831 | to | OLP-032-000023831 |
| OLP-032-000023849 | to | OLP-032-000023849 |
| OLP-032-000023891 | to | OLP-032-000023891 |
| OLP-032-000023924 | to | OLP-032-000023924 |
| OLP-032-000023928 | to | OLP-032-000023928 |
| OLP-032-000023959 | to | OLP-032-000023959 |
| OLP-032-000023970 | to | OLP-032-000023971 |
| OLP-032-000024040 | to | OLP-032-000024040 |
| OLP-032-000024065 | to | OLP-032-000024065 |
| OLP-032-000024101 | to | OLP-032-000024101 |
| OLP-032-000024114 | to | OLP-032-000024115 |
| OLP-032-000024117 | to | OLP-032-000024117 |
| OLP-032-000024120 | to | OLP-032-000024120 |
| OLP-032-000024130 | to | OLP-032-000024130 |
| OLP-032-000024141 | to | OLP-032-000024141 |
| OLP-032-000024145 | to | OLP-032-000024145 |
| OLP-032-000024156 | to | OLP-032-000024156 |
| OLP-032-000024158 | to | OLP-032-000024158 |
| OLP-032-000024174 | to | OLP-032-000024174 |
| OLP-032-000024233 | to | OLP-032-000024233 |
| OLP-032-000024235 | to | OLP-032-000024235 |
| OLP-032-000024280 | to | OLP-032-000024280 |
| OLP-032-000024304 | to | OLP-032-000024304 |
| OLP-032-000024364 | to | OLP-032-000024364 |
| OLP-032-000024453 | to | OLP-032-000024456 |
| OLP-032-000024458 | to | OLP-032-000024458 |
| OLP-032-000024468 | to | OLP-032-000024475 |
| OLP-032-000024502 | to | OLP-032-000024502 |
| OLP-032-000024520 | to | OLP-032-000024520 |
| OLP-032-000024556 | to | OLP-032-000024557 |
| OLP-032-000024573 | to | OLP-032-000024575 |

| | | |
|---|---|---|
| OLP-032-000024577 | to | OLP-032-000024587 |
| OLP-032-000024589 | to | OLP-032-000024590 |
| OLP-032-000024605 | to | OLP-032-000024606 |
| OLP-032-000024647 | to | OLP-032-000024648 |
| OLP-032-000024664 | to | OLP-032-000024665 |
| OLP-032-000024749 | to | OLP-032-000024751 |
| OLP-032-000024787 | to | OLP-032-000024788 |
| OLP-032-000024813 | to | OLP-032-000024813 |
| OLP-032-000024856 | to | OLP-032-000024857 |
| OLP-032-000024893 | to | OLP-032-000024893 |
| OLP-032-000024932 | to | OLP-032-000024932 |
| OLP-032-000024951 | to | OLP-032-000024951 |
| OLP-032-000024976 | to | OLP-032-000024977 |
| OLP-032-000024979 | to | OLP-032-000024979 |
| OLP-032-000025014 | to | OLP-032-000025014 |
| OLP-032-000025019 | to | OLP-032-000025019 |
| OLP-032-000025042 | to | OLP-032-000025042 |
| OLP-032-000025044 | to | OLP-032-000025045 |
| OLP-032-000025048 | to | OLP-032-000025049 |
| OLP-032-000025051 | to | OLP-032-000025051 |
| OLP-032-000025056 | to | OLP-032-000025057 |
| OLP-032-000025131 | to | OLP-032-000025131 |
| OLP-032-000025193 | to | OLP-032-000025193 |
| OLP-032-000025203 | to | OLP-032-000025203 |
| OLP-032-000025224 | to | OLP-032-000025225 |
| OLP-032-000025231 | to | OLP-032-000025231 |
| OLP-032-000025233 | to | OLP-032-000025233 |
| OLP-032-000025237 | to | OLP-032-000025237 |
| OLP-032-000025252 | to | OLP-032-000025252 |
| OLP-032-000025256 | to | OLP-032-000025256 |
| OLP-032-000025258 | to | OLP-032-000025259 |
| OLP-032-000025279 | to | OLP-032-000025279 |
| OLP-032-000025319 | to | OLP-032-000025320 |
| OLP-032-000025348 | to | OLP-032-000025350 |
| OLP-032-000025413 | to | OLP-032-000025414 |
| OLP-032-000025466 | to | OLP-032-000025466 |
| OLP-032-000025479 | to | OLP-032-000025479 |
| OLP-032-000025506 | to | OLP-032-000025506 |
| OLP-032-000025510 | to | OLP-032-000025510 |
| OLP-032-000025545 | to | OLP-032-000025546 |
| OLP-032-000025564 | to | OLP-032-000025565 |
| OLP-032-000025679 | to | OLP-032-000025681 |
| OLP-032-000025683 | to | OLP-032-000025688 |
| OLP-032-000025699 | to | OLP-032-000025700 |

| | | |
|---|---|---|
| OLP-032-000025767 | to | OLP-032-000025767 |
| OLP-032-000025881 | to | OLP-032-000025881 |
| OLP-032-000025883 | to | OLP-032-000025883 |
| OLP-032-000025885 | to | OLP-032-000025886 |
| OLP-032-000025888 | to | OLP-032-000025889 |
| OLP-032-000025891 | to | OLP-032-000025891 |
| OLP-032-000025894 | to | OLP-032-000025894 |
| OLP-032-000025936 | to | OLP-032-000025936 |
| OLP-032-000026153 | to | OLP-032-000026153 |
| OLP-032-000026211 | to | OLP-032-000026211 |
| OLP-032-000026223 | to | OLP-032-000026223 |
| OLP-032-000026276 | to | OLP-032-000026279 |
| OLP-032-000026281 | to | OLP-032-000026281 |
| OLP-032-000026284 | to | OLP-032-000026284 |
| OLP-032-000026287 | to | OLP-032-000026287 |
| OLP-032-000026289 | to | OLP-032-000026289 |
| OLP-032-000026291 | to | OLP-032-000026291 |
| OLP-032-000026296 | to | OLP-032-000026296 |
| OLP-032-000026298 | to | OLP-032-000026299 |
| OLP-032-000026315 | to | OLP-032-000026316 |
| OLP-032-000026502 | to | OLP-032-000026502 |
| OLP-032-000026587 | to | OLP-032-000026596 |
| OLP-032-000026859 | to | OLP-032-000026859 |
| OLP-032-000026896 | to | OLP-032-000026896 |
| OLP-032-000026899 | to | OLP-032-000026899 |
| OLP-032-000026904 | to | OLP-032-000026904 |
| OLP-032-000026936 | to | OLP-032-000026936 |
| OLP-032-000026976 | to | OLP-032-000026977 |
| OLP-032-000027031 | to | OLP-032-000027031 |
| OLP-032-000027050 | to | OLP-032-000027050 |
| OLP-032-000027117 | to | OLP-032-000027117 |
| OLP-032-000027120 | to | OLP-032-000027120 |
| OLP-032-000027192 | to | OLP-032-000027192 |
| OLP-032-000027243 | to | OLP-032-000027243 |
| OLP-032-000027246 | to | OLP-032-000027246 |
| OLP-032-000027254 | to | OLP-032-000027254 |
| OLP-032-000027272 | to | OLP-032-000027272 |
| OLP-032-000027292 | to | OLP-032-000027292 |
| OLP-032-000027311 | to | OLP-032-000027312 |
| OLP-032-000027372 | to | OLP-032-000027375 |
| OLP-032-000027393 | to | OLP-032-000027393 |
| OLP-032-000027430 | to | OLP-032-000027432 |
| OLP-032-000027483 | to | OLP-032-000027483 |
| OLP-032-000027522 | to | OLP-032-000027522 |

| | | |
|---|---|---|
| OLP-032-000027532 | to | OLP-032-000027532 |
| OLP-032-000027654 | to | OLP-032-000027654 |
| OLP-032-000027660 | to | OLP-032-000027660 |
| OLP-032-000027674 | to | OLP-032-000027674 |
| OLP-032-000027677 | to | OLP-032-000027677 |
| OLP-032-000027736 | to | OLP-032-000027737 |
| OLP-032-000027755 | to | OLP-032-000027756 |
| OLP-032-000027761 | to | OLP-032-000027761 |
| OLP-032-000027916 | to | OLP-032-000027916 |
| OLP-032-000027922 | to | OLP-032-000027922 |
| OLP-032-000027935 | to | OLP-032-000027935 |
| OLP-032-000027961 | to | OLP-032-000027961 |
| OLP-032-000027963 | to | OLP-032-000027963 |
| OLP-032-000028164 | to | OLP-032-000028164 |
| OLP-032-000028172 | to | OLP-032-000028172 |
| OLP-032-000028174 | to | OLP-032-000028174 |
| OLP-032-000028183 | to | OLP-032-000028183 |
| OLP-032-000028185 | to | OLP-032-000028185 |
| OLP-032-000028267 | to | OLP-032-000028267 |
| OLP-032-000028275 | to | OLP-032-000028277 |
| OLP-032-000028286 | to | OLP-032-000028286 |
| OLP-032-000028294 | to | OLP-032-000028294 |
| OLP-032-000028330 | to | OLP-032-000028340 |
| OLP-032-000028365 | to | OLP-032-000028366 |
| OLP-032-000028439 | to | OLP-032-000028443 |
| OLP-032-000028446 | to | OLP-032-000028446 |
| OLP-032-000028448 | to | OLP-032-000028449 |
| OLP-032-000028493 | to | OLP-032-000028493 |
| OLP-032-000028551 | to | OLP-032-000028551 |
| OLP-032-000028571 | to | OLP-032-000028571 |
| OLP-032-000028588 | to | OLP-032-000028588 |
| OLP-032-000028606 | to | OLP-032-000028606 |
| OLP-032-000028609 | to | OLP-032-000028617 |
| OLP-032-000028628 | to | OLP-032-000028628 |
| OLP-032-000028743 | to | OLP-032-000028743 |
| OLP-032-000028952 | to | OLP-032-000028952 |
| OLP-032-000028957 | to | OLP-032-000028957 |
| OLP-032-000029150 | to | OLP-032-000029153 |
| OLP-032-000029208 | to | OLP-032-000029210 |
| OLP-032-000029262 | to | OLP-032-000029270 |
| OLP-032-000029279 | to | OLP-032-000029279 |
| OLP-032-000029283 | to | OLP-032-000029283 |
| OLP-032-000029288 | to | OLP-032-000029288 |
| OLP-032-000029296 | to | OLP-032-000029297 |

| | | |
|---|---|---|
| OLP-032-000029299 | to | OLP-032-000029299 |
| OLP-032-000029310 | to | OLP-032-000029310 |
| OLP-032-000029316 | to | OLP-032-000029316 |
| OLP-032-000029322 | to | OLP-032-000029322 |
| OLP-032-000029324 | to | OLP-032-000029324 |
| OLP-032-000029326 | to | OLP-032-000029326 |
| OLP-032-000029328 | to | OLP-032-000029329 |
| OLP-032-000029332 | to | OLP-032-000029332 |
| OLP-032-000029334 | to | OLP-032-000029334 |
| OLP-032-000029348 | to | OLP-032-000029352 |
| OLP-032-000029357 | to | OLP-032-000029357 |
| OLP-032-000029379 | to | OLP-032-000029379 |
| OLP-032-000029408 | to | OLP-032-000029409 |
| OLP-032-000029421 | to | OLP-032-000029421 |
| OLP-032-000029424 | to | OLP-032-000029424 |
| OLP-032-000029426 | to | OLP-032-000029427 |
| OLP-032-000029437 | to | OLP-032-000029437 |
| OLP-032-000029448 | to | OLP-032-000029448 |
| OLP-032-000029462 | to | OLP-032-000029462 |
| OLP-032-000029516 | to | OLP-032-000029516 |
| OLP-032-000029525 | to | OLP-032-000029525 |
| OLP-032-000029555 | to | OLP-032-000029555 |
| OLP-032-000029577 | to | OLP-032-000029577 |
| OLP-032-000029580 | to | OLP-032-000029580 |
| OLP-032-000029633 | to | OLP-032-000029635 |
| OLP-032-000029637 | to | OLP-032-000029638 |
| OLP-032-000029676 | to | OLP-032-000029676 |
| OLP-032-000029686 | to | OLP-032-000029687 |
| OLP-032-000029691 | to | OLP-032-000029691 |
| OLP-032-000029698 | to | OLP-032-000029698 |
| OLP-032-000029755 | to | OLP-032-000029755 |
| OLP-032-000029785 | to | OLP-032-000029786 |
| OLP-032-000029794 | to | OLP-032-000029794 |
| OLP-032-000029814 | to | OLP-032-000029815 |
| OLP-032-000029837 | to | OLP-032-000029837 |
| OLP-032-000029878 | to | OLP-032-000029878 |
| OLP-032-000029972 | to | OLP-032-000029973 |
| OLP-032-000029996 | to | OLP-032-000029996 |
| OLP-032-000029998 | to | OLP-032-000029998 |
| OLP-032-000030000 | to | OLP-032-000030000 |
| OLP-032-000030002 | to | OLP-032-000030002 |
| OLP-032-000030004 | to | OLP-032-000030005 |
| OLP-032-000030007 | to | OLP-032-000030007 |
| OLP-032-000030009 | to | OLP-032-000030009 |

| | | |
|---|---|---|
| OLP-032-000030011 | to | OLP-032-000030011 |
| OLP-032-000030026 | to | OLP-032-000030026 |
| OLP-032-000030050 | to | OLP-032-000030056 |
| OLP-032-000030058 | to | OLP-032-000030059 |
| OLP-032-000030064 | to | OLP-032-000030066 |
| OLP-032-000030076 | to | OLP-032-000030076 |
| OLP-032-000030079 | to | OLP-032-000030083 |
| OLP-032-000030085 | to | OLP-032-000030087 |
| OLP-032-000030089 | to | OLP-032-000030091 |
| OLP-032-000030104 | to | OLP-032-000030104 |
| OLP-032-000030106 | to | OLP-032-000030106 |
| OLP-032-000030109 | to | OLP-032-000030110 |
| OLP-032-000030112 | to | OLP-032-000030112 |
| OLP-032-000030118 | to | OLP-032-000030118 |
| OLP-032-000030135 | to | OLP-032-000030137 |
| OLP-032-000030139 | to | OLP-032-000030139 |
| OLP-032-000030141 | to | OLP-032-000030141 |
| OLP-032-000030143 | to | OLP-032-000030145 |
| OLP-032-000030147 | to | OLP-032-000030153 |
| OLP-032-000030162 | to | OLP-032-000030162 |
| OLP-032-000030244 | to | OLP-032-000030246 |
| OLP-032-000030266 | to | OLP-032-000030266 |
| OLP-032-000030268 | to | OLP-032-000030268 |
| OLP-032-000030270 | to | OLP-032-000030270 |
| OLP-032-000030284 | to | OLP-032-000030284 |
| OLP-032-000030296 | to | OLP-032-000030296 |
| OLP-032-000030316 | to | OLP-032-000030316 |
| OLP-032-000030320 | to | OLP-032-000030321 |
| OLP-032-000030328 | to | OLP-032-000030328 |
| OLP-032-000030358 | to | OLP-032-000030359 |
| OLP-032-000030361 | to | OLP-032-000030362 |
| OLP-032-000030364 | to | OLP-032-000030364 |
| OLP-032-000030366 | to | OLP-032-000030378 |
| OLP-032-000030393 | to | OLP-032-000030393 |
| OLP-032-000030402 | to | OLP-032-000030402 |
| OLP-032-000030410 | to | OLP-032-000030410 |
| OLP-032-000030433 | to | OLP-032-000030433 |
| OLP-032-000030463 | to | OLP-032-000030470 |
| OLP-032-000030472 | to | OLP-032-000030473 |
| OLP-032-000030487 | to | OLP-032-000030491 |
| OLP-032-000030493 | to | OLP-032-000030496 |
| OLP-032-000030498 | to | OLP-032-000030499 |
| OLP-032-000030501 | to | OLP-032-000030501 |
| OLP-032-000030504 | to | OLP-032-000030504 |

| | | |
|---|---|---|
| OLP-032-000030506 | to | OLP-032-000030506 |
| OLP-032-000030508 | to | OLP-032-000030508 |
| OLP-032-000030510 | to | OLP-032-000030510 |
| OLP-032-000030513 | to | OLP-032-000030513 |
| OLP-032-000030515 | to | OLP-032-000030515 |
| OLP-032-000030518 | to | OLP-032-000030518 |
| OLP-032-000030520 | to | OLP-032-000030520 |
| OLP-032-000030522 | to | OLP-032-000030522 |
| OLP-032-000030524 | to | OLP-032-000030524 |
| OLP-032-000030543 | to | OLP-032-000030543 |
| OLP-032-000030550 | to | OLP-032-000030556 |
| OLP-032-000030562 | to | OLP-032-000030562 |
| OLP-032-000030564 | to | OLP-032-000030564 |
| OLP-032-000030566 | to | OLP-032-000030566 |
| OLP-032-000030569 | to | OLP-032-000030569 |
| OLP-032-000030583 | to | OLP-032-000030586 |
| OLP-032-000030593 | to | OLP-032-000030593 |
| OLP-032-000030605 | to | OLP-032-000030605 |
| OLP-032-000030616 | to | OLP-032-000030622 |
| OLP-032-000030628 | to | OLP-032-000030628 |
| OLP-032-000030710 | to | OLP-032-000030710 |
| OLP-032-000030713 | to | OLP-032-000030713 |
| OLP-032-000030737 | to | OLP-032-000030737 |
| OLP-032-000030740 | to | OLP-032-000030741 |
| OLP-032-000030743 | to | OLP-032-000030743 |
| OLP-032-000030747 | to | OLP-032-000030747 |
| OLP-032-000030755 | to | OLP-032-000030755 |
| OLP-032-000030757 | to | OLP-032-000030757 |
| OLP-032-000030759 | to | OLP-032-000030759 |
| OLP-032-000030769 | to | OLP-032-000030770 |
| OLP-032-000030784 | to | OLP-032-000030788 |
| OLP-032-000030791 | to | OLP-032-000030793 |
| OLP-032-000030802 | to | OLP-032-000030802 |
| OLP-032-000030833 | to | OLP-032-000030834 |
| OLP-032-000030836 | to | OLP-032-000030836 |
| OLP-032-000030885 | to | OLP-032-000030886 |
| OLP-032-000030896 | to | OLP-032-000030896 |
| OLP-032-000030918 | to | OLP-032-000030918 |
| OLP-032-000030920 | to | OLP-032-000030923 |
| OLP-032-000030932 | to | OLP-032-000030932 |
| OLP-032-000030938 | to | OLP-032-000030938 |
| OLP-032-000030941 | to | OLP-032-000030944 |
| OLP-032-000030949 | to | OLP-032-000030949 |
| OLP-032-000030951 | to | OLP-032-000030953 |

| | | |
|---|---|---|
| OLP-032-000030955 | to | OLP-032-000030956 |
| OLP-032-000030961 | to | OLP-032-000030965 |
| OLP-032-000030967 | to | OLP-032-000030967 |
| OLP-032-000030969 | to | OLP-032-000030975 |
| OLP-032-000030978 | to | OLP-032-000030978 |
| OLP-032-000031005 | to | OLP-032-000031005 |
| OLP-032-000031023 | to | OLP-032-000031023 |
| OLP-032-000031058 | to | OLP-032-000031060 |
| OLP-032-000031062 | to | OLP-032-000031062 |
| OLP-032-000031066 | to | OLP-032-000031066 |
| OLP-032-000031068 | to | OLP-032-000031068 |
| OLP-032-000031070 | to | OLP-032-000031070 |
| OLP-032-000031072 | to | OLP-032-000031072 |
| OLP-032-000031076 | to | OLP-032-000031078 |
| OLP-032-000031080 | to | OLP-032-000031080 |
| OLP-032-000031092 | to | OLP-032-000031093 |
| OLP-032-000031095 | to | OLP-032-000031095 |
| OLP-032-000031097 | to | OLP-032-000031097 |
| OLP-032-000031099 | to | OLP-032-000031102 |
| OLP-032-000031125 | to | OLP-032-000031127 |
| OLP-032-000031148 | to | OLP-032-000031148 |
| OLP-032-000031171 | to | OLP-032-000031171 |
| OLP-032-000031208 | to | OLP-032-000031218 |
| OLP-032-000031222 | to | OLP-032-000031224 |
| OLP-032-000031232 | to | OLP-032-000031232 |
| OLP-032-000031281 | to | OLP-032-000031281 |
| OLP-032-000031283 | to | OLP-032-000031284 |
| OLP-032-000031341 | to | OLP-032-000031344 |
| OLP-032-000031428 | to | OLP-032-000031429 |
| OLP-032-000031530 | to | OLP-032-000031530 |
| OLP-032-000031533 | to | OLP-032-000031535 |
| OLP-032-000031544 | to | OLP-032-000031544 |
| OLP-032-000031578 | to | OLP-032-000031578 |
| OLP-032-000031580 | to | OLP-032-000031584 |
| OLP-032-000031594 | to | OLP-032-000031595 |
| OLP-032-000031600 | to | OLP-032-000031602 |
| OLP-032-000031604 | to | OLP-032-000031604 |
| OLP-032-000031606 | to | OLP-032-000031606 |
| OLP-032-000031613 | to | OLP-032-000031613 |
| OLP-032-000031625 | to | OLP-032-000031625 |
| OLP-032-000031636 | to | OLP-032-000031637 |
| OLP-032-000031687 | to | OLP-032-000031691 |
| OLP-032-000031693 | to | OLP-032-000031693 |
| OLP-032-000031700 | to | OLP-032-000031702 |

| | | |
|---|---|---|
| OLP-032-000031709 | to | OLP-032-000031709 |
| OLP-032-000031711 | to | OLP-032-000031711 |
| OLP-032-000031717 | to | OLP-032-000031718 |
| OLP-032-000031728 | to | OLP-032-000031728 |
| OLP-032-000031739 | to | OLP-032-000031740 |
| OLP-032-000031742 | to | OLP-032-000031746 |
| OLP-032-000031748 | to | OLP-032-000031750 |
| OLP-032-000031761 | to | OLP-032-000031762 |
| OLP-032-000031847 | to | OLP-032-000031848 |
| OLP-032-000031856 | to | OLP-032-000031856 |
| OLP-032-000031872 | to | OLP-032-000031872 |
| OLP-032-000031886 | to | OLP-032-000031892 |
| OLP-032-000031898 | to | OLP-032-000031899 |
| OLP-032-000031903 | to | OLP-032-000031904 |
| OLP-033-000000030 | to | OLP-033-000000030 |
| OLP-033-000000043 | to | OLP-033-000000043 |
| OLP-033-000000049 | to | OLP-033-000000049 |
| OLP-033-000000056 | to | OLP-033-000000058 |
| OLP-033-000000074 | to | OLP-033-000000074 |
| OLP-033-000000080 | to | OLP-033-000000080 |
| OLP-033-000000082 | to | OLP-033-000000082 |
| OLP-033-000000145 | to | OLP-033-000000147 |
| OLP-033-000000153 | to | OLP-033-000000155 |
| OLP-033-000000177 | to | OLP-033-000000178 |
| OLP-033-000000182 | to | OLP-033-000000182 |
| OLP-033-000000191 | to | OLP-033-000000192 |
| OLP-033-000000222 | to | OLP-033-000000223 |
| OLP-034-000000022 | to | OLP-034-000000022 |
| OLP-034-000000042 | to | OLP-034-000000042 |
| OLP-034-000000044 | to | OLP-034-000000044 |
| OLP-034-000000057 | to | OLP-034-000000058 |
| OLP-034-000000061 | to | OLP-034-000000061 |
| OLP-034-000000077 | to | OLP-034-000000079 |
| OLP-034-000000081 | to | OLP-034-000000081 |
| OLP-034-000000085 | to | OLP-034-000000085 |
| OLP-034-000000139 | to | OLP-034-000000139 |
| OLP-034-000000183 | to | OLP-034-000000183 |
| OLP-034-000000188 | to | OLP-034-000000188 |
| OLP-034-000000219 | to | OLP-034-000000219 |
| OLP-034-000000221 | to | OLP-034-000000221 |
| OLP-034-000000256 | to | OLP-034-000000256 |
| OLP-034-000000276 | to | OLP-034-000000277 |
| OLP-034-000000312 | to | OLP-034-000000312 |
| OLP-034-000000314 | to | OLP-034-000000314 |

| | | |
|---|---|---|
| OLP-034-000000341 | to | OLP-034-000000342 |
| OLP-034-000000349 | to | OLP-034-000000349 |
| OLP-034-000000422 | to | OLP-034-000000422 |
| OLP-034-000000424 | to | OLP-034-000000424 |
| OLP-034-000000426 | to | OLP-034-000000426 |
| OLP-034-000000437 | to | OLP-034-000000437 |
| OLP-034-000000441 | to | OLP-034-000000442 |
| OLP-034-000000448 | to | OLP-034-000000448 |
| OLP-034-000000456 | to | OLP-034-000000456 |
| OLP-034-000000473 | to | OLP-034-000000474 |
| OLP-034-000000489 | to | OLP-034-000000490 |
| OLP-034-000000521 | to | OLP-034-000000521 |
| OLP-034-000000523 | to | OLP-034-000000524 |
| OLP-034-000000526 | to | OLP-034-000000526 |
| OLP-034-000000530 | to | OLP-034-000000530 |
| OLP-034-000000534 | to | OLP-034-000000534 |
| OLP-034-000000567 | to | OLP-034-000000567 |
| OLP-034-000000569 | to | OLP-034-000000569 |
| OLP-034-000000616 | to | OLP-034-000000616 |
| OLP-034-000000622 | to | OLP-034-000000622 |
| OLP-034-000000626 | to | OLP-034-000000626 |
| OLP-034-000000645 | to | OLP-034-000000645 |
| OLP-034-000000647 | to | OLP-034-000000649 |
| OLP-034-000000664 | to | OLP-034-000000664 |
| OLP-034-000000681 | to | OLP-034-000000681 |
| OLP-034-000000683 | to | OLP-034-000000683 |
| OLP-034-000000687 | to | OLP-034-000000687 |
| OLP-034-000000697 | to | OLP-034-000000697 |
| OLP-034-000000724 | to | OLP-034-000000724 |
| OLP-034-000000771 | to | OLP-034-000000771 |
| OLP-034-000000794 | to | OLP-034-000000794 |
| OLP-034-000000824 | to | OLP-034-000000824 |
| OLP-034-000000827 | to | OLP-034-000000827 |
| OLP-034-000000831 | to | OLP-034-000000831 |
| OLP-034-000000868 | to | OLP-034-000000868 |
| OLP-034-000000873 | to | OLP-034-000000873 |
| OLP-034-000000891 | to | OLP-034-000000891 |
| OLP-034-000000901 | to | OLP-034-000000901 |
| OLP-034-000000911 | to | OLP-034-000000912 |
| OLP-034-000000917 | to | OLP-034-000000917 |
| OLP-034-000000933 | to | OLP-034-000000933 |
| OLP-034-000000947 | to | OLP-034-000000947 |
| OLP-034-000000949 | to | OLP-034-000000949 |
| OLP-034-000000951 | to | OLP-034-000000952 |

| | | |
|---|---|---|
| OLP-034-000000994 | to | OLP-034-000000994 |
| OLP-034-000001205 | to | OLP-034-000001205 |
| OLP-034-000001207 | to | OLP-034-000001207 |
| OLP-034-000001223 | to | OLP-034-000001223 |
| OLP-034-000001237 | to | OLP-034-000001238 |
| OLP-034-000001255 | to | OLP-034-000001255 |
| OLP-034-000001258 | to | OLP-034-000001258 |
| OLP-034-000001262 | to | OLP-034-000001262 |
| OLP-034-000001266 | to | OLP-034-000001266 |
| OLP-034-000001290 | to | OLP-034-000001292 |
| OLP-034-000001304 | to | OLP-034-000001304 |
| OLP-034-000001306 | to | OLP-034-000001306 |
| OLP-034-000001310 | to | OLP-034-000001310 |
| OLP-034-000001312 | to | OLP-034-000001312 |
| OLP-034-000001316 | to | OLP-034-000001316 |
| OLP-034-000001319 | to | OLP-034-000001319 |
| OLP-034-000001324 | to | OLP-034-000001324 |
| OLP-034-000001326 | to | OLP-034-000001326 |
| OLP-034-000001339 | to | OLP-034-000001339 |
| OLP-034-000001375 | to | OLP-034-000001375 |
| OLP-034-000001378 | to | OLP-034-000001378 |
| OLP-034-000001385 | to | OLP-034-000001385 |
| OLP-034-000001391 | to | OLP-034-000001391 |
| OLP-034-000001407 | to | OLP-034-000001407 |
| OLP-034-000001409 | to | OLP-034-000001409 |
| OLP-034-000001417 | to | OLP-034-000001417 |
| OLP-034-000001431 | to | OLP-034-000001431 |
| OLP-034-000001460 | to | OLP-034-000001460 |
| OLP-034-000001469 | to | OLP-034-000001469 |
| OLP-034-000001488 | to | OLP-034-000001488 |
| OLP-034-000001561 | to | OLP-034-000001561 |
| OLP-034-000001565 | to | OLP-034-000001565 |
| OLP-034-000001601 | to | OLP-034-000001601 |
| OLP-034-000001613 | to | OLP-034-000001616 |
| OLP-034-000001618 | to | OLP-034-000001618 |
| OLP-034-000001621 | to | OLP-034-000001621 |
| OLP-034-000001680 | to | OLP-034-000001681 |
| OLP-034-000001704 | to | OLP-034-000001704 |
| OLP-034-000001804 | to | OLP-034-000001804 |
| OLP-034-000001814 | to | OLP-034-000001815 |
| OLP-034-000001817 | to | OLP-034-000001817 |
| OLP-034-000001827 | to | OLP-034-000001829 |
| OLP-034-000001835 | to | OLP-034-000001835 |
| OLP-034-000001886 | to | OLP-034-000001886 |

| | | |
|---|---|---|
| OLP-034-000001926 | to | OLP-034-000001926 |
| OLP-034-000001936 | to | OLP-034-000001936 |
| OLP-034-000001970 | to | OLP-034-000001970 |
| OLP-034-000001990 | to | OLP-034-000001990 |
| OLP-034-000002004 | to | OLP-034-000002004 |
| OLP-034-000002014 | to | OLP-034-000002014 |
| OLP-034-000002057 | to | OLP-034-000002057 |
| OLP-034-000002068 | to | OLP-034-000002068 |
| OLP-034-000002099 | to | OLP-034-000002101 |
| OLP-034-000002110 | to | OLP-034-000002110 |
| OLP-034-000002117 | to | OLP-034-000002117 |
| OLP-034-000002125 | to | OLP-034-000002125 |
| OLP-034-000002136 | to | OLP-034-000002136 |
| OLP-034-000002146 | to | OLP-034-000002146 |
| OLP-034-000002149 | to | OLP-034-000002149 |
| OLP-034-000002162 | to | OLP-034-000002162 |
| OLP-034-000002175 | to | OLP-034-000002180 |
| OLP-034-000002186 | to | OLP-034-000002186 |
| OLP-034-000002192 | to | OLP-034-000002192 |
| OLP-034-000002195 | to | OLP-034-000002195 |
| OLP-034-000002198 | to | OLP-034-000002198 |
| OLP-034-000002241 | to | OLP-034-000002241 |
| OLP-034-000002278 | to | OLP-034-000002278 |
| OLP-034-000002286 | to | OLP-034-000002288 |
| OLP-034-000002297 | to | OLP-034-000002297 |
| OLP-034-000002371 | to | OLP-034-000002371 |
| OLP-034-000002377 | to | OLP-034-000002377 |
| OLP-034-000002402 | to | OLP-034-000002402 |
| OLP-034-000002432 | to | OLP-034-000002435 |
| OLP-034-000002446 | to | OLP-034-000002451 |
| OLP-034-000002456 | to | OLP-034-000002460 |
| OLP-034-000002469 | to | OLP-034-000002470 |
| OLP-034-000002475 | to | OLP-034-000002475 |
| OLP-034-000002479 | to | OLP-034-000002481 |
| OLP-034-000002500 | to | OLP-034-000002500 |
| OLP-034-000002511 | to | OLP-034-000002512 |
| OLP-034-000002520 | to | OLP-034-000002520 |
| OLP-034-000002531 | to | OLP-034-000002531 |
| OLP-034-000002586 | to | OLP-034-000002600 |
| OLP-034-000002631 | to | OLP-034-000002631 |
| OLP-034-000002633 | to | OLP-034-000002633 |
| OLP-034-000002635 | to | OLP-034-000002635 |
| OLP-034-000002637 | to | OLP-034-000002637 |
| OLP-034-000002639 | to | OLP-034-000002639 |

| | | |
|---|---|---|
| OLP-034-000002645 | to | OLP-034-000002647 |
| OLP-034-000002705 | to | OLP-034-000002716 |
| OLP-034-000002718 | to | OLP-034-000002719 |
| OLP-034-000002721 | to | OLP-034-000002721 |
| OLP-034-000002729 | to | OLP-034-000002733 |
| OLP-034-000002781 | to | OLP-034-000002781 |
| OLP-034-000002823 | to | OLP-034-000002824 |
| OLP-034-000002835 | to | OLP-034-000002843 |
| OLP-034-000002975 | to | OLP-034-000002975 |
| OLP-034-000002977 | to | OLP-034-000002977 |
| OLP-034-000002987 | to | OLP-034-000002987 |
| OLP-034-000002991 | to | OLP-034-000002992 |
| OLP-034-000002996 | to | OLP-034-000002998 |
| OLP-034-000003000 | to | OLP-034-000003000 |
| OLP-034-000003005 | to | OLP-034-000003010 |
| OLP-034-000003031 | to | OLP-034-000003031 |
| OLP-034-000003089 | to | OLP-034-000003091 |
| OLP-034-000003095 | to | OLP-034-000003100 |
| OLP-034-000003112 | to | OLP-034-000003113 |
| OLP-034-000003127 | to | OLP-034-000003127 |
| OLP-034-000003148 | to | OLP-034-000003148 |
| OLP-034-000003157 | to | OLP-034-000003157 |
| OLP-034-000003159 | to | OLP-034-000003159 |
| OLP-034-000003190 | to | OLP-034-000003190 |
| OLP-034-000003221 | to | OLP-034-000003222 |
| OLP-034-000003241 | to | OLP-034-000003241 |
| OLP-034-000003275 | to | OLP-034-000003275 |
| OLP-034-000003285 | to | OLP-034-000003285 |
| OLP-034-000003301 | to | OLP-034-000003301 |
| OLP-034-000003314 | to | OLP-034-000003314 |
| OLP-034-000003421 | to | OLP-034-000003422 |
| OLP-034-000003430 | to | OLP-034-000003430 |
| OLP-034-000003434 | to | OLP-034-000003434 |
| OLP-034-000003497 | to | OLP-034-000003498 |
| OLP-034-000003522 | to | OLP-034-000003522 |
| OLP-034-000003526 | to | OLP-034-000003526 |
| OLP-034-000003575 | to | OLP-034-000003575 |
| OLP-034-000003620 | to | OLP-034-000003620 |
| OLP-034-000003634 | to | OLP-034-000003637 |
| OLP-034-000003640 | to | OLP-034-000003647 |
| OLP-034-000003664 | to | OLP-034-000003664 |
| OLP-034-000003696 | to | OLP-034-000003697 |
| OLP-034-000003709 | to | OLP-034-000003710 |
| OLP-034-000003731 | to | OLP-034-000003731 |

| | | |
|---|---|---|
| OLP-034-000003798 | to | OLP-034-000003798 |
| OLP-034-000003870 | to | OLP-034-000003871 |
| OLP-034-000003874 | to | OLP-034-000003875 |
| OLP-034-000003950 | to | OLP-034-000003951 |
| OLP-034-000003969 | to | OLP-034-000003970 |
| OLP-034-000003972 | to | OLP-034-000003973 |
| OLP-034-000003989 | to | OLP-034-000003990 |
| OLP-034-000003997 | to | OLP-034-000003997 |
| OLP-034-000004017 | to | OLP-034-000004018 |
| OLP-034-000004020 | to | OLP-034-000004022 |
| OLP-034-000004034 | to | OLP-034-000004036 |
| OLP-034-000004050 | to | OLP-034-000004060 |
| OLP-034-000004096 | to | OLP-034-000004096 |
| OLP-034-000004098 | to | OLP-034-000004100 |
| OLP-034-000004102 | to | OLP-034-000004102 |
| OLP-034-000004104 | to | OLP-034-000004104 |
| OLP-034-000004106 | to | OLP-034-000004106 |
| OLP-034-000004108 | to | OLP-034-000004109 |
| OLP-034-000004111 | to | OLP-034-000004112 |
| OLP-034-000004178 | to | OLP-034-000004178 |
| OLP-034-000004244 | to | OLP-034-000004244 |
| OLP-034-000004249 | to | OLP-034-000004249 |
| OLP-034-000004280 | to | OLP-034-000004294 |
| OLP-034-000004322 | to | OLP-034-000004322 |
| OLP-034-000004362 | to | OLP-034-000004364 |
| OLP-034-000004373 | to | OLP-034-000004373 |
| OLP-034-000004385 | to | OLP-034-000004393 |
| OLP-034-000004402 | to | OLP-034-000004403 |
| OLP-034-000004425 | to | OLP-034-000004425 |
| OLP-034-000004437 | to | OLP-034-000004438 |
| OLP-034-000004449 | to | OLP-034-000004452 |
| OLP-034-000004465 | to | OLP-034-000004467 |
| OLP-034-000004469 | to | OLP-034-000004469 |
| OLP-034-000004471 | to | OLP-034-000004471 |
| OLP-034-000004473 | to | OLP-034-000004473 |
| OLP-034-000004475 | to | OLP-034-000004475 |
| OLP-034-000004477 | to | OLP-034-000004477 |
| OLP-034-000004479 | to | OLP-034-000004479 |
| OLP-034-000004481 | to | OLP-034-000004481 |
| OLP-034-000004483 | to | OLP-034-000004483 |
| OLP-034-000004525 | to | OLP-034-000004525 |
| OLP-034-000004532 | to | OLP-034-000004533 |
| OLP-034-000004546 | to | OLP-034-000004546 |
| OLP-034-000004554 | to | OLP-034-000004554 |

| | | |
|---|---|---|
| OLP-034-000004556 | to | OLP-034-000004556 |
| OLP-034-000004574 | to | OLP-034-000004574 |
| OLP-034-000004584 | to | OLP-034-000004586 |
| OLP-034-000004595 | to | OLP-034-000004595 |
| OLP-034-000004602 | to | OLP-034-000004602 |
| OLP-034-000004643 | to | OLP-034-000004650 |
| OLP-034-000004655 | to | OLP-034-000004662 |
| OLP-034-000004701 | to | OLP-034-000004706 |
| OLP-034-000004716 | to | OLP-034-000004716 |
| OLP-034-000004729 | to | OLP-034-000004729 |
| OLP-034-000004769 | to | OLP-034-000004769 |
| OLP-034-000004786 | to | OLP-034-000004786 |
| OLP-034-000004797 | to | OLP-034-000004797 |
| OLP-034-000004850 | to | OLP-034-000004850 |
| OLP-034-000004875 | to | OLP-034-000004876 |
| OLP-034-000004880 | to | OLP-034-000004880 |
| OLP-034-000004884 | to | OLP-034-000004884 |
| OLP-034-000004886 | to | OLP-034-000004886 |
| OLP-034-000004909 | to | OLP-034-000004911 |
| OLP-034-000004936 | to | OLP-034-000004936 |
| OLP-034-000004955 | to | OLP-034-000004957 |
| OLP-034-000004981 | to | OLP-034-000004981 |
| OLP-034-000004983 | to | OLP-034-000004983 |
| OLP-034-000004988 | to | OLP-034-000004988 |
| OLP-034-000004996 | to | OLP-034-000004999 |
| OLP-034-000005088 | to | OLP-034-000005088 |
| OLP-034-000005093 | to | OLP-034-000005101 |
| OLP-034-000005103 | to | OLP-034-000005103 |
| OLP-034-000005143 | to | OLP-034-000005144 |
| OLP-034-000005154 | to | OLP-034-000005168 |
| OLP-034-000005170 | to | OLP-034-000005170 |
| OLP-034-000005173 | to | OLP-034-000005173 |
| OLP-034-000005175 | to | OLP-034-000005175 |
| OLP-034-000005204 | to | OLP-034-000005204 |
| OLP-034-000005212 | to | OLP-034-000005212 |
| OLP-034-000005214 | to | OLP-034-000005223 |
| OLP-034-000005227 | to | OLP-034-000005227 |
| OLP-034-000005245 | to | OLP-034-000005260 |
| OLP-034-000005298 | to | OLP-034-000005305 |
| OLP-035-000000005 | to | OLP-035-000000005 |
| OLP-035-000000020 | to | OLP-035-000000022 |
| OLP-035-000000029 | to | OLP-035-000000030 |
| OLP-035-000000057 | to | OLP-035-000000057 |
| OLP-035-000000070 | to | OLP-035-000000070 |

| | | |
|---|---|---|
| OLP-035-000000072 | to | OLP-035-000000072 |
| OLP-035-000000083 | to | OLP-035-000000084 |
| OLP-035-000000091 | to | OLP-035-000000092 |
| OLP-035-000000097 | to | OLP-035-000000097 |
| OLP-035-000000100 | to | OLP-035-000000102 |
| OLP-035-000000106 | to | OLP-035-000000106 |
| OLP-035-000000114 | to | OLP-035-000000114 |
| OLP-035-000000121 | to | OLP-035-000000122 |
| OLP-035-000000157 | to | OLP-035-000000157 |
| OLP-035-000000161 | to | OLP-035-000000161 |
| OLP-035-000000214 | to | OLP-035-000000216 |
| OLP-035-000000219 | to | OLP-035-000000219 |
| OLP-035-000000238 | to | OLP-035-000000238 |
| OLP-035-000000241 | to | OLP-035-000000241 |
| OLP-035-000000243 | to | OLP-035-000000243 |
| OLP-035-000000246 | to | OLP-035-000000249 |
| OLP-035-000000251 | to | OLP-035-000000255 |
| OLP-035-000000259 | to | OLP-035-000000259 |
| OLP-035-000000263 | to | OLP-035-000000264 |
| OLP-035-000000299 | to | OLP-035-000000299 |
| OLP-035-000000309 | to | OLP-035-000000309 |
| OLP-035-000000314 | to | OLP-035-000000314 |
| OLP-035-000000320 | to | OLP-035-000000320 |
| OLP-035-000000323 | to | OLP-035-000000326 |
| OLP-035-000000328 | to | OLP-035-000000328 |
| OLP-035-000000340 | to | OLP-035-000000340 |
| OLP-035-000000353 | to | OLP-035-000000353 |
| OLP-035-000000361 | to | OLP-035-000000361 |
| OLP-035-000000364 | to | OLP-035-000000365 |
| OLP-035-000000431 | to | OLP-035-000000431 |
| OLP-035-000000455 | to | OLP-035-000000455 |
| OLP-035-000000496 | to | OLP-035-000000496 |
| OLP-035-000000506 | to | OLP-035-000000506 |
| OLP-035-000000511 | to | OLP-035-000000511 |
| OLP-035-000000552 | to | OLP-035-000000552 |
| OLP-035-000000589 | to | OLP-035-000000589 |
| OLP-035-000000631 | to | OLP-035-000000631 |
| OLP-035-000000648 | to | OLP-035-000000648 |
| OLP-035-000000685 | to | OLP-035-000000685 |
| OLP-035-000000691 | to | OLP-035-000000691 |
| OLP-035-000000740 | to | OLP-035-000000741 |
| OLP-035-000000749 | to | OLP-035-000000749 |
| OLP-035-000000762 | to | OLP-035-000000762 |
| OLP-035-000000767 | to | OLP-035-000000767 |

| | | |
|---|---|---|
| OLP-035-000000773 | to | OLP-035-000000774 |
| OLP-035-000000788 | to | OLP-035-000000791 |
| OLP-035-000000793 | to | OLP-035-000000794 |
| OLP-035-000000796 | to | OLP-035-000000796 |
| OLP-035-000000804 | to | OLP-035-000000805 |
| OLP-035-000000810 | to | OLP-035-000000810 |
| OLP-035-000000825 | to | OLP-035-000000825 |
| OLP-035-000000831 | to | OLP-035-000000831 |
| OLP-035-000000843 | to | OLP-035-000000843 |
| OLP-035-000000847 | to | OLP-035-000000847 |
| OLP-035-000000857 | to | OLP-035-000000857 |
| OLP-035-000000862 | to | OLP-035-000000862 |
| OLP-035-000000865 | to | OLP-035-000000865 |
| OLP-035-000000869 | to | OLP-035-000000869 |
| OLP-035-000000875 | to | OLP-035-000000875 |
| OLP-035-000000878 | to | OLP-035-000000879 |
| OLP-035-000000881 | to | OLP-035-000000881 |
| OLP-035-000000897 | to | OLP-035-000000897 |
| OLP-035-000000918 | to | OLP-035-000000918 |
| OLP-035-000000946 | to | OLP-035-000000952 |
| OLP-035-000001002 | to | OLP-035-000001003 |
| OLP-035-000001005 | to | OLP-035-000001006 |
| OLP-035-000001036 | to | OLP-035-000001037 |
| OLP-035-000001041 | to | OLP-035-000001043 |
| OLP-035-000001047 | to | OLP-035-000001047 |
| OLP-035-000001050 | to | OLP-035-000001050 |
| OLP-035-000001065 | to | OLP-035-000001065 |
| OLP-035-000001081 | to | OLP-035-000001082 |
| OLP-035-000001118 | to | OLP-035-000001118 |
| OLP-035-000001125 | to | OLP-035-000001126 |
| OLP-035-000001130 | to | OLP-035-000001131 |
| OLP-035-000001216 | to | OLP-035-000001216 |
| OLP-035-000001219 | to | OLP-035-000001219 |
| OLP-035-000001272 | to | OLP-035-000001275 |
| OLP-035-000001278 | to | OLP-035-000001278 |
| OLP-035-000001281 | to | OLP-035-000001281 |
| OLP-035-000001284 | to | OLP-035-000001285 |
| OLP-035-000001298 | to | OLP-035-000001298 |
| OLP-035-000001323 | to | OLP-035-000001323 |
| OLP-035-000001362 | to | OLP-035-000001364 |
| OLP-035-000001377 | to | OLP-035-000001379 |
| OLP-035-000001445 | to | OLP-035-000001445 |
| OLP-035-000001452 | to | OLP-035-000001452 |
| OLP-035-000001456 | to | OLP-035-000001457 |

| | | |
|---|---|---|
| OLP-035-000001461 | to | OLP-035-000001482 |
| OLP-035-000001485 | to | OLP-035-000001486 |
| OLP-035-000001495 | to | OLP-035-000001495 |
| OLP-035-000001497 | to | OLP-035-000001497 |
| OLP-035-000001499 | to | OLP-035-000001499 |
| OLP-035-000001502 | to | OLP-035-000001502 |
| OLP-035-000001507 | to | OLP-035-000001507 |
| OLP-035-000001512 | to | OLP-035-000001512 |
| OLP-035-000001541 | to | OLP-035-000001542 |
| OLP-035-000001551 | to | OLP-035-000001551 |
| OLP-035-000001610 | to | OLP-035-000001610 |
| OLP-035-000001747 | to | OLP-035-000001747 |
| OLP-035-000001884 | to | OLP-035-000001884 |
| OLP-035-000001889 | to | OLP-035-000001890 |
| OLP-035-000001893 | to | OLP-035-000001893 |
| OLP-035-000001904 | to | OLP-035-000001907 |
| OLP-035-000001952 | to | OLP-035-000001952 |
| OLP-035-000001956 | to | OLP-035-000001956 |
| OLP-035-000001958 | to | OLP-035-000001958 |
| OLP-035-000002023 | to | OLP-035-000002023 |
| OLP-035-000002044 | to | OLP-035-000002044 |
| OLP-035-000002065 | to | OLP-035-000002067 |
| OLP-035-000002087 | to | OLP-035-000002087 |
| OLP-035-000002090 | to | OLP-035-000002091 |
| OLP-035-000002097 | to | OLP-035-000002097 |
| OLP-035-000002107 | to | OLP-035-000002107 |
| OLP-035-000002116 | to | OLP-035-000002116 |
| OLP-035-000002118 | to | OLP-035-000002121 |
| OLP-035-000002137 | to | OLP-035-000002137 |
| OLP-035-000002139 | to | OLP-035-000002139 |
| OLP-035-000002143 | to | OLP-035-000002143 |
| OLP-035-000002150 | to | OLP-035-000002150 |
| OLP-035-000002169 | to | OLP-035-000002169 |
| OLP-035-000002237 | to | OLP-035-000002237 |
| OLP-035-000002259 | to | OLP-035-000002259 |
| OLP-035-000002279 | to | OLP-035-000002279 |
| OLP-035-000002292 | to | OLP-035-000002292 |
| OLP-035-000002310 | to | OLP-035-000002310 |
| OLP-035-000002448 | to | OLP-035-000002448 |
| OLP-035-000002457 | to | OLP-035-000002457 |
| OLP-035-000002463 | to | OLP-035-000002464 |
| OLP-035-000002483 | to | OLP-035-000002483 |
| OLP-035-000002531 | to | OLP-035-000002531 |
| OLP-035-000002536 | to | OLP-035-000002536 |

| | | |
|---|---|---|
| OLP-035-000002550 | to | OLP-035-000002550 |
| OLP-035-000002558 | to | OLP-035-000002558 |
| OLP-035-000002561 | to | OLP-035-000002561 |
| OLP-035-000002572 | to | OLP-035-000002574 |
| OLP-035-000002581 | to | OLP-035-000002581 |
| OLP-035-000002588 | to | OLP-035-000002588 |
| OLP-035-000002706 | to | OLP-035-000002706 |
| OLP-035-000002711 | to | OLP-035-000002711 |
| OLP-035-000002733 | to | OLP-035-000002733 |
| OLP-035-000002743 | to | OLP-035-000002744 |
| OLP-035-000002752 | to | OLP-035-000002752 |
| OLP-035-000002777 | to | OLP-035-000002777 |
| OLP-035-000002869 | to | OLP-035-000002869 |
| OLP-035-000002893 | to | OLP-035-000002893 |
| OLP-035-000002922 | to | OLP-035-000002922 |
| OLP-035-000002925 | to | OLP-035-000002927 |
| OLP-035-000002969 | to | OLP-035-000002969 |
| OLP-035-000002978 | to | OLP-035-000002978 |
| OLP-035-000003008 | to | OLP-035-000003008 |
| OLP-035-000003015 | to | OLP-035-000003015 |
| OLP-035-000003027 | to | OLP-035-000003027 |
| OLP-035-000003105 | to | OLP-035-000003106 |
| OLP-035-000003129 | to | OLP-035-000003129 |
| PLP-206-000000001 | to | PLP-206-000000001 |
| PLP-206-000000015 | to | PLP-206-000000015 |
| PLP-206-000000017 | to | PLP-206-000000017 |
| PLP-206-000000022 | to | PLP-206-000000022 |
| PLP-206-000000040 | to | PLP-206-000000041 |
| PLP-206-000000058 | to | PLP-206-000000058 |
| PLP-206-000000067 | to | PLP-206-000000067 |
| PLP-206-000000071 | to | PLP-206-000000072 |
| PLP-206-000000075 | to | PLP-206-000000075 |
| PLP-206-000000081 | to | PLP-206-000000081 |
| PLP-206-000000089 | to | PLP-206-000000089 |
| PLP-206-000000098 | to | PLP-206-000000098 |
| PLP-206-000000102 | to | PLP-206-000000102 |
| PLP-206-000000121 | to | PLP-206-000000122 |
| PLP-206-000000163 | to | PLP-206-000000163 |
| PLP-206-000000165 | to | PLP-206-000000165 |
| PLP-206-000000175 | to | PLP-206-000000175 |
| PLP-206-000000187 | to | PLP-206-000000187 |
| PLP-206-000000207 | to | PLP-206-000000208 |
| PLP-206-000000245 | to | PLP-206-000000245 |
| PLP-206-000000256 | to | PLP-206-000000256 |

| | | |
|---|---|---|
| PLP-206-000000262 | to | PLP-206-000000262 |
| PLP-206-000000266 | to | PLP-206-000000266 |
| PLP-206-000000278 | to | PLP-206-000000278 |
| PLP-206-000000292 | to | PLP-206-000000292 |
| PLP-206-000000296 | to | PLP-206-000000296 |
| PLP-206-000000300 | to | PLP-206-000000301 |
| PLP-206-000000303 | to | PLP-206-000000304 |
| PLP-206-000000306 | to | PLP-206-000000306 |
| PLP-206-000000319 | to | PLP-206-000000319 |
| PLP-206-000000327 | to | PLP-206-000000330 |
| PLP-206-000000336 | to | PLP-206-000000336 |
| PLP-206-000000355 | to | PLP-206-000000355 |
| PLP-206-000000378 | to | PLP-206-000000378 |
| PLP-206-000000384 | to | PLP-206-000000384 |
| PLP-206-000000388 | to | PLP-206-000000388 |
| PLP-206-000000400 | to | PLP-206-000000400 |
| PLP-206-000000410 | to | PLP-206-000000410 |
| PLP-206-000000424 | to | PLP-206-000000426 |
| PLP-206-000000428 | to | PLP-206-000000429 |
| PLP-206-000000431 | to | PLP-206-000000431 |
| PLP-206-000000446 | to | PLP-206-000000446 |
| PLP-206-000000460 | to | PLP-206-000000460 |
| PLP-206-000000466 | to | PLP-206-000000466 |
| PLP-206-000000489 | to | PLP-206-000000489 |
| PLP-206-000000499 | to | PLP-206-000000499 |
| PLP-206-000000504 | to | PLP-206-000000506 |
| PLP-206-000000519 | to | PLP-206-000000519 |
| PLP-206-000000522 | to | PLP-206-000000522 |
| PLP-206-000000529 | to | PLP-206-000000529 |
| PLP-206-000000531 | to | PLP-206-000000531 |
| PLP-206-000000537 | to | PLP-206-000000537 |
| PLP-206-000000539 | to | PLP-206-000000541 |
| PLP-206-000000543 | to | PLP-206-000000543 |
| PLP-206-000000549 | to | PLP-206-000000550 |
| PLP-206-000000564 | to | PLP-206-000000564 |
| PLP-206-000000580 | to | PLP-206-000000580 |
| PLP-206-000000599 | to | PLP-206-000000600 |
| PLP-224-000000026 | to | PLP-224-000000026 |
| PLP-224-000000034 | to | PLP-224-000000034 |
| PLP-224-000000045 | to | PLP-224-000000045 |
| PLP-224-000000049 | to | PLP-224-000000049 |
| PLP-224-000000055 | to | PLP-224-000000055 |
| PLP-224-000000057 | to | PLP-224-000000057 |
| PLP-224-000000065 | to | PLP-224-000000065 |

| | | |
|---|---|---|
| PLP-224-000000104 | to | PLP-224-000000104 |
| PLP-224-000000106 | to | PLP-224-000000106 |
| PLP-224-000000115 | to | PLP-224-000000115 |
| PLP-224-000000118 | to | PLP-224-000000118 |
| PLP-224-000000133 | to | PLP-224-000000133 |
| PLP-224-000000135 | to | PLP-224-000000136 |
| PLP-224-000000151 | to | PLP-224-000000151 |
| PLP-224-000000154 | to | PLP-224-000000154 |
| PLP-224-000000163 | to | PLP-224-000000163 |
| PLP-224-000000176 | to | PLP-224-000000177 |
| PLP-224-000000192 | to | PLP-224-000000192 |
| PLP-224-000000194 | to | PLP-224-000000194 |
| PLP-224-000000196 | to | PLP-224-000000196 |
| PLP-224-000000199 | to | PLP-224-000000199 |
| PLP-224-000000214 | to | PLP-224-000000214 |
| PLP-224-000000225 | to | PLP-224-000000225 |
| PLP-224-000000229 | to | PLP-224-000000229 |
| PLP-224-000000233 | to | PLP-224-000000233 |
| PLP-224-000000239 | to | PLP-224-000000239 |
| PLP-224-000000245 | to | PLP-224-000000246 |
| PLP-224-000000256 | to | PLP-224-000000256 |
| PLP-224-000000274 | to | PLP-224-000000274 |
| PLP-224-000000280 | to | PLP-224-000000280 |
| PLP-224-000000287 | to | PLP-224-000000287 |
| PLP-224-000000304 | to | PLP-224-000000305 |
| PLP-224-000000312 | to | PLP-224-000000312 |
| PLP-224-000000336 | to | PLP-224-000000338 |
| PLP-224-000000350 | to | PLP-224-000000350 |
| PLP-224-000000352 | to | PLP-224-000000353 |
| PLP-224-000000357 | to | PLP-224-000000359 |
| PLP-224-000000373 | to | PLP-224-000000373 |
| PLP-224-000000385 | to | PLP-224-000000385 |
| PLP-224-000000388 | to | PLP-224-000000388 |
| PLP-224-000000392 | to | PLP-224-000000392 |
| PLP-224-000000400 | to | PLP-224-000000400 |
| PLP-224-000000405 | to | PLP-224-000000405 |
| PLP-224-000000408 | to | PLP-224-000000408 |
| PLP-224-000000420 | to | PLP-224-000000420 |
| PLP-224-000000434 | to | PLP-224-000000434 |
| PLP-224-000000438 | to | PLP-224-000000438 |
| PLP-224-000000443 | to | PLP-224-000000443 |
| PLP-224-000000447 | to | PLP-224-000000447 |
| PLP-224-000000456 | to | PLP-224-000000456 |
| PLP-224-000000459 | to | PLP-224-000000459 |

| | | |
|---|---|---|
| PLP-224-000000461 | to | PLP-224-000000463 |
| PLP-224-000000501 | to | PLP-224-000000501 |
| PLP-224-000000515 | to | PLP-224-000000516 |
| PLP-224-000000522 | to | PLP-224-000000522 |
| PLP-224-000000526 | to | PLP-224-000000526 |
| PLP-224-000000540 | to | PLP-224-000000540 |
| PLP-224-000000542 | to | PLP-224-000000542 |
| PLP-224-000000575 | to | PLP-224-000000576 |
| PLP-224-000000593 | to | PLP-224-000000593 |
| PLP-224-000000597 | to | PLP-224-000000597 |
| PLP-224-000000604 | to | PLP-224-000000604 |
| PLP-224-000000641 | to | PLP-224-000000641 |
| PLP-224-000000734 | to | PLP-224-000000734 |
| PLP-224-000000736 | to | PLP-224-000000736 |
| PLP-224-000000741 | to | PLP-224-000000742 |
| PLP-224-000000750 | to | PLP-224-000000750 |
| PLP-224-000000754 | to | PLP-224-000000754 |
| PLP-224-000000757 | to | PLP-224-000000757 |
| PLP-224-000000765 | to | PLP-224-000000766 |
| PLP-224-000000770 | to | PLP-224-000000771 |
| PLP-224-000000774 | to | PLP-224-000000774 |
| PLP-224-000000782 | to | PLP-224-000000782 |
| PLP-224-000000789 | to | PLP-224-000000790 |
| PLP-224-000000793 | to | PLP-224-000000793 |
| PLP-224-000000800 | to | PLP-224-000000801 |
| PLP-224-000000803 | to | PLP-224-000000804 |
| PLP-224-000000807 | to | PLP-224-000000808 |
| PLP-224-000000811 | to | PLP-224-000000811 |
| PLP-224-000000813 | to | PLP-224-000000813 |
| PLP-224-000000815 | to | PLP-224-000000815 |
| PLP-224-000000820 | to | PLP-224-000000820 |
| PLP-224-000000827 | to | PLP-224-000000827 |
| PLP-224-000000831 | to | PLP-224-000000831 |
| PLP-224-000000836 | to | PLP-224-000000836 |
| PLP-224-000000839 | to | PLP-224-000000840 |
| PLP-224-000000845 | to | PLP-224-000000847 |
| PLP-224-000000851 | to | PLP-224-000000851 |
| PLP-224-000000853 | to | PLP-224-000000854 |
| PLP-224-000000858 | to | PLP-224-000000858 |
| PLP-224-000000860 | to | PLP-224-000000860 |
| PLP-224-000000862 | to | PLP-224-000000863 |
| PLP-224-000000900 | to | PLP-224-000000900 |
| PLP-224-000000904 | to | PLP-224-000000904 |
| PLP-224-000000907 | to | PLP-224-000000907 |

| | | |
|---|---|---|
| PLP-224-000000911 | to | PLP-224-000000911 |
| PLP-224-000000913 | to | PLP-224-000000913 |
| PLP-224-000000918 | to | PLP-224-000000918 |
| PLP-224-000000921 | to | PLP-224-000000921 |
| PLP-224-000000925 | to | PLP-224-000000925 |
| PLP-224-000000929 | to | PLP-224-000000929 |
| PLP-224-000000932 | to | PLP-224-000000932 |
| PLP-224-000000935 | to | PLP-224-000000937 |
| PLP-224-000000940 | to | PLP-224-000000940 |
| PLP-224-000000943 | to | PLP-224-000000943 |
| PLP-224-000000948 | to | PLP-224-000000948 |
| PLP-224-000000961 | to | PLP-224-000000961 |
| PLP-224-000000963 | to | PLP-224-000000963 |
| PLP-224-000000967 | to | PLP-224-000000967 |
| PLP-224-000000970 | to | PLP-224-000000970 |
| PLP-224-000000974 | to | PLP-224-000000974 |
| PLP-224-000000983 | to | PLP-224-000000983 |
| PLP-224-000000987 | to | PLP-224-000000987 |
| PLP-224-000000999 | to | PLP-224-000000999 |
| PLP-224-000001006 | to | PLP-224-000001006 |
| PLP-224-000001008 | to | PLP-224-000001009 |
| PLP-224-000001015 | to | PLP-224-000001015 |
| PLP-224-000001033 | to | PLP-224-000001033 |
| PLP-224-000001036 | to | PLP-224-000001036 |
| PLP-224-000001039 | to | PLP-224-000001039 |
| PLP-224-000001042 | to | PLP-224-000001042 |
| PLP-224-000001045 | to | PLP-224-000001045 |
| PLP-224-000001049 | to | PLP-224-000001049 |
| PLP-224-000001053 | to | PLP-224-000001055 |
| PLP-224-000001060 | to | PLP-224-000001060 |
| PLP-224-000001064 | to | PLP-224-000001064 |
| PLP-224-000001069 | to | PLP-224-000001069 |
| PLP-224-000001073 | to | PLP-224-000001073 |
| PLP-224-000001076 | to | PLP-224-000001076 |
| PLP-224-000001083 | to | PLP-224-000001083 |
| PLP-224-000001097 | to | PLP-224-000001097 |
| PLP-224-000001104 | to | PLP-224-000001104 |
| PLP-224-000001108 | to | PLP-224-000001108 |
| PLP-224-000001111 | to | PLP-224-000001111 |
| PLP-224-000001116 | to | PLP-224-000001116 |
| PLP-224-000001122 | to | PLP-224-000001122 |
| PLP-224-000001126 | to | PLP-224-000001126 |
| PLP-224-000001133 | to | PLP-224-000001133 |
| PLP-224-000001138 | to | PLP-224-000001140 |

| | | |
|---|---|---|
| PLP-224-000001142 | to | PLP-224-000001143 |
| PLP-224-000001152 | to | PLP-224-000001152 |
| PLP-224-000001161 | to | PLP-224-000001161 |
| PLP-224-000001171 | to | PLP-224-000001171 |
| PLP-224-000001175 | to | PLP-224-000001175 |
| PLP-224-000001203 | to | PLP-224-000001203 |
| PLP-224-000001212 | to | PLP-224-000001212 |
| PLP-224-000001216 | to | PLP-224-000001216 |
| PLP-224-000001220 | to | PLP-224-000001220 |
| PLP-224-000001223 | to | PLP-224-000001223 |
| PLP-224-000001225 | to | PLP-224-000001225 |
| PLP-224-000001238 | to | PLP-224-000001238 |
| PLP-224-000001241 | to | PLP-224-000001241 |
| PLP-224-000001247 | to | PLP-224-000001247 |
| PLP-224-000001258 | to | PLP-224-000001258 |
| PLP-224-000001263 | to | PLP-224-000001264 |
| PLP-224-000001268 | to | PLP-224-000001268 |
| PLP-224-000001272 | to | PLP-224-000001272 |
| PLP-224-000001276 | to | PLP-224-000001276 |
| PLP-224-000001286 | to | PLP-224-000001287 |
| PLP-224-000001293 | to | PLP-224-000001293 |
| PLP-224-000001308 | to | PLP-224-000001309 |
| PLP-224-000001318 | to | PLP-224-000001318 |
| PLP-224-000001321 | to | PLP-224-000001321 |
| PLP-224-000001329 | to | PLP-224-000001329 |
| PLP-224-000001354 | to | PLP-224-000001354 |
| PLP-224-000001358 | to | PLP-224-000001358 |
| PLP-224-000001360 | to | PLP-224-000001361 |
| PLP-224-000001363 | to | PLP-224-000001364 |
| PLP-224-000001368 | to | PLP-224-000001368 |
| PLP-224-000001380 | to | PLP-224-000001380 |
| PLP-224-000001399 | to | PLP-224-000001400 |
| PLP-224-000001405 | to | PLP-224-000001406 |
| PLP-224-000001413 | to | PLP-224-000001413 |
| PLP-224-000001418 | to | PLP-224-000001418 |
| PLP-224-000001421 | to | PLP-224-000001422 |
| PLP-224-000001431 | to | PLP-224-000001431 |
| PLP-224-000001435 | to | PLP-224-000001435 |
| PLP-224-000001438 | to | PLP-224-000001438 |
| PLP-224-000001440 | to | PLP-224-000001440 |
| PLP-224-000001443 | to | PLP-224-000001449 |
| PLP-224-000001457 | to | PLP-224-000001457 |
| PLP-224-000001463 | to | PLP-224-000001463 |
| PLP-224-000001478 | to | PLP-224-000001478 |

| | | |
|---|---|---|
| PLP-224-000001483 | to | PLP-224-000001483 |
| PLP-224-000001490 | to | PLP-224-000001491 |
| PLP-224-000001511 | to | PLP-224-000001511 |
| PLP-224-000001517 | to | PLP-224-000001517 |
| PLP-224-000001528 | to | PLP-224-000001528 |
| PLP-224-000001532 | to | PLP-224-000001532 |
| PLP-224-000001534 | to | PLP-224-000001534 |
| PLP-224-000001538 | to | PLP-224-000001540 |
| PLP-224-000001548 | to | PLP-224-000001548 |
| PLP-224-000001560 | to | PLP-224-000001560 |
| PLP-224-000001566 | to | PLP-224-000001566 |
| PLP-224-000001569 | to | PLP-224-000001570 |
| PLP-224-000001574 | to | PLP-224-000001574 |
| PLP-224-000001583 | to | PLP-224-000001584 |
| PLP-224-000001587 | to | PLP-224-000001587 |
| PLP-224-000001590 | to | PLP-224-000001590 |
| PLP-224-000001593 | to | PLP-224-000001593 |
| PLP-224-000001601 | to | PLP-224-000001601 |
| PLP-224-000001614 | to | PLP-224-000001614 |
| PLP-224-000001630 | to | PLP-224-000001631 |
| PLP-224-000001634 | to | PLP-224-000001635 |
| PLP-224-000001652 | to | PLP-224-000001654 |
| PLP-224-000001656 | to | PLP-224-000001661 |
| PLP-224-000001664 | to | PLP-224-000001664 |
| PLP-224-000001674 | to | PLP-224-000001674 |
| PLP-224-000001676 | to | PLP-224-000001678 |
| PLP-224-000001683 | to | PLP-224-000001685 |
| PLP-224-000001687 | to | PLP-224-000001688 |
| PLP-224-000001692 | to | PLP-224-000001692 |
| PLP-224-000001694 | to | PLP-224-000001694 |
| PLP-224-000001699 | to | PLP-224-000001699 |
| PLP-224-000001718 | to | PLP-224-000001718 |
| PLP-224-000001720 | to | PLP-224-000001720 |
| PLP-224-000001722 | to | PLP-224-000001724 |
| PLP-224-000001730 | to | PLP-224-000001730 |
| PLP-224-000001769 | to | PLP-224-000001769 |
| PLP-224-000001811 | to | PLP-224-000001812 |
| PLP-224-000001827 | to | PLP-224-000001827 |
| PLP-224-000001830 | to | PLP-224-000001830 |
| PLP-224-000001833 | to | PLP-224-000001833 |
| PLP-224-000001835 | to | PLP-224-000001836 |
| PLP-224-000001839 | to | PLP-224-000001839 |
| PLP-224-000001852 | to | PLP-224-000001852 |
| PLP-224-000001857 | to | PLP-224-000001857 |

| | | |
|---|---|---|
| PLP-224-000001877 | to | PLP-224-000001877 |
| PLP-224-000001880 | to | PLP-224-000001880 |
| PLP-224-000001897 | to | PLP-224-000001897 |
| PLP-224-000001910 | to | PLP-224-000001910 |
| PLP-224-000001926 | to | PLP-224-000001926 |
| PLP-224-000001940 | to | PLP-224-000001940 |
| PLP-224-000001954 | to | PLP-224-000001954 |
| PLP-224-000001959 | to | PLP-224-000001959 |
| PLP-224-000001962 | to | PLP-224-000001962 |
| PLP-224-000001987 | to | PLP-224-000001987 |
| PLP-224-000001996 | to | PLP-224-000001996 |
| PLP-224-000002014 | to | PLP-224-000002014 |
| PLP-224-000002019 | to | PLP-224-000002019 |
| PLP-224-000002028 | to | PLP-224-000002028 |
| PLP-224-000002039 | to | PLP-224-000002039 |
| PLP-224-000002043 | to | PLP-224-000002043 |
| PLP-224-000002058 | to | PLP-224-000002058 |
| PLP-224-000002060 | to | PLP-224-000002060 |
| PLP-224-000002064 | to | PLP-224-000002064 |
| PLP-224-000002095 | to | PLP-224-000002095 |
| PLP-224-000002111 | to | PLP-224-000002111 |
| PLP-224-000002114 | to | PLP-224-000002114 |
| PLP-224-000002118 | to | PLP-224-000002118 |
| PLP-224-000002121 | to | PLP-224-000002121 |
| PLP-224-000002195 | to | PLP-224-000002195 |
| PLP-224-000002201 | to | PLP-224-000002201 |
| PLP-224-000002203 | to | PLP-224-000002203 |
| PLP-224-000002224 | to | PLP-224-000002225 |
| PLP-224-000002232 | to | PLP-224-000002232 |
| PLP-224-000002246 | to | PLP-224-000002246 |
| PLP-224-000002267 | to | PLP-224-000002267 |
| PLP-224-000002271 | to | PLP-224-000002272 |
| PLP-224-000002297 | to | PLP-224-000002297 |
| PLP-224-000002314 | to | PLP-224-000002314 |
| PLP-224-000002317 | to | PLP-224-000002317 |
| PLP-224-000002322 | to | PLP-224-000002322 |
| PLP-224-000002331 | to | PLP-224-000002331 |
| PLP-224-000002347 | to | PLP-224-000002347 |
| PLP-224-000002383 | to | PLP-224-000002385 |
| PLP-224-000002387 | to | PLP-224-000002387 |
| PLP-224-000002392 | to | PLP-224-000002392 |
| PLP-224-000002394 | to | PLP-224-000002394 |
| PLP-224-000002396 | to | PLP-224-000002396 |
| PLP-224-000002398 | to | PLP-224-000002398 |

| | | |
|---|---|---|
| PLP-224-000002401 | to | PLP-224-000002402 |
| PLP-224-000002411 | to | PLP-224-000002411 |
| PLP-224-000002421 | to | PLP-224-000002422 |
| PLP-224-000002424 | to | PLP-224-000002424 |
| PLP-224-000002432 | to | PLP-224-000002432 |
| PLP-224-000002441 | to | PLP-224-000002441 |
| PLP-224-000002451 | to | PLP-224-000002451 |
| PLP-224-000002458 | to | PLP-224-000002458 |
| PLP-224-000002483 | to | PLP-224-000002483 |
| PLP-224-000002488 | to | PLP-224-000002488 |
| PLP-224-000002494 | to | PLP-224-000002494 |
| PLP-224-000002528 | to | PLP-224-000002528 |
| PLP-224-000002533 | to | PLP-224-000002536 |
| PLP-224-000002538 | to | PLP-224-000002538 |
| PLP-224-000002549 | to | PLP-224-000002549 |
| PLP-224-000002565 | to | PLP-224-000002568 |
| PLP-224-000002574 | to | PLP-224-000002575 |
| PLP-224-000002581 | to | PLP-224-000002584 |
| PLP-224-000002587 | to | PLP-224-000002588 |
| PLP-224-000002592 | to | PLP-224-000002592 |
| PLP-224-000002601 | to | PLP-224-000002601 |
| PLP-224-000002611 | to | PLP-224-000002611 |
| PLP-224-000002625 | to | PLP-224-000002625 |
| PLP-224-000002629 | to | PLP-224-000002629 |
| PLP-224-000002649 | to | PLP-224-000002649 |
| PLP-224-000002669 | to | PLP-224-000002669 |
| PLP-224-000002678 | to | PLP-224-000002678 |
| PLP-224-000002687 | to | PLP-224-000002687 |
| PLP-224-000002689 | to | PLP-224-000002690 |
| PLP-224-000002701 | to | PLP-224-000002701 |
| PLP-224-000002715 | to | PLP-224-000002716 |
| PLP-224-000002719 | to | PLP-224-000002720 |
| PLP-224-000002734 | to | PLP-224-000002734 |
| PLP-224-000002739 | to | PLP-224-000002739 |
| PLP-224-000002746 | to | PLP-224-000002746 |
| PLP-224-000002773 | to | PLP-224-000002774 |
| PLP-224-000002778 | to | PLP-224-000002779 |
| PLP-224-000002785 | to | PLP-224-000002786 |
| PLP-224-000002792 | to | PLP-224-000002792 |
| PLP-224-000002794 | to | PLP-224-000002794 |
| PLP-224-000002800 | to | PLP-224-000002802 |
| PLP-224-000002811 | to | PLP-224-000002811 |
| PLP-224-000002815 | to | PLP-224-000002815 |
| PLP-224-000002823 | to | PLP-224-000002823 |

| | | |
|---|---|---|
| PLP-224-000002826 | to | PLP-224-000002826 |
| PLP-224-000002828 | to | PLP-224-000002829 |
| PLP-224-000002832 | to | PLP-224-000002832 |
| PLP-224-000002834 | to | PLP-224-000002834 |
| PLP-224-000002836 | to | PLP-224-000002836 |
| PLP-224-000002845 | to | PLP-224-000002845 |
| PLP-224-000002858 | to | PLP-224-000002860 |
| PLP-224-000002864 | to | PLP-224-000002864 |
| PLP-224-000002873 | to | PLP-224-000002876 |
| PLP-224-000002879 | to | PLP-224-000002879 |
| PLP-224-000002883 | to | PLP-224-000002885 |
| PLP-224-000002931 | to | PLP-224-000002931 |
| PLP-224-000002942 | to | PLP-224-000002942 |
| PLP-224-000002945 | to | PLP-224-000002945 |
| PLP-224-000003004 | to | PLP-224-000003004 |
| PLP-224-000003059 | to | PLP-224-000003059 |
| PLP-224-000003074 | to | PLP-224-000003074 |
| PLP-224-000003093 | to | PLP-224-000003093 |
| PLP-224-000003152 | to | PLP-224-000003152 |
| PLP-224-000003154 | to | PLP-224-000003154 |
| PLP-224-000003156 | to | PLP-224-000003156 |
| PLP-224-000003175 | to | PLP-224-000003175 |
| PLP-224-000003184 | to | PLP-224-000003184 |
| PLP-224-000003354 | to | PLP-224-000003354 |
| PLP-224-000003475 | to | PLP-224-000003475 |
| PLP-224-000003510 | to | PLP-224-000003510 |
| PLP-224-000003516 | to | PLP-224-000003516 |
| PLP-224-000003563 | to | PLP-224-000003563 |
| PLP-224-000003601 | to | PLP-224-000003601 |
| PLP-224-000003630 | to | PLP-224-000003631 |
| PLP-224-000003637 | to | PLP-224-000003637 |
| PLP-224-000003652 | to | PLP-224-000003652 |
| PLP-224-000003679 | to | PLP-224-000003682 |
| PLP-224-000003697 | to | PLP-224-000003697 |
| PLP-224-000003702 | to | PLP-224-000003702 |
| PLP-224-000003708 | to | PLP-224-000003708 |
| PLP-224-000003734 | to | PLP-224-000003734 |
| PLP-224-000003741 | to | PLP-224-000003741 |
| PLP-224-000003744 | to | PLP-224-000003744 |
| PLP-224-000003798 | to | PLP-224-000003798 |
| PLP-224-000003817 | to | PLP-224-000003817 |
| PLP-224-000003827 | to | PLP-224-000003827 |
| PLP-224-000003831 | to | PLP-224-000003831 |
| PLP-224-000003866 | to | PLP-224-000003866 |

| | | |
|---|---|---|
| PLP-224-000003873 | to | PLP-224-000003874 |
| PLP-224-000003876 | to | PLP-224-000003876 |
| PLP-224-000004075 | to | PLP-224-000004076 |
| PLP-224-000004082 | to | PLP-224-000004082 |
| PLP-224-000004085 | to | PLP-224-000004085 |
| PLP-224-000004087 | to | PLP-224-000004087 |
| PLP-224-000004089 | to | PLP-224-000004089 |
| PLP-224-000004093 | to | PLP-224-000004093 |
| PLP-224-000004115 | to | PLP-224-000004115 |
| PLP-224-000004139 | to | PLP-224-000004139 |
| PLP-224-000004161 | to | PLP-224-000004161 |
| PLP-224-000004179 | to | PLP-224-000004179 |
| PLP-224-000004272 | to | PLP-224-000004272 |
| PLP-224-000004274 | to | PLP-224-000004274 |
| PLP-224-000004321 | to | PLP-224-000004322 |
| PLP-224-000004336 | to | PLP-224-000004336 |
| PLP-224-000004341 | to | PLP-224-000004341 |
| PLP-224-000004344 | to | PLP-224-000004344 |
| PLP-224-000004347 | to | PLP-224-000004347 |
| PLP-224-000004378 | to | PLP-224-000004379 |
| PLP-224-000004382 | to | PLP-224-000004382 |
| PLP-224-000004390 | to | PLP-224-000004390 |
| PLP-224-000004410 | to | PLP-224-000004412 |
| PLP-224-000004468 | to | PLP-224-000004468 |
| PLP-224-000004473 | to | PLP-224-000004473 |
| PLP-224-000004518 | to | PLP-224-000004518 |
| PLP-224-000004539 | to | PLP-224-000004539 |
| PLP-224-000004596 | to | PLP-224-000004596 |
| PLP-224-000004599 | to | PLP-224-000004599 |
| PLP-224-000004607 | to | PLP-224-000004607 |
| PLP-224-000004620 | to | PLP-224-000004625 |
| PLP-224-000004631 | to | PLP-224-000004632 |
| PLP-224-000004696 | to | PLP-224-000004696 |
| PLP-224-000004703 | to | PLP-224-000004703 |
| PLP-224-000004735 | to | PLP-224-000004736 |
| PLP-224-000004773 | to | PLP-224-000004773 |
| PLP-224-000004837 | to | PLP-224-000004837 |
| PLP-224-000004845 | to | PLP-224-000004845 |
| PLP-224-000004861 | to | PLP-224-000004861 |
| PLP-224-000004941 | to | PLP-224-000004941 |
| PLP-224-000004953 | to | PLP-224-000004954 |
| PLP-224-000004964 | to | PLP-224-000004964 |
| PLP-224-000004993 | to | PLP-224-000004996 |
| PLP-224-000005039 | to | PLP-224-000005039 |

| | | |
|---|---|---|
| PLP-224-000005069 | to | PLP-224-000005069 |
| PLP-224-000005071 | to | PLP-224-000005072 |
| PLP-224-000005124 | to | PLP-224-000005124 |
| PLP-224-000005264 | to | PLP-224-000005264 |
| PLP-224-000005309 | to | PLP-224-000005310 |
| PLP-224-000005315 | to | PLP-224-000005315 |
| PLP-224-000005323 | to | PLP-224-000005323 |
| PLP-224-000005328 | to | PLP-224-000005328 |
| PLP-224-000005332 | to | PLP-224-000005334 |
| PLP-224-000005338 | to | PLP-224-000005338 |
| PLP-224-000005378 | to | PLP-224-000005378 |
| PLP-224-000005573 | to | PLP-224-000005573 |
| PLP-224-000005611 | to | PLP-224-000005611 |
| PLP-224-000005622 | to | PLP-224-000005623 |
| PLP-224-000005694 | to | PLP-224-000005694 |
| PLP-224-000005706 | to | PLP-224-000005706 |
| PLP-224-000005709 | to | PLP-224-000005709 |
| PLP-224-000005712 | to | PLP-224-000005712 |
| PLP-224-000005731 | to | PLP-224-000005731 |
| PLP-224-000005737 | to | PLP-224-000005737 |
| PLP-224-000005760 | to | PLP-224-000005765 |
| PLP-224-000005772 | to | PLP-224-000005772 |
| PLP-224-000005779 | to | PLP-224-000005779 |
| PLP-224-000005815 | to | PLP-224-000005815 |
| PLP-224-000005821 | to | PLP-224-000005821 |
| PLP-224-000005824 | to | PLP-224-000005824 |
| PLP-224-000005832 | to | PLP-224-000005832 |
| PLP-224-000005912 | to | PLP-224-000005912 |
| PLP-224-000005928 | to | PLP-224-000005928 |
| PLP-224-000005947 | to | PLP-224-000005948 |
| PLP-224-000005953 | to | PLP-224-000005953 |
| PLP-224-000005955 | to | PLP-224-000005956 |
| PLP-224-000005973 | to | PLP-224-000005976 |
| PLP-224-000005984 | to | PLP-224-000005984 |
| PLP-224-000006005 | to | PLP-224-000006005 |
| PLP-224-000006080 | to | PLP-224-000006082 |
| PLP-224-000006087 | to | PLP-224-000006089 |
| PLP-224-000006093 | to | PLP-224-000006093 |
| PLP-224-000006119 | to | PLP-224-000006119 |
| PLP-224-000006124 | to | PLP-224-000006125 |
| PLP-224-000006165 | to | PLP-224-000006165 |
| PLP-224-000006171 | to | PLP-224-000006171 |
| PLP-224-000006202 | to | PLP-224-000006202 |
| PLP-224-000006221 | to | PLP-224-000006221 |

| | | |
|---|---|---|
| PLP-224-000006237 | to | PLP-224-000006237 |
| PLP-224-000006254 | to | PLP-224-000006254 |
| PLP-224-000006262 | to | PLP-224-000006262 |
| PLP-224-000006268 | to | PLP-224-000006273 |
| PLP-224-000006281 | to | PLP-224-000006283 |
| PLP-224-000006289 | to | PLP-224-000006289 |
| PLP-224-000006301 | to | PLP-224-000006301 |
| PLP-224-000006308 | to | PLP-224-000006309 |
| PLP-224-000006324 | to | PLP-224-000006324 |
| PLP-224-000006336 | to | PLP-224-000006338 |
| PLP-224-000006355 | to | PLP-224-000006355 |
| PLP-224-000006362 | to | PLP-224-000006362 |
| PLP-224-000006379 | to | PLP-224-000006379 |
| PLP-224-000006381 | to | PLP-224-000006381 |
| PLP-224-000006407 | to | PLP-224-000006407 |
| PLP-224-000006423 | to | PLP-224-000006423 |
| PLP-224-000006434 | to | PLP-224-000006435 |
| PLP-224-000006501 | to | PLP-224-000006501 |
| PLP-224-000006556 | to | PLP-224-000006557 |
| PLP-224-000006561 | to | PLP-224-000006562 |
| PLP-224-000006564 | to | PLP-224-000006565 |
| PLP-224-000006567 | to | PLP-224-000006569 |
| PLP-224-000006573 | to | PLP-224-000006574 |
| PLP-224-000006576 | to | PLP-224-000006577 |
| PLP-224-000006582 | to | PLP-224-000006583 |
| PLP-224-000006628 | to | PLP-224-000006628 |
| PLP-224-000006632 | to | PLP-224-000006633 |
| PLP-224-000006637 | to | PLP-224-000006637 |
| PLP-224-000006640 | to | PLP-224-000006640 |
| PLP-224-000006657 | to | PLP-224-000006658 |
| PLP-224-000006664 | to | PLP-224-000006664 |
| PLP-224-000006681 | to | PLP-224-000006681 |
| PLP-224-000006703 | to | PLP-224-000006703 |
| PLP-224-000006748 | to | PLP-224-000006748 |
| PLP-224-000006774 | to | PLP-224-000006774 |
| PLP-224-000006781 | to | PLP-224-000006783 |
| PLP-224-000006815 | to | PLP-224-000006815 |
| PLP-224-000006873 | to | PLP-224-000006873 |
| PLP-224-000006892 | to | PLP-224-000006892 |
| PLP-224-000006917 | to | PLP-224-000006917 |
| PLP-224-000006922 | to | PLP-224-000006922 |
| PLP-224-000006933 | to | PLP-224-000006933 |
| PLP-224-000006938 | to | PLP-224-000006938 |
| PLP-224-000006942 | to | PLP-224-000006943 |

| PLP-224-000006974 | to | PLP-224-000006974 |
|---|---|---|
| PLP-224-000006988 | to | PLP-224-000006988 |
| PLP-224-000007006 | to | PLP-224-000007006 |
| PLP-224-000007038 | to | PLP-224-000007039 |
| PLP-224-000007046 | to | PLP-224-000007046 |
| PLP-224-000007077 | to | PLP-224-000007077 |
| PLP-224-000007120 | to | PLP-224-000007120 |
| PLP-224-000007156 | to | PLP-224-000007156 |
| PLP-224-000007179 | to | PLP-224-000007179 |
| PLP-224-000007184 | to | PLP-224-000007184 |
| PLP-224-000007189 | to | PLP-224-000007189 |
| PLP-224-000007199 | to | PLP-224-000007199 |
| PLP-224-000007202 | to | PLP-224-000007204 |
| PLP-224-000007206 | to | PLP-224-000007206 |
| PLP-224-000007231 | to | PLP-224-000007232 |
| PLP-224-000007237 | to | PLP-224-000007238 |
| PLP-224-000007246 | to | PLP-224-000007247 |
| PLP-224-000007251 | to | PLP-224-000007251 |
| PLP-224-000007253 | to | PLP-224-000007253 |
| PLP-224-000007261 | to | PLP-224-000007262 |
| PLP-224-000007276 | to | PLP-224-000007276 |
| PLP-224-000007280 | to | PLP-224-000007280 |
| PLP-224-000007297 | to | PLP-224-000007297 |
| PLP-224-000007299 | to | PLP-224-000007300 |
| PLP-224-000007307 | to | PLP-224-000007307 |
| PLP-224-000007361 | to | PLP-224-000007361 |
| PLP-224-000007390 | to | PLP-224-000007391 |
| PLP-224-000007393 | to | PLP-224-000007394 |
| PLP-224-000007397 | to | PLP-224-000007397 |
| PLP-224-000007402 | to | PLP-224-000007402 |
| PLP-224-000007405 | to | PLP-224-000007405 |
| PLP-224-000007412 | to | PLP-224-000007412 |
| PLP-224-000007419 | to | PLP-224-000007419 |
| PLP-224-000007426 | to | PLP-224-000007427 |
| PLP-224-000007431 | to | PLP-224-000007431 |
| PLP-224-000007464 | to | PLP-224-000007464 |
| PLP-224-000007466 | to | PLP-224-000007467 |
| PLP-224-000007469 | to | PLP-224-000007469 |
| PLP-224-000007478 | to | PLP-224-000007481 |
| PLP-224-000007487 | to | PLP-224-000007487 |
| PLP-224-000007490 | to | PLP-224-000007490 |
| PLP-224-000007498 | to | PLP-224-000007498 |
| PLP-224-000007502 | to | PLP-224-000007502 |
| PLP-224-000007510 | to | PLP-224-000007511 |

147

PLP-224-000007521   to   PLP-224-000007521
PLP-224-000007531   to   PLP-224-000007536
PLP-224-000007539   to   PLP-224-000007547
PLP-224-000007561   to   PLP-224-000007565
PLP-224-000007569   to   PLP-224-000007574
PLP-224-000007576   to   PLP-224-000007576
PLP-224-000007582   to   PLP-224-000007586
PLP-224-000007595   to   PLP-224-000007595
PLP-224-000007602   to   PLP-224-000007602
PLP-224-000007611   to   PLP-224-000007611
PLP-224-000007634   to   PLP-224-000007634
PLP-224-000007641   to   PLP-224-000007642
PLP-224-000007650   to   PLP-224-000007651
PLP-224-000007666   to   PLP-224-000007666
PLP-224-000007683   to   PLP-224-000007683
PLP-224-000007686   to   PLP-224-000007686
PLP-224-000007693   to   PLP-224-000007693
PLP-224-000007695   to   PLP-224-000007695
PLP-224-000007698   to   PLP-224-000007698
PLP-224-000007700   to   PLP-224-000007700
PLP-224-000007726   to   PLP-224-000007726
PLP-224-000007728   to   PLP-224-000007729
PLP-224-000007731   to   PLP-224-000007732
PLP-224-000007750   to   PLP-224-000007755
PLP-224-000007759   to   PLP-224-000007762
PLP-224-000007781   to   PLP-224-000007783
PLP-224-000007793   to   PLP-224-000007793
PLP-224-000007825   to   PLP-224-000007825
PLP-224-000007827   to   PLP-224-000007829
PLP-224-000007831   to   PLP-224-000007831
PLP-224-000007838   to   PLP-224-000007838
PLP-224-000007851   to   PLP-224-000007856
PLP-224-000007862   to   PLP-224-000007862
PLP-224-000007879   to   PLP-224-000007879
PLP-224-000007881   to   PLP-224-000007881
PLP-224-000007884   to   PLP-224-000007887
PLP-224-000007889   to   PLP-224-000007890
PLP-224-000007896   to   PLP-224-000007898
PLP-224-000007900   to   PLP-224-000007900
PLP-224-000007905   to   PLP-224-000007905
PLP-224-000007909   to   PLP-224-000007909
PLP-224-000007911   to   PLP-224-000007911
PLP-224-000007915   to   PLP-224-000007915
PLP-224-000007918   to   PLP-224-000007920

148

| | | |
|---|---|---|
| PLP-224-000007923 | to | PLP-224-000007923 |
| PLP-224-000007925 | to | PLP-224-000007927 |
| PLP-224-000007930 | to | PLP-224-000007931 |
| PLP-224-000007952 | to | PLP-224-000007952 |
| PLP-224-000007965 | to | PLP-224-000007965 |
| PLP-224-000007986 | to | PLP-224-000007986 |
| PLP-224-000008003 | to | PLP-224-000008004 |
| PLP-224-000008018 | to | PLP-224-000008018 |
| PLP-224-000008020 | to | PLP-224-000008020 |
| PLP-224-000008024 | to | PLP-224-000008025 |
| PLP-224-000008030 | to | PLP-224-000008030 |
| PLP-224-000008032 | to | PLP-224-000008033 |
| PLP-224-000008035 | to | PLP-224-000008036 |
| PLP-224-000008163 | to | PLP-224-000008165 |
| PLP-224-000008226 | to | PLP-224-000008226 |
| PLP-224-000008266 | to | PLP-224-000008272 |
| PLP-224-000008274 | to | PLP-224-000008299 |
| PLP-224-000008318 | to | PLP-224-000008333 |
| PLP-224-000008336 | to | PLP-224-000008336 |
| PLP-224-000008377 | to | PLP-224-000008377 |
| PLP-224-000008385 | to | PLP-224-000008389 |
| PLP-224-000008392 | to | PLP-224-000008397 |
| PLP-224-000008404 | to | PLP-224-000008404 |
| PLP-224-000008440 | to | PLP-224-000008440 |
| PLP-224-000008483 | to | PLP-224-000008483 |
| PLP-224-000008485 | to | PLP-224-000008487 |
| PLP-224-000008502 | to | PLP-224-000008502 |
| PLP-224-000008504 | to | PLP-224-000008504 |
| PLP-224-000008519 | to | PLP-224-000008519 |
| PLP-224-000008526 | to | PLP-224-000008526 |
| PLP-224-000008538 | to | PLP-224-000008540 |
| PLP-224-000008550 | to | PLP-224-000008554 |
| PLP-224-000008557 | to | PLP-224-000008557 |
| PLP-224-000008560 | to | PLP-224-000008560 |
| PLP-224-000008563 | to | PLP-224-000008563 |
| PLP-224-000008565 | to | PLP-224-000008569 |
| PLP-224-000008580 | to | PLP-224-000008586 |
| PLP-224-000008625 | to | PLP-224-000008625 |
| PLP-224-000008647 | to | PLP-224-000008648 |
| PLP-224-000008657 | to | PLP-224-000008661 |
| PLP-224-000008678 | to | PLP-224-000008709 |
| PLP-224-000008711 | to | PLP-224-000008720 |
| PLP-224-000008722 | to | PLP-224-000008729 |
| PLP-224-000008735 | to | PLP-224-000008740 |

| | | |
|---|---|---|
| PLP-224-000008799 | to | PLP-224-000008799 |
| PLP-224-000008816 | to | PLP-224-000008819 |
| PLP-224-000008821 | to | PLP-224-000008821 |
| PLP-224-000008844 | to | PLP-224-000008844 |
| PLP-224-000008885 | to | PLP-224-000008886 |
| PLP-224-000008936 | to | PLP-224-000008942 |
| PLP-224-000009007 | to | PLP-224-000009031 |
| PLP-224-000009033 | to | PLP-224-000009033 |
| PLP-224-000009035 | to | PLP-224-000009035 |
| PLP-224-000009038 | to | PLP-224-000009038 |
| PLP-224-000009040 | to | PLP-224-000009053 |
| PLP-224-000009083 | to | PLP-224-000009084 |
| PLP-224-000009097 | to | PLP-224-000009106 |
| PLP-224-000009108 | to | PLP-224-000009127 |
| PLP-224-000009129 | to | PLP-224-000009136 |
| PLP-224-000009151 | to | PLP-224-000009151 |
| PLP-224-000009164 | to | PLP-224-000009169 |
| PLP-224-000009241 | to | PLP-224-000009242 |
| PLP-224-000009251 | to | PLP-224-000009257 |
| PLP-224-000009336 | to | PLP-224-000009336 |
| PLP-224-000009338 | to | PLP-224-000009338 |
| PLP-224-000009348 | to | PLP-224-000009348 |
| PLP-224-000009350 | to | PLP-224-000009350 |
| PLP-224-000009352 | to | PLP-224-000009352 |
| PLP-224-000009354 | to | PLP-224-000009354 |
| PLP-224-000009356 | to | PLP-224-000009360 |
| PLP-224-000009362 | to | PLP-224-000009377 |
| PLP-224-000009379 | to | PLP-224-000009379 |
| PLP-224-000009381 | to | PLP-224-000009381 |
| PLP-224-000009383 | to | PLP-224-000009383 |
| PLP-224-000009385 | to | PLP-224-000009402 |
| PLP-224-000009404 | to | PLP-224-000009404 |
| PLP-224-000009406 | to | PLP-224-000009433 |
| PLP-224-000009435 | to | PLP-224-000009438 |
| PLP-224-000009440 | to | PLP-224-000009446 |
| PLP-224-000009448 | to | PLP-224-000009472 |
| PLP-224-000009474 | to | PLP-224-000009479 |
| PLP-224-000009557 | to | PLP-224-000009562 |
| PLP-224-000009589 | to | PLP-224-000009590 |
| PLP-224-000009600 | to | PLP-224-000009606 |
| PLP-224-000009621 | to | PLP-224-000009621 |
| PLP-224-000009623 | to | PLP-224-000009627 |
| PLP-224-000009670 | to | PLP-224-000009670 |
| PLP-224-000009695 | to | PLP-224-000009695 |

| | | |
|---|---|---|
| PLP-224-000009725 | to | PLP-224-000009734 |
| PLP-224-000009774 | to | PLP-224-000009774 |
| PLP-224-000009799 | to | PLP-224-000009799 |
| PLP-224-000009824 | to | PLP-224-000009833 |
| PLP-224-000009856 | to | PLP-224-000009856 |
| PLP-224-000009863 | to | PLP-224-000009867 |
| PLP-224-000009869 | to | PLP-224-000009869 |
| PLP-224-000009871 | to | PLP-224-000009875 |
| PLP-224-000009885 | to | PLP-224-000009885 |
| PLP-224-000009900 | to | PLP-224-000009901 |
| PLP-224-000009909 | to | PLP-224-000009931 |
| PLP-224-000009934 | to | PLP-224-000009936 |
| PLP-224-000010038 | to | PLP-224-000010045 |
| PLP-224-000010048 | to | PLP-224-000010053 |
| PLP-224-000010061 | to | PLP-224-000010062 |
| PLP-224-000010134 | to | PLP-224-000010173 |
| PLP-224-000010175 | to | PLP-224-000010175 |
| PLP-224-000010177 | to | PLP-224-000010177 |
| PLP-224-000010180 | to | PLP-224-000010180 |
| PLP-224-000010182 | to | PLP-224-000010182 |
| PLP-224-000010184 | to | PLP-224-000010184 |
| PLP-224-000010186 | to | PLP-224-000010186 |
| PLP-224-000010188 | to | PLP-224-000010188 |
| PLP-224-000010190 | to | PLP-224-000010190 |
| PLP-224-000010192 | to | PLP-224-000010192 |
| PLP-224-000010194 | to | PLP-224-000010194 |
| PLP-224-000010196 | to | PLP-224-000010196 |
| PLP-224-000010198 | to | PLP-224-000010198 |
| PLP-224-000010200 | to | PLP-224-000010200 |
| PLP-224-000010203 | to | PLP-224-000010203 |
| PLP-224-000010205 | to | PLP-224-000010205 |
| PLP-224-000010207 | to | PLP-224-000010207 |
| PLP-224-000010209 | to | PLP-224-000010209 |
| PLP-224-000010211 | to | PLP-224-000010211 |
| PLP-224-000010213 | to | PLP-224-000010213 |
| PLP-224-000010215 | to | PLP-224-000010215 |
| PLP-224-000010217 | to | PLP-224-000010217 |
| PLP-224-000010219 | to | PLP-224-000010219 |
| PLP-224-000010221 | to | PLP-224-000010221 |
| PLP-224-000010223 | to | PLP-224-000010223 |
| PLP-224-000010225 | to | PLP-224-000010225 |
| PLP-224-000010227 | to | PLP-224-000010227 |
| PLP-224-000010229 | to | PLP-224-000010229 |
| PLP-224-000010231 | to | PLP-224-000010232 |

| | | |
|---|---|---|
| PLP-224-000010234 | to | PLP-224-000010270 |
| PLP-224-000010273 | to | PLP-224-000010285 |
| PLP-224-000010320 | to | PLP-224-000010321 |
| PLP-224-000010344 | to | PLP-224-000010344 |
| PLP-224-000010347 | to | PLP-224-000010348 |
| PLP-224-000010354 | to | PLP-224-000010354 |
| PLP-224-000010357 | to | PLP-224-000010357 |
| PLP-224-000010414 | to | PLP-224-000010414 |
| PLP-224-000010431 | to | PLP-224-000010441 |
| PLP-224-000010459 | to | PLP-224-000010467 |
| PLP-224-000010469 | to | PLP-224-000010469 |
| PLP-224-000010471 | to | PLP-224-000010494 |
| PLP-224-000010496 | to | PLP-224-000010505 |
| PLP-224-000010578 | to | PLP-224-000010578 |
| PLP-224-000010581 | to | PLP-224-000010606 |
| PLP-224-000010615 | to | PLP-224-000010617 |
| PLP-224-000010666 | to | PLP-224-000010668 |
| PLP-224-000010702 | to | PLP-224-000010706 |
| PLP-224-000010708 | to | PLP-224-000010713 |
| PLP-224-000010724 | to | PLP-224-000010724 |
| PLP-224-000010728 | to | PLP-224-000010732 |
| PLP-224-000010735 | to | PLP-224-000010735 |
| PLP-224-000010737 | to | PLP-224-000010737 |
| PLP-224-000010739 | to | PLP-224-000010739 |
| PLP-224-000010741 | to | PLP-224-000010741 |
| PLP-224-000010756 | to | PLP-224-000010756 |
| PLP-224-000010780 | to | PLP-224-000010780 |
| PLP-224-000010782 | to | PLP-224-000010782 |
| PLP-224-000010784 | to | PLP-224-000010787 |
| PLP-224-000010793 | to | PLP-224-000010794 |
| PLP-224-000010796 | to | PLP-224-000010807 |
| PLP-224-000010809 | to | PLP-224-000010810 |
| PLP-224-000010812 | to | PLP-224-000010812 |
| PLP-224-000010814 | to | PLP-224-000010816 |
| PLP-224-000010818 | to | PLP-224-000010825 |
| PLP-224-000010836 | to | PLP-224-000010837 |
| PLP-224-000010843 | to | PLP-224-000010843 |
| PLP-224-000010869 | to | PLP-224-000010870 |
| PLP-224-000010872 | to | PLP-224-000010872 |
| PLP-224-000010874 | to | PLP-224-000010874 |
| PLP-224-000010876 | to | PLP-224-000010876 |
| PLP-224-000010912 | to | PLP-224-000010918 |
| PLP-224-000010949 | to | PLP-224-000010950 |
| PLP-224-000010960 | to | PLP-224-000010960 |

| | | |
|---|---|---|
| PLP-224-000010972 | to | PLP-224-000010973 |
| PLP-224-000010983 | to | PLP-224-000011003 |
| PLP-224-000011034 | to | PLP-224-000011034 |
| PLP-224-000011070 | to | PLP-224-000011070 |
| PLP-224-000011072 | to | PLP-224-000011086 |
| PLP-224-000011163 | to | PLP-224-000011182 |
| PLP-224-000011192 | to | PLP-224-000011196 |
| PLP-224-000011198 | to | PLP-224-000011198 |
| PLP-224-000011200 | to | PLP-224-000011213 |
| PLP-224-000011215 | to | PLP-224-000011242 |
| PLP-224-000011244 | to | PLP-224-000011246 |
| PLP-224-000011250 | to | PLP-224-000011250 |
| PLP-224-000011291 | to | PLP-224-000011292 |
| PLP-224-000011295 | to | PLP-224-000011295 |
| PLP-224-000011306 | to | PLP-224-000011306 |
| PLP-224-000011315 | to | PLP-224-000011315 |
| PLP-224-000011342 | to | PLP-224-000011342 |
| PLP-224-000011351 | to | PLP-224-000011356 |
| PLP-224-000011359 | to | PLP-224-000011359 |
| PLP-224-000011368 | to | PLP-224-000011369 |
| PLP-224-000011371 | to | PLP-224-000011371 |
| PLP-224-000011379 | to | PLP-224-000011387 |
| PLP-224-000011390 | to | PLP-224-000011392 |
| PLP-224-000011412 | to | PLP-224-000011419 |
| PLP-224-000011422 | to | PLP-224-000011425 |
| PLP-224-000011430 | to | PLP-224-000011431 |
| PLP-224-000011434 | to | PLP-224-000011456 |
| PLP-224-000011458 | to | PLP-224-000011459 |
| PLP-224-000011461 | to | PLP-224-000011469 |
| PLP-224-000011471 | to | PLP-224-000011482 |
| PLP-224-000011494 | to | PLP-224-000011497 |
| PLP-224-000011504 | to | PLP-224-000011504 |
| PLP-224-000011516 | to | PLP-224-000011518 |
| PLP-224-000011532 | to | PLP-224-000011532 |
| PLP-224-000011538 | to | PLP-224-000011540 |
| PLP-224-000011564 | to | PLP-224-000011564 |
| PLP-224-000011570 | to | PLP-224-000011583 |
| PLP-224-000011586 | to | PLP-224-000011586 |
| PLP-224-000011588 | to | PLP-224-000011588 |
| PLP-224-000011590 | to | PLP-224-000011590 |
| PLP-224-000011592 | to | PLP-224-000011606 |
| PLP-224-000011608 | to | PLP-224-000011611 |
| PLP-224-000011613 | to | PLP-224-000011613 |
| PLP-224-000011615 | to | PLP-224-000011633 |

| | | |
|---|---|---|
| PLP-224-000011636 | to | PLP-224-000011637 |
| PLP-224-000011639 | to | PLP-224-000011674 |
| PLP-224-000011676 | to | PLP-224-000011696 |
| PLP-224-000011700 | to | PLP-224-000011744 |
| PLP-224-000011746 | to | PLP-224-000011755 |
| PLP-224-000011757 | to | PLP-224-000011766 |
| PLP-224-000011775 | to | PLP-224-000011775 |
| PLP-224-000011777 | to | PLP-224-000011777 |
| PLP-224-000011779 | to | PLP-224-000011779 |
| PLP-224-000011786 | to | PLP-224-000011789 |
| PLP-224-000011801 | to | PLP-224-000011811 |
| PLP-224-000011817 | to | PLP-224-000011819 |
| PLP-224-000011838 | to | PLP-224-000011838 |
| PLP-224-000011864 | to | PLP-224-000011866 |
| PLP-224-000011878 | to | PLP-224-000011878 |
| PLP-224-000011880 | to | PLP-224-000011880 |
| PLP-224-000011901 | to | PLP-224-000011901 |
| PLP-224-000011903 | to | PLP-224-000011905 |
| PLP-224-000011945 | to | PLP-224-000011955 |
| PLP-224-000011957 | to | PLP-224-000011957 |
| PLP-224-000011959 | to | PLP-224-000011959 |
| PLP-224-000011961 | to | PLP-224-000011986 |
| PLP-224-000011989 | to | PLP-224-000012000 |
| PLP-224-000012044 | to | PLP-224-000012044 |
| PLP-224-000012055 | to | PLP-224-000012056 |
| PLP-224-000012072 | to | PLP-224-000012072 |
| PLP-224-000012077 | to | PLP-224-000012078 |
| PLP-224-000012081 | to | PLP-224-000012081 |
| PLP-224-000012083 | to | PLP-224-000012084 |
| PLP-224-000012086 | to | PLP-224-000012090 |
| PLP-224-000012099 | to | PLP-224-000012100 |
| PLP-224-000012124 | to | PLP-224-000012133 |
| PLP-224-000012137 | to | PLP-224-000012137 |
| PLP-224-000012140 | to | PLP-224-000012155 |
| PLP-224-000012176 | to | PLP-224-000012178 |
| PLP-224-000012193 | to | PLP-224-000012193 |
| PLP-224-000012228 | to | PLP-224-000012228 |
| PLP-224-000012241 | to | PLP-224-000012242 |
| PLP-224-000012258 | to | PLP-224-000012258 |
| PLP-224-000012266 | to | PLP-224-000012266 |
| PLP-224-000012281 | to | PLP-224-000012281 |
| PLP-224-000012290 | to | PLP-224-000012290 |
| PLP-224-000012307 | to | PLP-224-000012311 |
| PLP-224-000012318 | to | PLP-224-000012318 |

| | | |
|---|---|---|
| PLP-224-000012322 | to | PLP-224-000012323 |
| PLP-224-000012336 | to | PLP-224-000012336 |
| PLP-224-000012348 | to | PLP-224-000012351 |
| PLP-224-000012370 | to | PLP-224-000012379 |
| PLP-224-000012381 | to | PLP-224-000012381 |
| PLP-224-000012383 | to | PLP-224-000012383 |
| PLP-224-000012385 | to | PLP-224-000012385 |
| PLP-224-000012396 | to | PLP-224-000012397 |
| PLP-224-000012399 | to | PLP-224-000012399 |
| PLP-224-000012434 | to | PLP-224-000012434 |
| PLP-224-000012436 | to | PLP-224-000012436 |
| PLP-224-000012452 | to | PLP-224-000012456 |
| PLP-224-000012483 | to | PLP-224-000012485 |
| PLP-224-000012498 | to | PLP-224-000012498 |
| PLP-224-000012505 | to | PLP-224-000012505 |
| PLP-224-000012507 | to | PLP-224-000012508 |
| PLP-224-000012524 | to | PLP-224-000012524 |
| PLP-224-000012545 | to | PLP-224-000012545 |
| PLP-224-000012547 | to | PLP-224-000012547 |
| PLP-224-000012617 | to | PLP-224-000012622 |
| PLP-224-000012645 | to | PLP-224-000012646 |
| PLP-224-000012742 | to | PLP-224-000012742 |
| PLP-224-000012777 | to | PLP-224-000012778 |
| PLP-224-000012786 | to | PLP-224-000012790 |
| PLP-224-000012793 | to | PLP-224-000012796 |
| PLP-224-000012812 | to | PLP-224-000012816 |
| PLP-224-000012844 | to | PLP-224-000012844 |
| PLP-224-000012945 | to | PLP-224-000012945 |
| PLP-224-000012954 | to | PLP-224-000012963 |
| PLP-224-000012966 | to | PLP-224-000012966 |
| PLP-224-000012978 | to | PLP-224-000012978 |
| PLP-224-000012980 | to | PLP-224-000012980 |
| PLP-224-000012982 | to | PLP-224-000012982 |
| PLP-224-000012984 | to | PLP-224-000012984 |
| PLP-224-000013018 | to | PLP-224-000013018 |
| PLP-224-000013033 | to | PLP-224-000013033 |
| PLP-224-000013051 | to | PLP-224-000013052 |
| PLP-224-000013054 | to | PLP-224-000013062 |
| PLP-224-000013065 | to | PLP-224-000013066 |
| PLP-224-000013101 | to | PLP-224-000013105 |
| PLP-224-000013122 | to | PLP-224-000013122 |
| PLP-224-000013128 | to | PLP-224-000013128 |
| PLP-224-000013142 | to | PLP-224-000013142 |
| PLP-224-000013145 | to | PLP-224-000013146 |

| | | |
|---|---|---|
| PLP-224-000013162 | to | PLP-224-000013180 |
| PLP-224-000013182 | to | PLP-224-000013203 |
| PLP-224-000013205 | to | PLP-224-000013205 |
| PLP-224-000013207 | to | PLP-224-000013220 |
| PLP-224-000013229 | to | PLP-224-000013229 |
| PLP-224-000013249 | to | PLP-224-000013250 |
| PLP-224-000013260 | to | PLP-224-000013260 |
| PLP-224-000013263 | to | PLP-224-000013263 |
| PLP-224-000013265 | to | PLP-224-000013265 |
| PLP-224-000013267 | to | PLP-224-000013270 |
| PLP-224-000013275 | to | PLP-224-000013275 |
| PLP-224-000013277 | to | PLP-224-000013277 |
| PLP-224-000013285 | to | PLP-224-000013286 |
| PLP-224-000013291 | to | PLP-224-000013291 |
| PLP-224-000013295 | to | PLP-224-000013295 |
| PLP-224-000013303 | to | PLP-224-000013306 |
| PLP-224-000013308 | to | PLP-224-000013308 |
| PLP-224-000013311 | to | PLP-224-000013311 |
| PLP-224-000013383 | to | PLP-224-000013389 |
| PLP-224-000013412 | to | PLP-224-000013412 |
| PLP-224-000013415 | to | PLP-224-000013416 |
| PLP-224-000013426 | to | PLP-224-000013427 |
| PLP-224-000013462 | to | PLP-224-000013462 |
| PLP-224-000013466 | to | PLP-224-000013469 |
| PLP-224-000013473 | to | PLP-224-000013473 |
| PLP-224-000013475 | to | PLP-224-000013475 |
| PLP-224-000013503 | to | PLP-224-000013509 |
| PLP-224-000013513 | to | PLP-224-000013513 |
| PLP-224-000013524 | to | PLP-224-000013548 |
| PLP-224-000013642 | to | PLP-224-000013645 |
| PLP-224-000013660 | to | PLP-224-000013660 |
| PLP-224-000013667 | to | PLP-224-000013667 |
| PLP-224-000013753 | to | PLP-224-000013753 |
| PLP-224-000013767 | to | PLP-224-000013769 |
| PLP-224-000013771 | to | PLP-224-000013779 |
| PLP-224-000013781 | to | PLP-224-000013787 |
| PLP-224-000013799 | to | PLP-224-000013799 |
| PLP-224-000013840 | to | PLP-224-000013840 |
| PLP-224-000013842 | to | PLP-224-000013842 |
| PLP-224-000013865 | to | PLP-224-000013865 |
| PLP-224-000013867 | to | PLP-224-000013867 |
| PLP-224-000013904 | to | PLP-224-000013909 |
| PLP-224-000013913 | to | PLP-224-000013948 |
| PLP-224-000013972 | to | PLP-224-000013975 |

| | | |
|---|---|---|
| PLP-224-000013997 | to | PLP-224-000013998 |
| PLP-224-000014001 | to | PLP-224-000014004 |
| PLP-224-000014045 | to | PLP-224-000014046 |
| PLP-224-000014048 | to | PLP-224-000014048 |
| PLP-224-000014050 | to | PLP-224-000014050 |
| PLP-224-000014054 | to | PLP-224-000014054 |
| PLP-224-000014078 | to | PLP-224-000014078 |
| PLP-224-000014084 | to | PLP-224-000014084 |
| PLP-224-000014086 | to | PLP-224-000014086 |
| PLP-224-000014088 | to | PLP-224-000014088 |
| PLP-224-000014107 | to | PLP-224-000014107 |
| PLP-224-000014109 | to | PLP-224-000014109 |
| PLP-224-000014111 | to | PLP-224-000014112 |
| PLP-224-000014114 | to | PLP-224-000014122 |
| PLP-224-000014170 | to | PLP-224-000014170 |
| PLP-224-000014176 | to | PLP-224-000014176 |
| PLP-224-000014233 | to | PLP-224-000014233 |
| PLP-224-000014247 | to | PLP-224-000014247 |
| PLP-224-000014249 | to | PLP-224-000014264 |
| PLP-224-000014266 | to | PLP-224-000014273 |
| PLP-224-000014292 | to | PLP-224-000014294 |
| PLP-224-000014302 | to | PLP-224-000014302 |
| PLP-224-000014321 | to | PLP-224-000014321 |
| PLP-224-000014351 | to | PLP-224-000014364 |
| PLP-224-000014376 | to | PLP-224-000014380 |
| PLP-224-000014382 | to | PLP-224-000014386 |
| PLP-224-000014389 | to | PLP-224-000014394 |
| PLP-224-000014431 | to | PLP-224-000014437 |
| PLP-224-000014441 | to | PLP-224-000014444 |
| PLP-224-000014446 | to | PLP-224-000014448 |
| PLP-224-000014450 | to | PLP-224-000014453 |
| PLP-224-000014456 | to | PLP-224-000014459 |
| PLP-224-000014461 | to | PLP-224-000014463 |
| PLP-224-000014470 | to | PLP-224-000014471 |
| PLP-224-000014475 | to | PLP-224-000014479 |
| PLP-224-000014481 | to | PLP-224-000014489 |
| PLP-224-000014507 | to | PLP-224-000014513 |
| PLP-224-000014515 | to | PLP-224-000014515 |
| PLP-224-000014517 | to | PLP-224-000014540 |
| PLP-224-000014573 | to | PLP-224-000014573 |
| PLP-224-000014611 | to | PLP-224-000014615 |
| PLP-224-000014643 | to | PLP-224-000014643 |
| PLP-224-000014646 | to | PLP-224-000014646 |
| PLP-224-000014648 | to | PLP-224-000014649 |

| | | |
|---|---|---|
| PLP-224-000014699 | to | PLP-224-000014700 |
| PLP-224-000014720 | to | PLP-224-000014721 |
| PLP-224-000014726 | to | PLP-224-000014726 |
| PLP-224-000014733 | to | PLP-224-000014733 |
| PLP-224-000014736 | to | PLP-224-000014753 |
| PLP-224-000014760 | to | PLP-224-000014762 |
| PLP-224-000014764 | to | PLP-224-000014764 |
| PLP-224-000014814 | to | PLP-224-000014815 |
| PLP-224-000014836 | to | PLP-224-000014838 |
| PLP-224-000014888 | to | PLP-224-000014891 |
| PLP-224-000014893 | to | PLP-224-000014897 |
| PLP-224-000014899 | to | PLP-224-000014899 |
| PLP-224-000014983 | to | PLP-224-000014984 |
| PLP-224-000015031 | to | PLP-224-000015031 |
| PLP-224-000015065 | to | PLP-224-000015065 |
| PLP-224-000015083 | to | PLP-224-000015088 |
| PLP-224-000015100 | to | PLP-224-000015100 |
| PLP-224-000015148 | to | PLP-224-000015148 |
| PLP-224-000015151 | to | PLP-224-000015152 |
| PLP-224-000015155 | to | PLP-224-000015155 |
| PLP-224-000015157 | to | PLP-224-000015157 |
| PLP-224-000015159 | to | PLP-224-000015159 |
| PLP-224-000015161 | to | PLP-224-000015161 |
| PLP-224-000015163 | to | PLP-224-000015165 |
| PLP-224-000015167 | to | PLP-224-000015182 |
| PLP-224-000015184 | to | PLP-224-000015185 |
| PLP-224-000015187 | to | PLP-224-000015187 |
| PLP-224-000015190 | to | PLP-224-000015190 |
| PLP-224-000015192 | to | PLP-224-000015203 |
| PLP-224-000015205 | to | PLP-224-000015205 |
| PLP-224-000015207 | to | PLP-224-000015220 |
| PLP-224-000015223 | to | PLP-224-000015223 |
| PLP-224-000015247 | to | PLP-224-000015248 |
| PLP-224-000015281 | to | PLP-224-000015281 |
| PLP-224-000015292 | to | PLP-224-000015292 |
| PLP-224-000015370 | to | PLP-224-000015371 |
| PLP-224-000015394 | to | PLP-224-000015394 |
| PLP-224-000015406 | to | PLP-224-000015406 |
| PLP-224-000015427 | to | PLP-224-000015427 |
| PLP-224-000015435 | to | PLP-224-000015435 |
| PLP-224-000015473 | to | PLP-224-000015473 |
| PLP-224-000015531 | to | PLP-224-000015539 |
| PLP-224-000015558 | to | PLP-224-000015558 |
| PLP-224-000015566 | to | PLP-224-000015566 |

| | | |
|---|---|---|
| PLP-224-000015589 | to | PLP-224-000015589 |
| PLP-224-000015594 | to | PLP-224-000015594 |
| PLP-224-000015596 | to | PLP-224-000015601 |
| PLP-224-000015605 | to | PLP-224-000015611 |
| PLP-224-000015628 | to | PLP-224-000015628 |
| PLP-224-000015633 | to | PLP-224-000015634 |
| PLP-224-000015637 | to | PLP-224-000015638 |
| PLP-224-000015659 | to | PLP-224-000015665 |
| PLP-224-000015689 | to | PLP-224-000015689 |
| PLP-224-000015693 | to | PLP-224-000015693 |
| PLP-224-000015704 | to | PLP-224-000015708 |
| PLP-224-000015710 | to | PLP-224-000015710 |
| PLP-224-000015718 | to | PLP-224-000015718 |
| PLP-224-000015726 | to | PLP-224-000015727 |
| PLP-224-000015729 | to | PLP-224-000015729 |
| PLP-224-000015744 | to | PLP-224-000015745 |
| PLP-224-000015765 | to | PLP-224-000015767 |
| PLP-224-000015773 | to | PLP-224-000015777 |
| PLP-224-000015788 | to | PLP-224-000015792 |
| PLP-224-000015803 | to | PLP-224-000015803 |
| PLP-224-000015807 | to | PLP-224-000015808 |
| PLP-224-000015818 | to | PLP-224-000015839 |
| PLP-224-000015842 | to | PLP-224-000015842 |
| PLP-224-000015847 | to | PLP-224-000015847 |
| PLP-224-000015866 | to | PLP-224-000015866 |
| PLP-224-000015908 | to | PLP-224-000015947 |
| PLP-224-000015955 | to | PLP-224-000015962 |
| PLP-224-000015964 | to | PLP-224-000015964 |
| PLP-224-000015966 | to | PLP-224-000015968 |
| PLP-224-000015976 | to | PLP-224-000015979 |
| PLP-224-000015981 | to | PLP-224-000015989 |
| PLP-224-000015995 | to | PLP-224-000015999 |
| PLP-224-000016006 | to | PLP-224-000016009 |
| PLP-224-000016069 | to | PLP-224-000016069 |
| PLP-224-000016071 | to | PLP-224-000016071 |
| PLP-224-000016079 | to | PLP-224-000016079 |
| PLP-224-000016096 | to | PLP-224-000016099 |
| PLP-224-000016111 | to | PLP-224-000016114 |
| PLP-224-000016144 | to | PLP-224-000016188 |
| PLP-224-000016226 | to | PLP-224-000016229 |
| PLP-224-000016232 | to | PLP-224-000016246 |
| PLP-224-000016269 | to | PLP-224-000016269 |
| PLP-224-000016320 | to | PLP-224-000016365 |
| RLP-026-000000019 | to | RLP-026-000000020 |

| | | |
|---|---|---|
| RLP-026-000000023 | to | RLP-026-000000025 |
| RLP-026-000000037 | to | RLP-026-000000039 |
| RLP-026-000000122 | to | RLP-026-000000129 |
| RLP-026-000000165 | to | RLP-026-000000167 |
| RLP-026-000000229 | to | RLP-026-000000233 |
| RLP-026-000000331 | to | RLP-026-000000333 |
| RLP-026-000000347 | to | RLP-026-000000347 |
| RLP-026-000000360 | to | RLP-026-000000360 |
| RLP-026-000000420 | to | RLP-026-000000423 |
| RLP-026-000000446 | to | RLP-026-000000447 |
| RLP-026-000000461 | to | RLP-026-000000462 |
| RLP-026-000000467 | to | RLP-026-000000467 |
| RLP-026-000000475 | to | RLP-026-000000476 |
| RLP-026-000000484 | to | RLP-026-000000491 |
| RLP-026-000000512 | to | RLP-026-000000514 |
| RLP-026-000000529 | to | RLP-026-000000541 |
| RLP-026-000000577 | to | RLP-026-000000579 |
| RLP-026-000000600 | to | RLP-026-000000601 |
| RLP-026-000000668 | to | RLP-026-000000668 |
| RLP-026-000000692 | to | RLP-026-000000709 |
| RLP-026-000000722 | to | RLP-026-000000723 |
| RLP-026-000000739 | to | RLP-026-000000742 |
| RLP-026-000000774 | to | RLP-026-000000774 |
| RLP-026-000000778 | to | RLP-026-000000779 |
| RLP-026-000000782 | to | RLP-026-000000783 |
| RLP-026-000000791 | to | RLP-026-000000791 |
| RLP-026-000000794 | to | RLP-026-000000795 |
| RLP-026-000000808 | to | RLP-026-000000808 |
| RLP-026-000000810 | to | RLP-026-000000816 |
| RLP-026-000000823 | to | RLP-026-000000830 |
| RLP-026-000000861 | to | RLP-026-000000883 |
| RLP-026-000000885 | to | RLP-026-000000886 |
| RLP-026-000000900 | to | RLP-026-000000900 |
| RLP-026-000000932 | to | RLP-026-000000933 |
| RLP-026-000000935 | to | RLP-026-000000940 |
| RLP-026-000000954 | to | RLP-026-000000956 |
| RLP-026-000001001 | to | RLP-026-000001013 |
| RLP-026-000001050 | to | RLP-026-000001051 |
| RLP-026-000001060 | to | RLP-026-000001060 |
| RLP-026-000001071 | to | RLP-026-000001072 |
| RLP-026-000001075 | to | RLP-026-000001081 |
| RLP-026-000001101 | to | RLP-026-000001111 |
| RLP-026-000001130 | to | RLP-026-000001137 |
| RLP-026-000001183 | to | RLP-026-000001184 |

RLP-026-000001236     to     RLP-026-000001247
RLP-026-000001283     to     RLP-026-000001285
RLP-026-000001305     to     RLP-026-000001322
RLP-026-000001366     to     RLP-026-000001372.

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

161

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.